Exhibit A175

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/quits-at-christ-church-the-rev-raymond-e-brock-gives-up-episcopal.html | QUITS AT CHRIST CHURCH.; The Rev. Raymond E. Brock Gives Up Episcopal Rectorate. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/ohio-wesleyan-victor-60.html | Ohio Wesleyan Victor, 6-0. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/events-in-the-schools-of-the-metropolitan-area.html | Events in the Schools of the Metropolitan Area | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/president-is-seen-backing-sec-drive-he-and-landis-discuss-utility.html | PRESIDENT IS SEEN BACKING SEC DRIVE; He and Landis Discuss Utility Holding Set-Ups as Deadline for Filing Nears. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/delanceys-condition-better.html | DeLancey's Condition Better. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/harvards-attack-nets-six-tallies-crimson-displays-power-on-ground.html | HARVARD'S ATTACK NETS SIX TALLIES; Crimson Displays Power on Ground and in Air to Top New Hampshire, 41-0. JACKSON REGISTERS TWICE New Fullback Races 30 Yards for Team's First Touchdown in Initial Quarter. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/lady-astor-heads-big-family-party-she-will-be-first-mother-to-serve.html | LADY ASTOR HEADS BIG 'FAMILY PARTY'; She Will Be First Mother to Serve in' Parliament in Britain With Her Son. FOUR IN GROUP ARE TORIES Lloyd George, His Daughter and Son Are All Re-elected -- Young Henderson to Carry On Name. | True | Special Cable to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/w-and-l-in-00-tie-plays-to-deadlock-with-maryland-college-eleven.html | W. AND L. IN 0-0 TIE.; Plays to Deadlock With Maryland College Eleven Before 7,000. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/eight-touchdowns-counted-by-yale-elis-crush-lafayette-550-after.html | EIGHT TOUCHDOWNS COUNTED BY YALE; Elis Crush Lafayette, 55-0, After Being Held Scoreless in First Period. 5 PLACEMENTS FOR CURTIN Also Goes Over Goal Line Twice as Team Shows to Advantage in Sweeping the Wings. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/diphtheria-tests-drop-warning-issued-that-cases-may-gain-without.html | DIPHTHERIA TESTS DROP.; Warning Issued That Cases May Gain Without Innoculations. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/the-city.html | THE CITY | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/delegates-sail-for-london-conference.html | Delegates Sail for London Conference | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/hollywood-personals-cantor-is-irked-shields-is-unstrung-but-shirley.html | HOLLYWOOD PERSONALS; Cantor Is Irked, Shields Is Unstrung, But Shirley and Powell Get Raises | True | By Douglas W. Churchill.hollywood. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/divided-ireland-seeks-a-way-to-unite-the-nationalist-leaders-aim-at.html | DIVIDED IRELAND SEEKS A WAY TO UNITE; The Nationalist Leaders Aim at Aligning Ulster's Masses, But Are Hampered by Bitter Religious Differences DIVIDED IRELAND SEEKS OUT A WAY TO UNITE The Nationalist Leaders Aim at Alignment of Ulster's Masses, but Find They Are Hampered by Bitter Religious Differences | True | By Ralph Thompson | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/federal-review-of-trade-activity-leveling-off-but-auto-output.html | FEDERAL REVIEW OF TRADE.; Activity Leveling Off, but Auto Output Continues to Rise. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/production-without-great-singers-disappoints-kipnis-quits-berlin.html | Production Without Great Singers Disappoints -- Kipnis Quits Berlin for Austria -- Interview With Alfano on His 'Cyrano' | True | By Herbert F. Peyser. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/motor-boating-and-cruising.html | Motor Boating and Cruising | True | By Clarence E. Lovejoy. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/other-shows.html | OTHER SHOWS | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/a-treaty-with-italy.html | A TREATY WITH ITALY. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/to-the-editor.html | TO THE EDITOR | True | NICHOLAB HA. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/alabama-seeks-end-of-scottsboro-case-by-new-indictments-the-state.html | ALABAMA SEEKS END OF SCOTTSBORO CASE; By New Indictments the State Hopes to Meet Supreme Court Ruling and to Conclude Trials Speedily ANOTHER TRIAL FOR THE SCOTTSBORO BOYS | True | By John Temple Graves 2d.editorial Correspondence, the New York Times. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/ickes-order-inquiry.html | Ickes Order Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/samuel-abernethy-marries-jane-dunn-marohe-dunn-is-sisters-maid-of.html | SAMUEL ABERNETHY MARRIES JANE DUNN; Mar]oHe Dunn Is Sister's Maid of Honor ai Ceremony in Their Scarsdale Home. | True | peeleJ to TH! N""W YORK TrMEg. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/wpa-holds-art-clinic-for-city-teachers.html | WPA HOLDS ART CLINIC FOR CITY TEACHERS | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/peace-by-peace-by-pacific-means-by-manley-o-hudson-200-pp-new-haven.html | Peace by Peace; BY PACIFIC MEANS. By Manley O. Hudson. 200 pp. New Haven: Yale University Press. $2.50. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/10000-fans-watch-new-rochelle-win-two-long-marches-turn-back-white.html | 10,000 FANS WATCH NEW ROCHELLE WIN; Two Long Marches Turn Back White Plains, 13-6, on the Latter's Gridiron. VICTORS LEAD FOR TITLE Nowell and Lawton Cross Line as Westchester Pace-Setters Remain Unbeaten. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/furniture-sales-higher-compare-favorably-with-those-of-any-event-in.html | FURNITURE SALES HIGHER.; Compare Favorably With Those of Any Event in Last Ten Years. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/for-texas-centennial.html | FOR TEXAS CENTENNIAL | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/history-of-the-starspangled-banner.html | HISTORY OF 'THE STAR-SPANGLED BANNER' | True | N.S. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/8-states-prepared-for-job-insurance-new-york-among-few-with-laws-to.html | 8 STATES PREPARED FOR JOB INSURANCE; New York Among Few With Laws to Meet Start of Federal System.Jan. 1. REST DUE TO ACT IN 1936 Every Employer of Eight or More Workers, Except Some Groups, Liable to Tax. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/skookum-and-sandy-by-richard-bennett-new-york-doubleday-doran-co-1.html | SKOOKUM AND SANDY. By Richard Bennett. New York: Doubleday, Doran & Co. $1. | True | E.L.B. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/slights-goering-is-jailed-exdeputy-gets-eight-months-for.html | SLIGHTS GOERING, IS JAILED; Ex-Deputy Gets Eight Months for Disparaging Remarks. | True | Wireless to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/for-the-modern-austenite-pride-and-prejudice-has-been-wooed-by-the.html | FOR THE MODERN AUSTENITE; ' Pride and Prejudice' Has Been Wooed by the Stage Without Any Loss of Its Good Reputation | True | By Brooks Atkinson. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/stage-life-saving-is-fatal-to-actor-players-case-is-one-of-states.html | STAGE 'LIFE SAVING' IS FATAL TO ACTOR; Player's Case Is One of State's 108 Industrial Deaths in October. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/from-a-craftsmans-studio-chippendale-antique-furniture-on-display.html | FROM A CRAFTSMAN'S STUDIO; Chippendale Antique Furniture on Display Here Reveals Not Only The Skill but the Versatility of the Great English Designer | True | By Walter Rendell Storey | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/little-three-title-captured-by-williams-as-result-of-victory-over.html | Little Three Title Captured by Williams as Result of Victory Over Amherst; WILLIAMS DOWNS AMHERST, 13 TO 0 Stanley Gets Both Touchdowns as Purple Regains Little Three Laurels. SABRINA THREAT REPULSED Advance Ends on 4-Yard Line -- Record Crowd of 11,000 Sees Hard Battle. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/top-row-captures-handicap-in-texas-beats-rip-van-winkle-by-two.html | TOP ROW CAPTURES HANDICAP IN TEXAS; Beats Rip Van Winkle by Two Lengths in $15,000 Added Waggoner Memorial. WOOLF ASTRIDE WINNER Sends Mount Over the Mile-and-Furlong Route in 1:51 -- Our Count Is Home Third. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/a-mass-attack-on-a-mountain.html | A MASS ATTACK ON A MOUNTAIN | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/barton-smith-dies-leader-of-masons-lawyer-83-served-as-most.html | BARTON SMITH DIES; LEADER OF MASONS; Lawyer, 83, Served as Most Puissant Sovereign Grand Commander 3 Terms. HAD DECLINED A FOURTH Named by Harding to Represent U.S. in London on Landrau Arbitration Commission. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/briefs-from-the-notebook-of-an-art-reviewer.html | BRIEFS FROM THE NOTEBOOK OF AN ART REVIEWER | True | By Howard Devree. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/soviet-purchases-here-fell-sharply-last-month.html | Soviet Purchases Here Fell Sharply Last Month | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/farmers-hunt-rustlers-stockmen-arm-in-pennsylvania-as-cattle.html | FARMERS HUNT RUSTLERS.; Stockmen Arm In Pennsylvania as Cattle Thieving Grows. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/w-and-j-wins-260-crushes-wooster-eleven-in-game-marking-alumni.html | W. AND J. WINS, 26-0.; Crushes Wooster Eleven in Game Marking Alumni Celebration. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/berlin-ends-quiet-and-mixed.html | Berlin Ends Quiet and Mixed. | True | Wireless to THE NEW YORK TIMES | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/red-cross-drive-gains-20000-more-given-in-week-than-in-like-period.html | RED CROSS DRIVE GAINS.; $20,000 More Given in Week Than in Like Period Last Year. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/ap-herbert-british-wit-named-mp-for-oxford.html | A.P. Herbert British Wit, Named M.P. for Oxford | True | Special Cable to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/assent-by-silence-valid-in-mortgage-court-upholds-provision-for.html | ASSENT BY SILENCE VALID IN MORTGAGE; Court Upholds Provision for Reorganization if Dissents Do Not Exceed 33 1-3%. COMMISSION HAILS RULING Says It Should Speed Steps on 6,062 Series of Certificates Totaling $360,000,000. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/baylor-conquers-centenary.html | Baylor Conquers Centenary. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/paterson-charity-ball-to-be-given-saturday-by-junior-auxiliary-to.html | PATERSON CHARITY BALL.; To Be Given Saturday by Junior Auxiliary to Hospital. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/victoria-scores-229-runs.html | Victoria Scores 229 Runs. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/killed-in-hunting-accident.html | Killed in Hunting Accident. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/vermont-triumphs-90-eleven-captures-state-title-by-beating.html | VERMONT TRIUMPHS, 9-0.; Eleven Captures State Title by Beating Middlebury Team. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/georgia-beaten-130-by-louisiana-state-95yard-dash-for-touchdown-by.html | GEORGIA BEATEN, 13-0, BY LOUISIANA STATE; 95-Yard Dash for Touchdown by Fatherree Features the Game at Athens. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/juniors-to-stage-play-new-york-league-will-present-siege-at.html | JUNIORS TO STAGE PLAY.; New York League Will Present 'Siege at Christmas.' | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/wide-survey-of-schools-regents-inquiry-directed-by-dr-gulick-will.html | WIDE SURVEY OF SCHOOLS; Regents' Inquiry Directed by Dr. Gulick Will Scrutinize Conditions in State | True | By Eunice Barnard. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/boys-high-crushes-erasmus-by-440-5000-watch-mccullough-and-lineen.html | BOYS HIGH CRUSHES ERASMUS BY 44-0; 5,000 Watch McCullough and Lineen Lead Eleven to an Easy Triumph. MADISON DOWNS UTRECHT Dietz's Conversion Decisive in Hard Game, 7-6 -- Lincoln Ties Manual -- Other Results. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/lafayette-vote-antiwar-threefourths-of-students-would-not-submit-to.html | LAFAYETTE VOTE ANTI-WAR; Three-fourths of Students Would Not Submit to Draft. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/music.html | Music. | True | LEW WHITE | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/exhibit-of-craft-work-students-league-of-ywca-to-open-show-tomorrow.html | EXHIBIT OF CRAFT WORK.; Students League of Y.W.C.A. to Open Show Tomorrow. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/drastic-penalties-provided.html | Drastic Penalties Provided. | True | By Canadian Press. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/to-the-supreme-court-vital-new-deal-issues-decisions-on.html | TO THE SUPREME COURT: VITAL NEW DEAL ISSUES; Decisions on Constitutional Questions Are Certain to Have an Influence on the Presidential Campaign TO THE SUPREME COURT: VITAL NEW DEAL ISSUES Their Outcome Before the Highest Tribunal Will Have a Far-Reaching Effect on the Nation's Future Course VITAL NEW DEAL ISSUES IN SUPREME COURT Decisions on Constitutional Questions Are Expected to Exert an Influence on Coming Elections and on the Nation's Course | True | By Howard Lee McBain | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/la-guardia-leaves-hospital-for-home-physician-says-his-condition-is.html | LA GUARDIA LEAVES HOSPITAL FOR HOME; Physician Says His Condition Is 'Greatly Improved' -- Expected to Attend Mayors' Parley. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/textile-high-bows-123-st-francis-prep-eleven-scores-in-second-half.html | TEXTILE HIGH BOWS, 12-3.; St. Francis Prep Eleven Scores in Second Half to Triumph. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/baldwin-subdues-hempstead-137-ends-season-undefeated-with-seventh.html | BALDWIN SUBDUES HEMPSTEAD, 13-7; Ends Season Undefeated With Seventh Victory Before Crowd of 4,000. AMITYVILLE WINS, 42-0 Keeps Record Clean by Crushing Manhasset -- La Salle M.A. and Great Neck on Top. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/shakespeare-feted-by-staten-islanders-home-folk-honor-star-with.html | SHAKESPEARE FETED BY STATEN ISLANDERS; Home Folk Honor Star With Dinner, Reception and an Automobile Parade. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/chicago-gains-reported-department-stores-register-good-increase.html | CHICAGO GAINS REPORTED; Department Stores Register Good Increase Over Previous Week. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/short-position-rises-on-curb.html | Short Position Rises on Curb. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/mayors-to-hear-talk-on-antinoise-drive-curran-to-explain-campaign.html | MAYORS TO HEAR TALK ON ANTI-NOISE DRIVE; Curran to Explain Campaign Here to Officials of Other Cities at Capital Tomorrow. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/the-weekend-club-allpurpose-country-retreat-open-the-year-round-it.html | THE 'WEEK-END' CLUB; ' All-Purpose' Country Retreat, Open the Year Round, It Lures City Dwellers | True | By John W. Harrington. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/ruth-3-hamilton-egagb-to-wed-cranford-girl-is-affianced-to-john-e-h.html | RUTH (3. HAMILTON EGAGB]) TO WED; Cranford Girl Is Affianced to John E. H. Arens, Member of Plainfield Family. HER ANCESTRY COLONIAL She Studied in Boston and This City -- Fiance Is Studying for N. Y. U. Master's Degree. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/bahama-industries-started.html | BAHAMA INDUSTRIES STARTED | True | Special Correspondence, THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/toledo-downs-buffalo-186.html | Toledo Downs Buffalo, 18-6. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/sidelights-at-stadium.html | Sidelights at Stadium. | True | By Arthur J. Daley. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/bandsmen-needed-by-army-and-navy-coming-increase-in-land-and-sea.html | BANDSMEN NEEDED BY ARMY AND NAVY; Coming Increase in Land and Sea Forces Will Bring Demand for More Musicians. MARINES WILL STAND PAT But Their Unit Has Played for All Presidents Since John Adams -- Sousa's Career Recalled. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/source-of-power-supreme-courts-jurisdiction-derives-from-congress.html | SOURCE OF POWER; Supreme Court's Jurisdiction Derives From Congress | True | ASHLEY MILLER | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/night-sky-setting-for-poetry-ball-white-silver-and-pale-blue-to-be.html | NIGHT SKY SETTING FOR POETRY BALL; White, Silver and Pale Blue to Be Color Scheme of Wednesday Event. FOUR TABLEAUX PLANNED Transparent Pillars, Cellophane, Gauze and Silver Leaves to Transform Waldorf Room. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/imported-cement-in-schools-banned-martin-for-education-board-rules.html | IMPORTED CEMENT IN SCHOOLS BANNED; Martin, for Education Board, Rules Out French and All Other Foreign Materials. SAYS NONE IS IN USE NOW Ickes to Order Investigation With View to Placing Facts Before Trade Commission. IMPORTED CEMENT IN SCHOOLS BANNED | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/the-unfolding-pasquier-chronicle-georges-duhamels-second-novel.html | The Unfolding Pasquier Chronicle; Georges Duhamel's Second Novel About the Fortunes of a French Family And Its Attempts to Escape From Peasant Origins THE FORTUNES OF THE PASQUIERS. By Georges Duhamel. Translated from the French by Samuel Putnam. 344 pp. New York: Harper & Brothers. $2.50 | True | By Harold Strauss | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/split-continues-among-students-at-colgate-six-fraternities-reject.html | Split Continues Among Students at Colgate; Six Fraternities Reject Association System | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/a-bronze-age-village.html | A BRONZE AGE VILLAGE | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/yales-freshmen-prevail-21-to-19-close-most-successful-drive-in.html | YALE'S FRESHMEN PREVAIL, 21 TO 19; Close Most Successful Drive in Years by Overcoming Harvard Yearlings. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/road-signs-under-fire-war-on-ugly-billboards-as-menace-to-drivers.html | ROAD SIGNS UNDER FIRE; War on Ugly Billboards As Menace to Drivers Is Gaining Impetus | True | By E.l. Yordan. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/find-accident-repeater-i-a-common-road-menace.html | FIND ACCIDENT REPEATER I A COMMON ROAD MENACE | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/changes-forecast-for-setup-of-rca-ending-of-dividend-arrears-on.html | CHANGES FORECAST FOR SET-UP OF R.C.A.; Ending of Dividend Arrears on Class B Preferred Held a Likely Move. CALLING OF CLASS A SEEN Atlas-Lehman Deal and Sale of British Stock Holdings to Add to Company's Cash. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/honolulans-move-to-combat-reds-leading-business-men-seek-to-prevent.html | HONOLULANS MOVE TO COMBAT REDS; Leading Business Men Seek to Prevent Port Disturbance. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/great-britains-navy.html | GREAT BRITAIN'S NAVY. | True | By David Lloyd George, In A Speech To His Constituents At Llandudno, Wales. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/brooklyn-college-in-scoreless-tie-held-to-deadlock-by-new-york.html | BROOKLYN COLLEGE IN SCORELESS TIE; Held to Deadlock by New York Aggies Despite Many Drives Into Rival Territory. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/the-tough-hardriding-fastshooting-texas-rangers-an-excellent.html | The Tough, Hard-Riding, Fast-Shooting Texas Rangers; An Excellent History of the Famous Peace Officers and the Lands Over Which They Ruled THE TEXAS RANGERS. By Walter Prescott Webb. Illustrated. 583 pp. Boston: Houghton Mifflin Company. $5. | True | By Stanley Walker | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/social-security-effect-of-tax-on-payrolls-viewed-with-alarm.html | SOCIAL SECURITY; Effect of Tax on Payrolls Viewed With Alarm | True | R.P. ELLIS | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/argentina-abolishes-foreign-money-plan-central-bank-to-fix-both.html | ARGENTINA ABOLISHES FOREIGN MONEY PLAN; Central Bank to Fix Both Buying and Selling Rates for Drafts in Currencies. | True | Special Cable to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/great-britain-and-others.html | GREAT BRITAIN AND OTHERS. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/baroness-fern-andra-to-wed.html | Baroness Fern Andra to Wed. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/lawrence-the-story-of-his-life-by-edward-robinson-with-an.html | LAWRENCE, THE STORY OF HIS LIFE. By Edward Robinson. With an Introductory Note by A.W. Lawrence. Illustrated with a Colored Frontispiece and 32 Pages of Plates. | True | A.T.E. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/man-99-urges-adopting-hobby.html | Man, 99, Urges Adopting Hobby. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/alumnae-dance-friday-benefit-for-mt-st-vincent-fund-will-be-given.html | ALUMNAE DANCE FRIDAY.; Benefit for Mt. St. Vincent Fund Will Be Given in Roof Garden. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/andover-subdued-by-exeter-in-annual-meeting-of-oldest-prep-school.html | Andover Subdued by Exeter in Annual Meeting of Oldest Prep School Rivals; EXETER CONQUERS ANDOVER TEAM, 7-0 Bailey Plunges Across After Walker Blocks Punt in Second Quarter. SERIES NOW DEADLOCKED 56th Battle Is Featured by Stellar Defensive Play - Huffard Injured. | True | By Kingsley Childs.special To the New York Times. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/maroons-beat-boston-10-markers-goal-after-penalty-in-first-period.html | MAROONS BEAT BOSTON, 1-0; Marker's Goal After Penalty in First Period Gains Victory. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/obelists-fly-high-by-c-daly-king-343-pp-new-york-harrison-smith.html | OBELISTS FLY HIGH. By C. Daly King. 343 pp. New York: Harrison Smith & Robert Haas. $2. | True | KAY AUSTIN. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/literary-fireworks-literature-and-society-by-albert-guerard-432-pp.html | Literary Fireworks; LITERATURE AND SOCIETY. By Albert Guerard. 432 pp. Boston: Lothrop, Lee & Shepard Company. $3. | True | By Peter Monro Jack | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/reported-from-the-motor-world-synopsis-of-new-law-in-truck-facts.html | REPORTED FROM THE MOTOR WORLD; Synopsis of New Law in 'Truck Facts' -- News Of the Week | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/florodora-sextet-drills-for-benefit-daughters-of-firemen-hold-first.html | FLORODORA' SEXTET DRILLS FOR BENEFIT; Daughters of Firemen Hold First Dress Rehearsal for the 'Midnight Alarm.' | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/chevrolet-sales-jump-32657-units-retailed-in-first-10-days-of-month.html | CHEVROLET SALES JUMP.; 32,657 Units Retailed In First 10 Days of Month, a Record. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/as-the-last-leaf-flutters-down-nature-preparing-for-her-long-winter.html | AS THE LAST LEAF FLUTTERS DOWN; Nature, Preparing for Her Long Winter Sleep, Takes Apart the Stuff That Life Is Made Of and Leaves Man to Ponder the Mysteries of Creation | True | By Donald Culross Peattie | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/rye-high-victor-60-eleven-subdues-bronxville-by-touchdown-in.html | RYE HIGH VICTOR, 6-0.; Eleven Subdues Bronxville by Touchdown In Opening Period. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/brave-michigan-citizen-tackles-odoriferous-job.html | Brave Michigan Citizen Tackles Odoriferous Job | True | Special Correspondence, THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/innen-dekoration.html | INNEN DEKORATION | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/thomas-a-hilles-extax-and-road-commissioner-of-delaware-and-banker.html | THOMAS A. HILLES.; Ex-Tax and, Road Commissioner of Delaware and Banker. | True | Special to THE NEW YORK TIMES. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/the-world-of-myths-a-dictionary-of-mythology-by-frank-chapin-bray.html | THE WORLD OF MYTHS. A Dictionary of Mythology. By Frank Chapin Bray. 323 pp. New York: Thomas F. Crowell Company. $2. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/mrs-catt-to-speak-mrs-sporborg-also-to-be-heard-at-mount-vernon.html | MRS. CATT TO SPEAK.; Mrs. Sporborg Also to Be Heard at Mount Vernon Meeting Friday. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/art-of-ira-haupt-is-sold-for-90755-brussels-tapestry-owned-by.html | ART OF IRA HAUPT IS SOLD FOR $90,755; Brussels Tapestry Owned by Broker Nets $3,000, Highest Price of the Auction. $11,475 FOR 7 PAINTINGS 16th Century Ispahan Carpet and Queen Anne Furniture Also Disposed Of. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/sugar-melt-increases-3585000-tons-against-3225000-by-13-refiners.html | SUGAR MELT INCREASES.; 3,585,000 Tons, Against 3,225,000, by 13 Refiners, Jan. 1 to Nov. 9. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/longmorris.html | Long--Morris. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/fordham-prep-scores-routs-adelphi-350-for-sixth-triumph-as.html | FORDHAM PREP SCORES.; Routs Adelphi, 35-0, for Sixth Triumph as Stimweiss Excels. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/gov-allen-wins-1-from-gov-talmadge-pair-seek-holder-of-stakes-in.html | GOV. ALLEN WINS $1 FROM GOV. TALMADGE; Pair Seek Holder of Stakes in Big Crowd After L.S.U.'s Victory Over Georgia. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/canadian-and-american-views-of-the-trade-pact.html | CANADIAN AND AMERICAN VIEWS OF THE TRADE PACT | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/dr-cuvier-r-marshall-musician-and-retired-physician-uooumbs-at-73.html | DR. CUVIER R. MARSHALL.; Musician and Retired Physician Suooumbs at 73, | True | epecial to THIff YoaE Txm. | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/oregon-state-beats-idaho.html | Oregon State Beats Idaho. | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-17 | 1935-11-17 | https://www.nytimes.com/1935/11/17/archives/with-musicians-here-and-afield.html | WITH MUSICIANS HERE AND AFIELD | True | | C1B 281183,C1B 281184,C1B 281185,C1B 281186,C1B 281187,C1B 281188,C1B 281189,C1B 281190 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/churches-not-built-with-gold.html | Churches Not Built With Gold. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/mr-hoovers-speech.html | MR. HOOVER'S SPEECH. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/party-to-aid-settlement-women-to-take-over-performance-of-victoria.html | PARTY TO AID SETTLEMENT; Women to Take Over Performance of 'Victoria Regina' Dec. 27. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/pact-called-aid-to-shipping.html | Pact Called Aid to Shipping. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/rail-fusions-advised-van-metre-for-coordinating-all-transport-by.html | RAIL FUSIONS ADVISED.; Van Metre for Coordinating All Transport by Regions. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/judge-hamiltons-decision.html | Judge Hamilton's Decision. | True | CHARLES B. SLADE | C1B 280972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/plans-new-stock-issue-schenley-distillers-to-vote-nov-27-on-200000.html | PLANS NEW STOCK ISSUE.; Schenley Distillers to Vote Nov. 27 on 200,000 Preferred Shares. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/italy-defies-penalties-citizens-toast-her-as-the-zero-hour-strikes.html | ITALY DEFIES PENALTIES; Citizens Toast Her as the Zero Hour Strikes at Midnight. | True | By Arnaldo Cortesi. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/rugby-players-chosen-new-zealand-team-to-play-scotland-next.html | RUGBY PLAYERS CHOSEN.; New Zealand Team to Play Scotland Next Saturday. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/socialist-breach-in-state-widens-split-between-old-guard-and-left.html | SOCIALIST BREACH IN STATE WIDENS; Split Between Old Guard and Left Wing Will Be Carried to National Convention. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/many-communities-flooded.html | Many Communities Flooded. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/army-sergeant-kills-soldier.html | Army Sergeant Kills Soldier. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/corbetfclifford.html | Corbetf-Clifford. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/lasting-friendship-with-canada-seen-war-would-be-like-a-fight.html | LASTING FRIENDSHIP WITH CANADA SEEN; War Would Be Like a Fight Between 2 Brothers, Montreal Pastor Says Here. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/panama-to-aid-jobless-public-works-plans-expected-to-end.html | PANAMA TO AID JOBLESS.; Public Works Plans Expected to End Unemployment. | True | Special Cable to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/youngstown-steel-rate-55.html | Youngstown Steel Rate 55%. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/open-interest-in-whaet-up-in-chicago-in-corn-oats-rye-weeks.html | OPEN INTEREST IN WHAET UP.; Off in Chicago in Corn, Oats, Rye -- Week's Price Ranges. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/inconvenient-regulation.html | Inconvenient Regulation. | True | V.V. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/british-prices-rose-sharply-in-october-board-of-trades-index-919.html | BRITISH PRICES ROSE SHARPLY IN OCTOBER; Board of Trade's Index 91.9, Against 89.6 in September and 87.8 a Year Before. | True | Wireless to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/pacific-air-fleet-back-at-base.html | Pacific Air Fleet Back at Base. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/text-of-the-general-statement-by-both-countries-covering-tariff.html | Text of the General Statement by Both Countries Covering Tariff Changes; STATEMENT GIVING TERMS OF TREATY | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/epee-series-won-by-lieut-weber-nyac-entry-sweeps-final-round-of.html | EPEE SERIES WON BY LIEUT. WEBER; N.Y.A.C. Entry Sweeps Final Round of Olympic Trials at Fencers Club. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/reich-must-pay-more-court-orders-full-gold-value-on-treasury-bonds.html | REICH MUST PAY MORE.; Court Orders Full Gold Value on Treasury Bonds of 1923. | True | Wireless to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/money-in-demand-in-germany.html | Money in Demand in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/john-w-fowble.html | JOHN W. FOWBLE. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/break-believed-certain.html | Break Believed Certain. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/dr-george-t-coxhead.html | DR. GEORGE T, COXHEAD. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/money-for-the-hospitals.html | MONEY FOR THE HOSPITALS. | True | | C1B 280972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/swings-in-oats-narrow-small-rises-brought-out-selling-last-week-rye.html | SWINGS IN OATS NARROW.; Small Rises Brought Out Selling Last Week -- Rye Closes Off. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/manhattan-group-hits-transit-plan-committee-for-7-unmodified.html | MANHATTAN GROUP HITS TRANSIT PLAN; Committee for 7% Unmodified Guarantee Stock Hints a District Court Appeal. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/muriel-lombra-married-becomes-the-bride-of-richard-s-porter-in-new.html | MURIEL LOMBRA MARRIED.; Becomes the Bride of Richard S. Porter In New Britain. | True | Special to Tg N.W YORK TrugS. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/city-reservoirs-rise.html | City Reservoirs Rise. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/kingsfordsmith-hunt-shifted.html | Kingsford-Smith Hunt Shifted. | True | Wireless to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/asks-aid-for-mission-school.html | Asks Aid for Mission School. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/daughter-to-the-g-c-loenings.html | Daughter to the G. C. Loenings. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/stern-friedman.html | Stern -- Friedman. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/durant-calls-democracy-vital.html | Durant Calls Democracy Vital. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/roosevelt-rejects-k-of-c-plea-to-aid-mexican-catholics-nation-will.html | ROOSEVELT REJECTS K. OF C. PLEA TO AID MEXICAN CATHOLICS; Nation Will Not Interfere With Internal Affairs of Another, He Writes Carmody. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/total-of-300000-assures-vanderbilts-stable-of-lead-in-money-winning.html | Total of $300,000 Assures Vanderbilt's Stable of Lead in Money Winning VANDERBILT LEADS IN TURF EARNINGS | True | By Bryan Field. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/aviation-concern-increases-income-united-air-lines-transport-earns.html | AVIATION CONCERN INCREASES INCOME; United Air Lines Transport Earns $304,566 in Quarter, or 29 Cents a Share. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/two-die-four-hurt-in-collision.html | Two Die, Four Hurt in Collision. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/sisterhood-gives-party-today.html | Sisterhood Gives Party Today. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/floods-strike-panama-one-village-inundated-canal-lake-waters-rise.html | FLOODS STRIKE PANAMA.; One Village Inundated -- Canal Lake Waters Rise High. | True | Special Cable to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/sixtyfive-autos-blocked-by-crash.html | Sixty-five Autos Blocked by Crash. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/our-entry-into-the-war-former-member-of-congress-adds-to-denials-of.html | OUR ENTRY INTO THE WAR.; Former Member of Congress Adds to Denials of Pressure. | True | EDMUND PLATT | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/trousers-save-vessel-rigged-as-distress-signal-dungarees-bring-aid.html | TROUSERS SAVE VESSEL.; Rigged as Distress Signal, Dungarees Bring Aid in Chesapeake. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/merchants-ask-roosevelt-for-assurance-that-breathing-spell-will-be.html | Merchants Ask Roosevelt for Assurance That 'Breathing Spell' Will Be Permanent | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/students-compile-book-against-war-4500word-edition-written-and.html | STUDENTS COMPILE BOOK AGAINST WAR; 4,500-Word Edition Written and Illustrated by Boys and Girls 15 to 16. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/two-flats-planned-for-jersey-city-site-new-apartments-will-go-up-on.html | TWO FLATS PLANNED FOR JERSEY CITY SITE; New Apartments Will Go Up on Highland Av. -- Properties Sold in Other Communities. | True | | C1B 280972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/college-harriers-will-race-today-varsity-title-test-at-van.html | COLLEGE HARRIERS WILL RACE TODAY; Varsity Title Test at Van Cortlandt Park to Be at Five Miles for First Time. | True | By Arthur J. Daley. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/grenfell-extolls-religion-of-deeds-simple-things-of-life-more.html | GRENFELL EXTOLLS RELIGION OF DEEDS; Simple Things of Life More Important Than Abstract Truths, He Declares. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/campaign-pleasantries.html | CAMPAIGN PLEASANTRIES. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/coal-buying-terms-set-government-purchases-must-come-from-mines.html | COAL BUYING TERMS SET.; Government Purchases Must Come From Mines Under Code. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/shot-in-dark-kills-thug-newark-policeman-fires-in-direction-of.html | SHOT IN DARK KILLS THUG.; Newark Policeman Fires in Direction of Voice Threatening His Life. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/peru-indian-life-shown-at-museum-model-village-of-primitive.html | PERU INDIAN LIFE SHOWN AT MUSEUM; Model Village of Primitive Rivermen Reveals Strange Customs of Tribe. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/sugar-company-nets-182-a-share-in-year-south-porto-rico-reports.html | SUGAR COMPANY NETS $1.82 A SHARE IN YEAR; South Porto Rico Reports Income of $1,755,983, Against $1,853,591 Previous Period. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/airport-workers-called-2000-to-start-tomorrow-making-improvements.html | AIRPORT WORKERS CALLED.; 2,000 to Start Tomorrow Making Improvements at Newark Field. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/cotton-highfr-in-south-speculative-operations-noted-as-crop.html | COTTON HIGHFR IN SOUTH; Speculative Operations Noted as Crop Falling-Off Is Forecast. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/bermudas-dead-honored-german-cruisers-commander-lays-wreath-for.html | BERMUDA'S DEAD HONORED; German Cruiser's Commander Lays Wreath for Victims of War | True | Special Cable to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/world-ills-obscured-by-politics-in-britain-ethiopian-issue.html | WORLD ILLS OBSCURED BY POLITICS IN BRITAIN; Ethiopian Issue Permanently in Background, Many Say -- Sanctions Worry Traders. | True | Wireless to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/russian-atheism-decried-it-is-a-threat-to-our-civilization-father.html | RUSSIAN ATHEISM DECRIED.; It Is a Threat to Our Civilization, Father Lonergan Holds. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/dora-donner-entertains-hostess-at-dinner-for-jane-pope-and-virginia.html | DORA DONNER ENTERTAINS.; Hostess at Dinner for Jane Pope and Virginia French. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/je-hover-shows-drain-of-rackets-dutch-schultzs-827253-in-six-weeks.html | J.E. HOVER SHOWS 'DRAIN' OF RACKETS; ' Dutch Schultz's' $827,253 in Six Weeks Pointed To as $6,000,000 a Year Haul. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/british-election-result-spurs-security-markets.html | British Election Result Spurs Security Markets | True | Wireless to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/coughlin-breaks-with-roosevelt-principles-of-new-deal-and-social.html | COUGHLIN BREAKS WITH ROOSEVELT; Principles of New Deal and Social Justice Union 'Unalterably Opposed,' Priest Says. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/washout-halts-trains.html | Washout Halts Trains. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/burrus-desertion-is-forecast.html | Burru's Desertion Is Forecast. | True | | C1B 280972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/9-killed-in-a-fight-at-argentine-polls-radicals-slay-8-policemen.html | 9 KILLED IN A FIGHT AT ARGENTINE POLLS; Radicals Slay 8 Policemen and Their Leader Dies Later From Bullet Wounds. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/hollywood-views-are-we-civilized-premiere-of-picture-by-new.html | HOLLYWOOD VIEWS 'ARE WE CIVILIZED?'; Premiere of Picture by New Organization Is Shown in Beverly Church. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/piers-and-boardwalks-smashed.html | Piers and Boardwalks Smashed. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/grain-trade-seeks-a-decisive-impetus-wheat-operators-especially.html | GRAIN TRADE SEEKS A DECISIVE IMPETUS; Wheat Operators, Especially, Look Abroad as Home Factors Are Mixed. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/president-calls-planning-vital-he-declares-that-permanent-boards.html | PRESIDENT CALLS PLANNING VITAL; He Declares That Permanent Boards Are Needed in Every Unit of Government. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/dr-r-j-jiley-dead-ijnitersities-head-president-of-maine-from-1910.html | DR. R. J. JILEY DEAD; IJNItERSITIES HEAD; President of Maine From 1910 to 1921, Then of Butler Till Retirement 4 Years Ago. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/economists-fight-fiat-money-bonus-monetary-committee-calls-on.html | ECONOMISTS FIGHT FIAT MONEY BONUS; Monetary Committee Calls on Public to Forestall Action by Next Congress. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/police-kill-thief-in-battle-on-roof-second-thug-wounded-third-flees.html | POLICE KILL THIEF IN BATTLE ON ROOF; Second Thug Wounded, Third Flees From Sergeant and Patrolman and Escapes. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/boon-says-canadian-distiller.html | Boon,' Says Canadian Distiller. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/geneva-is-prepared-for-siege-of-rome-56-nations-have-already-barred.html | GENEVA IS PREPARED FOR 'SIEGE' OF ROME; 56 Nations Have Already Barred Arms for Italy -- Three Other Sanctions to Be Imposed. | True | Wireless to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/bus-stalled-in-flood.html | Bus Stalled in Flood. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/troth-announed-of-ellen-eting-aenhurst-n-j-girl-will-be-bride-of.html | TROTH 'ANNOUN(ED OF ELLEN ETING:; A!!enhurst, N. J., Girl Will Be Bride of Tom L. Schmidt Late in February. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/british-stock-index-up-again.html | British Stock Index Up Again. | True | Wireless to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/city-nimrod-hunts-his-way-into-court-game-protector-catches-him.html | CITY NIMROD HUNTS HIS WAY INTO COURT; Game Protector Catches Him Along Jamaica Bay With Starlings and Sparrows. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/rome-apology-asked-by-beaten-musicians-four-americans-attacked-in.html | ROME APOLOGY ASKED BY BEATEN MUSICIANS; Four Americans Attacked in Italy to Ask Paris Embassy to File a U.S. Protest. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/plan-for-new-haven-unit-road-to-file-for-new-york-westchester.html | PLAN FOR NEW HAVEN UNIT.; Road to File for New York, Westchester &, Boston This Week. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/browning-in-mat-bout-to-oppose-little-wolf-at-garden-tonight.html | BROWNING IN MAT BOUT.; To Oppose Little Wolf at Garden Tonight -- Henriquez at Casino. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | HEVLYN DIRCK BENSON | C1B 280972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/reciprocity.html | RECIPROCITY. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/84-rise-in-british-exports-in-october-to-5year-peak-hailed-as-sign.html | 8.4% Rise in British Exports in October To 5-Year Peak Hailed as Sign of Revival | True | Wireless to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/woman-84-dies-in-church.html | Woman, 84, Dies in Church. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/price-movement-doubtful-in-steel-cooperation-among-producers.html | PRICE MOVEMENT DOUBTFUL IN STEEL; Cooperation Among Producers Uncertain, but Some Advances Are Likely by Dec. 1. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/boardwalk-is-destroyed.html | Boardwalk Is Destroyed. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/increase-in-german-failures.html | Increase in German Failures. | True | Wireless to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/through-with-ethiopia.html | Through With Ethiopia." | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/fiscal-compromise-expected-in-paris-financial-circles-hope-deputies.html | FISCAL COMPROMISE EXPECTED IN PARIS; Financial Circles Hope Deputies Will Not Press Laval Too Far Off His Program. | True | Wireless to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/heads-sigma-delta-chi.html | Heads Sigma Delta Chi. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/opera-subscribers-include-new-names-rolls-for-metropolitan-season.html | OPERA SUBSCRIBERS INCLUDE NEW NAMES; Rolls for Metropolitan Season Opening Dec. 16 Have Many Not on Previous Lists. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/emmylou-winston-wed-becomes-bride-of-david-w-cohn-at-the-delmonlco.html | EMMY-LOU WINSTON WED.; Becomes Bride of David W, Cohn at the Delmonlco. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/bishop-institutes-rector-dr-manning-officiates-at-ceremony-for-the.html | BISHOP INSTITUTES RECTOR; Dr. Manning Officiates at Ceremony for the Rev. Harry Price. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/golden-rule-week-dec-815.html | Golden Rule Week Dec. 8-15. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/german-peasants-asked-to-foil-plot-hess-calls-on-them-at-goslar.html | GERMAN PEASANTS ASKED TO FOIL PLOT; Hess Calls on Them at Goslar Congress to Defeat 'Jewish Bolshevization' Aim. | True | By Frederick T. Birchall. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/blooming-out-of-season.html | Blooming Out of Season. | True | IDA L. REVELEY | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/hotel-exposition-opens-here-today-the-twentieth-annual-affair-will.html | HOTEL EXPOSITION OPENS HERE TODAY; The Twentieth Annual Affair Will Be Conducted in Grand Central Palace. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/birth-control-advice-to-poor-to-be-argued-church-and-lay-groups.html | BIRTH CONTROL ADVICE TO POOR TO BE ARGUED; Church and Lay Groups Will Discuss Information for Those on Relief. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/david-w-clark-chicago-civic-leader-95-had-been-in-state-leglelature.html | DAVID W. CLARK.; Chicago Civic Leader, 95, 'Had Been in State Leglelature. | True | Special to TI Nmw Yoax TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/train-wrecked-at-aquebogue.html | Train Wrecked at Aquebogue. | True | Special to THE NEW YORK TIMES. | C1B 280972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/new-art-shows-have-wide-range-reveal-the-work-of-nantucket-folk-the.html | NEW ART SHOWS HAVE WIDE RANGE; Reveal the Work of Nantucket Folk, the Ecole de Paris and Hindu Sculptors. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/indian-art-to-be-shown-a-curry-supper-to-precede-opening-of-the.html | INDIAN ART TO BE SHOWN.; A Curry Supper to Precede Opening of the Display Tomorrow. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/george-ii-in-florence-greek-king-honored-by-italy-as-he-arrives-to.html | GEORGE II IN FLORENCE.; Greek King Honored by Italy as He Arrives to Visit Sister. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/waiters-at-frolic-are-good-spenders-generous-gratuities-at-their.html | WAITERS AT FROLIC ARE GOOD SPENDERS; Generous Gratuities at Their Supper Dance Make Flower and Checkroom Girls Happy. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/corn-nervous-last-week-professionals-take-charge-to-the-confusion.html | CORN NERVOUS LAST WEEK; Professionals Take Charge to the Confusion of Pit Operators. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/sheriff-to-start-lineup.html | Sheriff to Start 'Line-Up.' | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/win-legion-essay-honors-two-high-school-boys-chosen-for-americanism.html | WIN LEGION ESSAY HONORS.; Two High School Boys Chosen for 'Americanism' Papers. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/fifteen-are-seriously-injured-in-france-as-nationalists-and.html | Fifteen Are Seriously Injured in France As Nationalists and Socialists Battle | True | Wireless to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/commodity-average-is-again-unchanged-index-number-same-for-three.html | COMMODITY AVERAGE IS AGAIN UNCHANGED; Index Number Same for Three Successive Weeks -- British and Italian Higher. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/major-concessions-paralleled-in-pact-setting-up-new-minimum-tariff.html | Major Concessions Paralleled in Pact Setting Up New Minimum Tariff Rates | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/dodgers-game-put-off-brooklyn-will-play-cardinals-at-ebbets-field.html | DODGERS' GAME PUT OFF.; Brooklyn Will Play Cardinals at Ebbets Field Tomorrow Night. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/charges-betraying-dairymen.html | Charges 'Betraying' Dairymen. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/foreign-exchange-rates-week-ended-nov-16-1935.html | FOREIGN EXCHANGE RATES; WEEK ENDED NOV. 16, 1935. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/bar-clears-group-in-liberty-league-committee-declares-offer-of-free.html | BAR CLEARS GROUP IN LIBERTY LEAGUE; Committee Declares Offer of Free Defense of 'Constitutional Rights' Ethical. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/the-imperiled-tariff.html | The Imperiled Tariff. | True | CHARLES H. INGERSOLL | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/book-notes.html | BOOK NOTES | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/pianist-17-to-play-with-philharmonic-eugene-list-engaged-as-soloist.html | PIANIST, 17, TO PLAY WITH PHILHARMONIC; Eugene List Engaged as Soloist in Klemperer Performances Here Next Month. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/10-napoleon-letters-and-5-by-marie-louise-in-20000-manuscripts-lent.html | 10 Napoleon Letters and 5 by Marie Louise In 20,000 Manuscripts Lent to Princeton | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/highways-are-cut-off-by-rain-and-huge-tides-500-stranded-on-shelter.html | Highways Are Cut Off by Rain and Huge Tides -- 500 Stranded on Shelter Island -- Boardwalk at Sag Harbor Destroyed -- Southampton and Riverhead Are Hard Hit. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/beach-haven-cut-off-as-tide-covers-roads.html | Beach Haven Cut Off As Tide Covers Roads | True | Special to THE NEW YORK TIMES. | C1B 280972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/rockefeller-ban-stirs-pulpits-here-pastors-differ-on-his-letter-to.html | ROCKEFELLER BAN STIRS PULPITS HERE; Pastors Differ on His Letter to Baptists Withdrawing Budget Support. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/saved-in-path-of-train-brooklyn-driver-fined-after-jersey-troopers.html | SAVED IN PATH OF TRAIN.; Brooklyn Driver Fined After Jersey Troopers Flag Locomotive. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/westchester-puzzle-on-malaria-solved-herzog-says-funds-are-made.html | WESTCHESTER PUZZLE ON MALARIA SOLVED; Herzog Says Funds Are Made Available Automatically to All Communities. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/westchester-clearings-rise.html | Westchester Clearings Rise. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/southwest-leads-in-rose-bowl-race-choice-of-smu-or-texas-christian.html | SOUTHWEST LEADS IN ROSE BOWL RACE; Choice of S.M.U. or Texas Christian Looms if They Maintain Clean Slates. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/soccer-games-called-off.html | Soccer Games Called Off. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/reichs-secret-debt-trade-institute-defends-separate-5000000000mark.html | REICH'S 'SECRET DEBT.'; Trade Institute Defends Separate 5,000,000,000-Mark Item. | True | Wireless to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/nations-up-for-judgment-armistice-day-services-evoke-thoughts-of.html | NATIONS UP FOR JUDGMENT.; Armistice Day Services Evoke Thoughts of the World's Future. | True | BRITISH-AMERICAN | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/connecticut-tides-smash-many-boats-more-than-100-are-lost-at.html | CONNECTICUT TIDES SMASH MANY BOATS; More Than 100 Are Lost at Niantic -- Three Sections of Stamford Become Islands. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/americans-blanked-by-canadiens-in-home-hockey-opener-rangers-also.html | Americans Blanked by Canadiens in Home Hockey Opener; Rangers Also Lose; CANADIENS TOPPLE AMERICANS BY 6-0 | True | By Joseph C. Nichols. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/rain-snow-and-sea-lash-westchester-cellars-and-streets-along-sound.html | RAIN, SNOW AND SEA LASH WESTCHESTER; Cellars and Streets Along Sound Are Flooded -- Boats Torn From Moorings. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/roads-blocked-near-southold.html | Roads Blocked Near Southold. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/german-exports-go-above-imports-jump-in-sales-abroad-in-october.html | GERMAN EXPORTS GO ABOVE IMPORTS; Jump in Sales Abroad in October Offsets Early Excess of Purchases. | True | Wireless to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/surprising-results-recorded-in-thrilling-school-contests-exeter.html | Surprising Results Recorded In Thrilling School Contests; Exeter, Outgained by Andover, Nevertheless Earned Triumph and Evened 56-Game Series -- Touchdown in Last Minute Against Massanutten M.A. Protected Perfect Curtis Record. | True | By Kingsley Childs. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/princeton-students-struck.html | Princeton Students Struck. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/doctors-assailant-iii.html | Doctor's Assailant III. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/home-loan-tax-urged-federal-mortgage-levy-suggested-in-letter-to.html | HOME LOAN TAX URGED.; Federal Mortgage Levy Suggested in Letter to Roosevelt. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/trade-unions-note-gain-in-westchester-building.html | Trade Unions Note Gain In Westchester Building | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/short-hills-wins-41-tops-montclair-in-squash-tennis-elizabeth-beats.html | SHORT HILLS WINS, 4-1.; Tops Montclair In Squash Tennis -- Elizabeth Beats Essex. | True | Special to THE NEW YORK TIMES. | C1B 280972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/mayors-at-capital-to-take-up-relief-several-gathered-for-annual.html | MAYORS AT CAPITAL TO TAKE UP RELIEF; Several, Gathered for Annual Conference, Voice View That Cities Need Federal Aid. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/rogers-admirer-keeps-scrapbook-on-his-life.html | Rogers Admirer Keeps Scrapbook on His Life | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/three-premiers-will-meet.html | Three Premiers Will Meet. | True | Wireless to THE NEW YORK TIMES | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/dewey-racket-net-reaches-to-jersey-new-york-files-487299-tax-claim.html | DEWEY RACKET NET REACHES TO JERSEY; New York Files $487,299 Tax Claim Against 3 Hoboken Poultry Concerns. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/bond-notes.html | BOND NOTES. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/drluther-rebukes-student-reporter-ambassador-at-wisconsin.html | DR.LUTHER REBUKES STUDENT REPORTER; Ambassador at Wisconsin University Says Germany 'Wants No Interference.' | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/4643000-bonds-for-detroit-today-banking-syndicate-to-market-3-and-3.html | $4,643,000 BONDS FOR DETROIT TODAY; Banking Syndicate to Market 3 and 3 1/4% Non-Callable Water Loan. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/the-screen-at-the-86th-street-casino.html | THE SCREEN; At the 86th Street Casino. | True | H.T.S. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/ousts-vienna-scientist-german-medical-society-resents-dr-bauers.html | OUSTS VIENNA SCIENTIST.; German Medical Society Resents Dr. Bauer's Views on Heredity. | True | Special Cable to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/uwing-studebaker-riley.html | uWING STUDEBAKER RILEY. | True | Special to THI NRW Yo.x TrM'eS. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/ccny-ties-at-chess-plays-22-deadlock-with-seth-low-in-league-debut.html | C.C.N.Y. TIES AT CHESS.; Plays 2-2 Deadlock With Seth Low in League Debut. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/denies-new-deal-aided-recovery-republican-chief-asserts-business.html | DENIES NEW DEAL AIDED RECOVERY; Republican Chief Asserts Business Reacted Unfavorably After Picking Up. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/idle-ships-are-cut-by-2500000-tons-lloyds-hails-total-for-year-as.html | IDLE SHIPS ARE CUT BY 2,500,000 TONS; Lloyd's Hails Total for Year as Sign of Recovery in World Commerce. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/bronx-apartment-sold-to-investor-fivestory-flat-on-shakespeare-av.html | BRONX APARTMENT SOLD TO INVESTOR; Five-Story Flat on Shakespeare Av. Brings Cash Over First Mortgage of $115,000. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/mrs-percy-hammond-wife-of-the-dramatic-critic-of-the-herald-tribune.html | MRS. PERCY HAMMOND.; Wife of the Dramatic Critic of The Herald Tribune. | True | Special to T NW YoRx TLZS. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/reception-to-aid-aged-women.html | Reception to Aid Aged Women. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/to-honor-admiral-byrd-reception-and-dinner-to-be-held-at-the.html | TO HONOR ADMIRAL BYRD.; Reception and Dinner to Be Held at the Waldorf Dec. 5. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/elys-entry-named-best-boston-terrier-rockefellers-ace-triumphs-in.html | ELY'S ENTRY NAMED BEST BOSTON TERRIER; Rockefeller's Ace Triumphs in Specialty Exhibition at New Haven. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/episcopal-actors-honor-their-dead-guild-holds-service-in-cathedral.html | EPISCOPAL ACTORS HONOR THEIR DEAD; Guild Holds Service in Cathedral -- Profession Is Extolled by Dean Gates. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/killed-by-hitrun-car.html | Killed by Hit-Run Car. | True | Special to THE NEW YORK TIMES. | C1B 280972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/transit-lines-gain-24600000-riders-2909600000-fares-carried-in-the.html | TRANSIT LINES GAIN 24,600,000 RIDERS; 2,909,600,000 Fares Carried in the City in 1935, a Rise of Nearly 1 Per Cent. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/summary-of-agreement-between-the-us-and-canada.html | Summary of Agreement Between the U.S. and Canada | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/marconi-upholds-italy-pledges-art-science-and-culture-to-her.html | MARCONI UPHOLDS ITALY.; Pledges 'Art, Science and Culture' to Her Expansion Cause, | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/business-men-here-pleased-with-pact-james-d-mooney-predicts-rise-in.html | BUSINESS MEN HERE PLEASED WITH PACT; James D. Mooney Predicts Rise in Two-Way Trade -- F.S. Bruyn Hails the Agreement. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/twains-darts-praised-dr-elliott-says-author-revealed-americans-to.html | TWAIN'S 'DARTS' PRAISED.; Dr. Elliott Says Author Revealed Americans to World. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/air-lines-reduce-schedules.html | Air Lines Reduce Schedules. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/heavy-snow-at-netcong.html | Heavy Snow at Netcong. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/egyptians-parade-for-slain-student-huge-procession-at-funeral-of.html | EGYPTIANS PARADE FOR SLAIN STUDENT; Huge Procession at Funeral of Youth Fatally Hurt in Cairo Clash Saturday. | True | By Joseph M. Levy. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/paris-weighs-effect-of-riots-in-egypt-believes-they-may-hinder-an.html | PARIS WEIGHS EFFECT OF RIOTS IN EGYPT; Believes They May Hinder an Improvement in Anglo-Italian Relations. | True | Wireless to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/1viargret-lewxs-i-ehgaged-to-marry1-daughter-of-brooklyn-pastor.html | ,1VIARG&RET LEWXS I EHGAGED TO MARRY1; Daughter of Brooklyn Pastor Will Be Bride of the Rev, Cameron Mosser. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/hempstead-lights-dimmed.html | Hempstead Lights Dimmed. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/naming-of-kelly-help-to-roosevelt-gives-administration-strong.html | NAMING OF KELLY HELP TO ROOSEVELT; Gives Administration Strong Tammany Bloc and Marks Open Break With Dooling. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/money-situation-strong-in-holland-complete-recovery-shown-with.html | MONEY SITUATION STRONG IN HOLLAND; Complete Recovery Shown, With Rates Down and Funds Flowing Back From Abroad. | True | By Dr. Paul Catz. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/caption-names-transposed.html | Caption Names Transposed. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/slur-on-eagles-as-child-stealers-fought-by-the-audubon-society.html | Slur on Eagles as Child Stealers Fought by the Audubon Society; ' Sheer Nonsense' Often Written About the National Bird Is Laid to Imaginative Country News Correspondents and Pugnacious Small Boys. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/alexanderfredericks.html | AlexanderFredericks. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/giants-top-bears-on-strongs-kick-placement-from-14yard-line-gives.html | GIANTS TOP BEARS ON STRONG'S KICK; Placement From 14-Yard Line Gives the New Yorkers 3-0 Triumph in Weird Game. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/new-auto-selling-fast-5000-lincoinzephyrs-ordered-for-december.html | NEW AUTO SELLING FAST.; 5,000 Lincoin-Zephyrs Ordered for December Delivery. | True | | C1B 280972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/german-will-form-directory-in-memel-governors-action-regarded-as.html | GERMAN WILL FORM DIRECTORY IN MEMEL; Governor's Action Regarded as First Step in Long Expected Policy of Conciliation. | True | Wireless to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/je-bradys-hosts-at-white-sulphur-francis-brewster-and-mr-and-mrs.html | J.E. BRADYS HOSTS AT WHITE SULPHUR; Francis Brewster and Mr. and Mrs. Latimer Tuke Also Entertain at Resort. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/speculative-bids-aid-in-cotton-rise-statistical-situation-also.html | SPECULATIVE BIDS AID IN COTTON RISE; Statistical Situation Also Improves as the Domestic Mills Take More. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/fer-de-lance-bites-man-he-recovers-snake-dies.html | Fer de Lance Bites Man; He Recovers, Snake Dies | True | Special Cable to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/walker-renominated-by-democratic-club-former-mayor-slated-to-retain.html | WALKER RENOMINATED BY DEMOCRATIC CLUB; Former Mayor Slated to Retain Post as Governor of National Organization. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/nonresidents-not-taxed-california-income-levy-affected-only-those.html | NON-RESIDENTS NOT TAXED; California Income Levy Affected Only Those Legally Domiciled. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/wholesale-prices-increase-in-france-index-rose-to-350-in-october.html | WHOLESALE PRICES INCREASE IN FRANCE; Index Rose to 350 in October, Against 346 Month Before -- Was 352 Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/housing-guide-set-by-pwa-says-clas-program-provides-yardstick-for.html | HOUSING GUIDE SET BY PWA, SAYS CLAS; Program Provides 'Yardstick' for Use of the Renter or Buyer, Ickes Is Told. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/admiral-nelson-dies-veteran-of-2-wars-commanded-submarines-in-the.html | ADMIRAL NELSON DIES; VETERAN OF 2 WARS; Commanded Submarines in the Mediterranean -- Saw Service in the Philippines. | True | pecial to THE NW YORK 'IES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/butcher-shops-here-to-close-in-strike-labor-dispute-is-expected-to.html | BUTCHER SHOPS HERE TO CLOSE IN STRIKE; Labor Dispute Is Expected to Affect Many Kosher Dealers and Patrons. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/aitken-impresses-in-piano-recital-young-artist-in-debut-at-town.html | AITKEN IMPRESSES IN PIANO RECITAL; Young Artist in Debut at Town Hall Plays Masterpiece of Beethoven With Ease. | True | N.S. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/canada-to-send-sextet.html | Canada to Send Sextet. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/st-peters-hails-its-150year-mark-cardinal-opens-cerebration-at-mass.html | ST. PETER'S HAILS ITS 150-YEAR MARK; Cardinal Opens Cerebration at Mass in Downtown Church -- Gives Papal Blessing. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/robertshaw-to-be-ready-navy-captain-and-king-to-start-practice-this.html | ROBERTSHAW TO BE READY; Navy Captain and King to Start Practice This Week for Army. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/atlantic-city-region-cut-off.html | Atlantic City Region Cut Off. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/will-discuss-bars-to-foreign-trade-theme-of-national-group-at.html | WILL DISCUSS BARS TO FOREIGN TRADE; Theme of National Group at Houston Will Be to Spur World Recovery. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/rockefeller-estate-damaged.html | Rockefeller Estate Damaged. | True | Special to THE NEW YORK TIMES. | C1B 280972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/floyd-odell-weds-dorothy-mdonald-bridegroom-an-instructor-at.html | FLOYD ODELL WEDS DOROTHY M'DONALD; Bridegroom an Instructor at Yale-Bride an Alumna of Mount Holyoke. | True | gpectal to THE TZW YOI TS. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/news-of-the-stage-mr-tyler-presents-mr-craven-in-for-valor-first.html | NEWS OF THE STAGE; Mr. Tyler Presents Mr. Craven in 'For Valor' -- First Returns on 'Jumbo' -- Booking Matters. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/lehman-names-planners-appointment-puts-function-in-state-on.html | LEHMAN NAMES PLANNERS; Appointment Puts Function in State on Permanent Basis. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/sing-sing-gets-9-paroled-men.html | Sing Sing Gets 9 Paroled Men | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/new-assistant-rector-rev-fh-craighill-jr-accepts-call-to-st.html | NEW ASSISTANT RECTOR.; Rev. F.H. Craighill Jr. Accepts Call to St. Bartholomew's. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/prices-rise-in-rally-on-an-active-boerse-index-up-from-11622-to.html | PRICES RISE IN RALLY ON AN ACTIVE BOERSE; Index Up From 116.22 to 117.83 in Week -- 7-Point Gain by Reichsbank Shares. | True | Wireless to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/three-islip-men-saved.html | Three Islip Men Saved. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/politics-discerned-in-paris-bank-rate-last-weeks-rise-interpreted.html | POLITICS DISCERNED IN PARIS BANK RATE; Last Week's Rise Interpreted as Warning to Deputies to Support Laval. | True | By Fernand Maroni. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/centre-is-dedicated-by-salvation-army-new-building-in-mount-vernon.html | CENTRE IS DEDICATED BY SALVATION ARMY; New Building in Mount Vernon to Be Headquarters for Work in Westchester County. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/interest-in-bible-found-increasing-dr-rc-knox-calls-king-james.html | INTEREST IN BIBLE FOUND INCREASING; Dr. R.C. Knox Calls King James Version Greatest of the English Classics. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/boston-ships-held-in-port-by-storm-only-one-able-to-leave.html | BOSTON SHIPS HELD IN PORT BY STORM; Only One Able to Leave the Harbor -- Damage Put at $100,000 on Cape Cod. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/j-k-blatchford-former-secretary-of-the-american-hotel-association.html | J. K. BLATCHFORD.; Former Secretary of the American Hotel Association. | True | Special to T NIDW Yo Tn,B. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/nal-hadden-to-become-bride-her-troth-to-reading-bertron-fahnestock.html | NAL HADDEN TO BECOME BRIDE; Her Troth to Reading Bertron Fahnestock Is Announced i by Pc. rents at Tea. i | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/reich-trade-hails-baldwins-victory-financial-circles-see-less.html | REICH TRADE HAILS BALDWIN'S VICTORY; Financial Circles See Less Anti-German Feeling Than if Labor Had Won. | True | By Robert Crozier Long. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/murphys-win-harvard-awards.html | Murphys Win Harvard Awards. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/monkeys-roughly-handled.html | Monkeys Roughly Handled. | True | EDMUND S. HAWLEY | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/hog-prices-rise-25-to-50c-in-week-lighter-receipts-and-better.html | HOG PRICES RISE 25 TO 50C IN WEEK; Lighter Receipts and Better General Demand Noted in Chicago Markets. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/two-towns-without-light.html | Two Towns Without Light. | True | Special to THE NEW YORK TIMES. | C1B 280972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/northeast-field-hockey-eleven-has-high-hopes-for-us-tourney-will.html | Northeast Field Hockey Eleven Has High Hopes for U.S. Tourney; Will Furnish Threat to Supremacy of Southeast Stars in Event at Cleveland -- Stuyvesant Jubilant at Placing Seven on First Team -- Find Matches Are Rained Out. | True | By Maribel Y. Vinson. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/pauline-ohrwaschel-a-bride.html | Pauline Ohrwaschel A Bride. | True | Special to Tr NEW YO TS. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/donations-sought-to-aid-thrift-shop-guests-at-luncheon-and-style.html | DONATIONS SOUGHT TO AID THRIFT SHOP; Guests at Luncheon and Style Show Asked to Bring Things to Be Sold Later. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/coast-guard-crew-safe.html | Coast Guard Crew Safe. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/lehman-assailed-on-albany-crime-dr-egbert-charges-governor-permits.html | LEHMAN ASSAILED ON ALBANY CRIME; Dr. Egbert Charges Governor Permits 'Outrageous' Vice and Gambling There. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/3-die-in-mexican-wreck-13-others-hurt-in-derailment-of-train-high.html | 3 DIE IN MEXICAN WRECK.; 13 Others Hurt in Derailment of Train - - High Speed Blamed. | True | Special Cable to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/henry-james-former-editorial-writer-was-well-known-in-the-west.html | HENRY JAMES.; Former Editorial Writer Was Well Known in the West, | True | special to Tin: NEW YORK Tlis. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/gold-sets-record-in-bank-of-england-addition-in-the-last-week.html | GOLD SETS RECORD IN BANK OF ENGLAND; Addition in the Last Week Increases Holdings to 197,556,588. | True | By Lewis L. Nettleton. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/virginia-drake-honored-washington-dodges-give-party-for-her-and.html | VIRGINIA DRAKE HONORED.; Washington Dodges Give Party for Her and Fiance. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/yale-work-starts-today-timing-to-be-stressed-in-drills-for-harvard.html | YALE WORK STARTS TODAY; Timing to Be Stressed in Drills for Harvard Game | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/onesixth-on-dole-are-aged-16-to-25-many-have-been-deprived-of-an.html | ONE-SIXTH ON DOLE ARE AGED 16 TO 25; Many Have Been Deprived of an Education by Depression, Says Aubrey Williams. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/wide-flood-follows-downpour-in-britain-experts-estimate-30000000.html | WIDE FLOOD FOLLOWS DOWNPOUR IN BRITAIN; Experts Estimate 30,000,000 Tons of Water Descended on London in 24 Hours. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/asks-cities-to-widen-nontax-revenues-report-to-conference-of-mayors.html | ASKS CITIES TO WIDEN NON-TAX REVENUES; Report to Conference of Mayors Says, However, Realty Burden Can Be Cut Only Little. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/construction-jobs-rose-in-october-slight-increase-in-both.html | CONSTRUCTION JOBS ROSE IN OCTOBER; Slight Increase in Both Employment and Payrolls Was Reported in the State. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/unusual-character-of-football-season-makes-awarding-of-honors.html | Unusual Character of Football Season Makes Awarding of Honors Difficult; RANKS OF UNBEATEN FURTHER DEPLETED | True | By Robert F. Kelley. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/japanese-take-soundings-where-us-holds-rights.html | Japanese Take Soundings Where U.S. Holds Rights | True | Wireless to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 280972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/injured-player-dies-ran-signals-to-end-chattanooga-boy-fought.html | INJURED PLAYER DIES; RAN SIGNALS TO END; Chattanooga Boy Fought Infection With Same Courage With Which He Bucked Line. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/damage-at-northport.html | Damage at Northport. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/fishing-head-satisfied.html | Fishing Head Satisfied. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/north-china-apprehensive.html | North China Apprehensive. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/southampton-homes-flooded.html | Southampton Homes Flooded. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/bootleg-coal.html | Bootleg Coal. | True | F.G.P. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/josbpn-tunner-gt-j-chemist-is-deadi-head-of-fifth-avenue-firm.html | JosBPn TUnNER, GT, J CHEMIST, IS DEADI; Head of. Fifth Avenue Firm Succumbs at Country Home in Ridgewood, | True | Bpea/to lqW ZQ Truer. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/gale-and-floods-hit-coast-homes-razed-ships-in-peril-northeaster.html | Gale and Floods Hit Coast; Homes Razed, Ships in Peril; Northeaster Splinters Shore Front Property -- Loss in New Jersey $1,000,000 -- Tide Sweeps Into City Streets. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/spring-lake-beach-damaged.html | Spring Lake Beach Damaged. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/window-dedicated-to-bishop-stires-ceremony-at-st-thomas-church.html | WINDOW DEDICATED TO BISHOP STIRES; Ceremony at St. Thomas Church Honors the Prelate's Tenth Year as Leader. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/sanctions-and-soldiers.html | SANCTIONS AND SOLDIERS. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/equity-denounces-forum-wpa-stand-magazine-says-drama-project-was.html | EQUITY DENOUNCES FORUM WPA STAND; Magazine Says Drama Project Was 'Hamstrung' by Tactics of Insurgent Group. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/morgan-at-antioch.html | MORGAN AT ANTIOCH. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/financial-markets-signs-of-industrial-recovery-continue-questions.html | FINANCIAL MARKETS; Signs of Industrial Recovery Continue -- Questions of Home and Foreign Politics Discussed. | True | By Alexander D. Noyes | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/government-maturities-4896025500-in-year.html | Government Maturities $4,896,025,500 in Year | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/trend-of-stock-prices-week-ended-nov-16-1935.html | TREND OF STOCK PRICES; Week Ended Nov. 16, 1935. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/stanley-williams-ends-season-with-big-lead-in-scoring-race-has.html | Stanley, Williams, Ends Season With Big Lead in Scoring Race; Has Total of 98 Points, Showing Way to Albanese by 29 in East -- Patrick, Pittsburgh Back, Is in Third Place -- Handrahan of Dartmouth Is the Pace-Setter in Conversions. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/epic-plan-debated-here-2000-hear-sinclair-and-thomas-argue-in-mecca.html | EPIC PLAN DEBATED HERE.; 2,000 Hear Sinclair and Thomas Argue In Mecca Temple. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/the-play-jumbo-finally-gets-under-way-at-the-hippodrome-with-actors.html | THE PLAY; ' Jumbo' Finally Gets Under Way at the Hippodrome, With Actors, Acrobats and Animals. | True | By Brooks Atkinson. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 280972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/malcolm-gets-wpa-post-actor-to-head-relief-theatre-project-in-new.html | MALCOLM GETS WPA POST.; Actor to Head Relief Theatre Project in New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/mrs-tc-moore-to-speak.html | Mrs. T.C. Moore to Speak. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/britain-seeks-way-to-act-with-soviet-would-curb-russian-influence.html | BRITAIN SEEKS WAY TO ACT WITH SOVIET; Would Curb Russian Influence in Europe Through New Paris-Moscow Treaty. | True | By Augur. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/jeweler-dies-of-bullet-wound.html | Jeweler Dies of Bullet Wound. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/leto-dublinsky-box-tonight.html | Leto, Dublinsky Box Tonight. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/new-rochelle-cellars-flooded.html | New Rochelle Cellars Flooded. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/hunt-warner-former-army-officer-was-gassed-and-wounded-in-france.html | HUNT WARNER.; Forr'ner Army Officer Was Gassed and Wounded In France. | True | Spel! to TH NE' YORK TLMEB. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/stock-average-rises-fisher-index-placed-at-highest-of-the-year.html | STOCK AVERAGE RISES.; ' Fisher Index' Placed at Highest of the Year. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/gifts-of-whalers-to-women-exhibited-collection-of-100yearold-work.html | GIFTS OF WHALERS TO WOMEN EXHIBITED; Collection of 100-Year-Old Work of Nantucket Seamen Shows Deft Handicraft. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/son-born-to-thorne-sherwoods.html | Son Born to Thorne Sherwoods. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/slippery-roads-a-menace.html | Slippery Roads a Menace. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/florence-easton-heard-metropolitan-soprano-is-guest-artist-at.html | FLORENCE EASTON HEARD.; Metropolitan Soprano Is Guest Artist at Concert. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/benefit-for-boys-club-proceeds-of-dead-end-tomorrow-will-further.html | BENEFIT FOR BOYS CLUB.; Proceeds of 'Dead End' Tomorrow Will Further Group's Work. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/alexander-fraser.html | ALEXANDER FRASER. | True | Cut Stone Contractor Did Work on Cathedral of St. John, | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/reich-prices-at-new-peak-wholesale-index-on-nov-6-at-103-highest-in.html | REICH PRICES AT NEW PEAK; Wholesale Index on Nov. 6, at 103, Highest In Current Move. | True | Wireless to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/marine-conferees-to-study-subsidy-question-of-putting-control-under.html | MARINE CONFEREES TO STUDY SUBSIDY; Question of Putting Control Under Navy or Commerce Departments Major Issue. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/draft-model-crime-laws-26-schools-to-send-statutes-to-to-state.html | DRAFT MODEL CRIME LAWS.; 26 Schools to Send Statutes to to State Legislatures. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/wpa-art-to-cheer-crippled-children-murals-in-the-boys-ward-and.html | WPA ART TO CHEER CRIPPLED CHILDREN; Murals in the Boys' Ward and Dining Room Planned for Neponsit Beach Hospital. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/wilson-appoints-aides-names-five-to-philadelphia-cabinet-and-picks.html | WILSON APPOINTS AIDES.; Names Five to Philadelphia Cabinet and Picks Secretary. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/german-industry-more-active.html | German Industry More Active. | True | Wireless to THE NEW YORK TIMES. | C1B 280972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/expected-to-back-colombias-pact-bogota-house-committee-said-to.html | EXPECTED TO BACK COLOMBIA-U.S. PACT; Bogota House Committee Said to Favor Ratification -- French Concern May Lose Bond. | True | Special Cable to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/expect-canadian-lumber-gain.html | Expect Canadian Lumber Gain. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/-hot-dogs-of-america-new-guide-for-russians.html | ' Hot Dogs' of America New Guide for Russians | True | Special Cable to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/alekhine-resigns-after-40-moves-in-20th-chess-contest-with-euwe.html | Alekhine Resigns After 40 Moves In 20th Chess Contest With Euwe; World Champion Decides Against Further Play in Adjourned Game at Amsterdam -- Now Leads Challenger by 10 1/2 to 9 1/2 -- Masters Meet Again Tomorrow. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/new-deal-cases-up-today-supreme-court-may-speed-or-retard.html | NEW DEAL CASES UP TODAY; Supreme Court May Speed or Retard Constitutionality Tests. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/sports-of-the-times-notes-on-recent-operations.html | Sports of the Times; Notes on Recent Operations. | True | Reg. U.S. Pat. Off. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/weather-compels-field-trial-delay-open-allage-stake-put-off-by.html | WEATHER COMPELS FIELD TRIAL DELAY; Open All-Age Stake Put Off by American Chesapeake Club Until Dec. 6. | True | By Henry R. Ilsley. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/more-state-wpa-grants-job-allocations-now-made-total-up-to-47430472.html | MORE STATE WPA GRANTS.; Job Allocations Now Made Total Up to $47,430,472. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/rovers-tie-with-hershey-11-in-their-debut-on-garden-ice-nielson.html | Rovers Tie With Hershey, 1-1, In Their Debut on Garden Ice; Nielson Scores for City's New Eastern Amateur League Team in Exhibition, but Blinco Evens Count in Last Period -- Stock Exchange Six Beats Arrows, 4-0, as 11,500 Look On. | True | By Thomas J. Deegan. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/paris-bourse-nervous-domestic-fiscal-problems-were-mirrored-in-fall.html | PARIS BOURSE NERVOUS.; Domestic Fiscal Problems Were Mirrored in Fall of Rentes. | True | Wireless to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/2-liners-answer-sos-by-freighter-boats-smashed-and-one-man-lost.html | 2 LINERS ANSWER SOS BY FREIGHTER; Boats Smashed and One Man Lost, Boston Ship Wins All-Day Fight With Storm. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/mrs-alonzo-mac-coy-cousin-of-ex-president-wilson-dies-in-st-louis.html | MRS. ALONZO MAC COY.; Cousin of Ex. President Wilson Dies in St. Louis. | True | I)eclal to T 1aw YoRx Tress. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/172-wpa-projects-listed-for-jersey-ely-state-administrator-gives.html | 172 WPA PROJECTS LISTED FOR JERSEY; Ely, State Administrator, Gives Details of Program to Embrace 20 Counties. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/c-l-a-heiser-dies-bred-hunt-horses-iformer-presiden-t-of-maryand-i.html | C. L. A. HEISER DIES, BRED HUNT HORSES; IFormer Presiden -- t o-f Mary/and I Breeders Assocation Was Steeplechase Sponsor. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/aid-for-haitians-urged-bishop-carson-reports-a-great-need-there-for.html | AID FOR HAITIANS URGED.; Bishop Carson Reports a Great Need There for Missions. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/victorious-christ-is-hailed.html | 'Victorious Christ' Is Hailed. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/detroit-sets-back-green-bay-2010-lions-eleven-led-by-clark-twice.html | DETROIT SETS BACK GREEN BAY, 20-10; Lions' Eleven, Led by Clark, Twice Comes From Behind to Win Before 14,000. | True | | C1B 280972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/1000000-damage-on-jersey-coast-piers-and-boardwalks-washed-away.html | $1,000,000 DAMAGE ON JERSEY COAST; Piers and Boardwalks Washed Away, Wide Areas Flooded by Wind-Lashed Sea. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/radio-singer-dies-in-auto-collision-kathleen-wells-24-is-victim-as.html | RADIO SINGER DIES IN AUTO COLLISION; Kathleen Wells, 24, Is Victim as Car and Milk Truck Crash in Jersey City. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/newspaper-man-ends-life.html | Newspaper Man Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/traffic-detours-forced.html | Traffic Detours Forced. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/mariotti-near-disaster-italian-column-escapes-big-losses-in-danakil.html | MARIOTTI NEAR DISASTER; Italian Column Escapes Big Losses in Danakil When Foes Flee. | True | By Herbert L. Matthews. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/formula-teaching-for-child-scored-father-feeney-says-mystery-of.html | FORMULA TEACHING FOR CHILD SCORED; Father Feeney Says Mystery of Youth Will Never Be Solved by Science. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/northern-drive-criticized.html | Northern Drive Criticized. | True | Wireless to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/italy-curbs-press-on-us-neutrality-newspapers-ordered-to-hide-romes.html | ITALY CURBS PRESS ON U.S. NEUTRALITY; Newspapers Ordered to Hide Rome's Pleasure Over Our Policy, Geneva Hears. | True | Wireless to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/gadsden-defends-stand-of-utilities-registration-exposes-them-to.html | GADSDEN DEFENDS STAND OF UTILITIES; Registration Exposes Them to Regulation by SEC, Says Spokesman in Capital. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/atwood-goes-to-phils-in-trade-for-pitcher.html | Atwood Goes to Phils In Trade for Pitcher | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/mexico-celebrates-madera-revolution-30000-in-a-sports-parade-in-the.html | MEXICO CELEBRATES MADERA REVOLUTION; 30,000 in a Sports Parade in the Capital on the 25th Anniversary of Event. | True | Special Cable to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/christ-doomed-himself-to-the-crucifixion-by-his-teachings-bishop.html | Christ Doomed Himself to the Crucifixion By His Teachings, Bishop Blake Declares | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/ships-owners-confident.html | Ship's Owners Confident. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/snowfall-at-peekskill.html | Snowfall at Peekskill. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/excitement-kills-football-fan.html | Excitement Kills Football Fan. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/countess-landi-53-tarspnt-die-mother-of-film-actress-wrote-book.html | COUNTESS LANDI, 53 STAR'SPNT, DIES; =Mother of Film Actress Wrote Book Saying She Was the Daughter of Empress. | True | eedal to T l'gw YoR Ts. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/koempel-towl.html | Koempel -- Towl. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/killed-aiding-at-accident.html | Killed Aiding at Accident. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/new-bond-house-formed.html | New Bond House Formed. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/harvard-to-launch-drive-team-encouraged-by-improvement-scrimmage.html | HARVARD TO LAUNCH DRIVE; Team Encouraged by Improvement -- Scrimmage Planned This Week. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/storm-halts-dinghy-races.html | Storm Halts Dinghy Races. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/philadelphia-sees-first-sunday-movies-thousands-stand-in-line-for.html | PHILADELPHIA SEES FIRST SUNDAY MOVIES; Thousands Stand in Line for Tickets Despite the Rain and Sleet. | True | Special to THE NEW YORK TIMES. | C1B 280972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/rfl[eJ.tn-yluox.html | rfl[eJ.tn -- YLuox. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/sleppys-81-wins-at-nyac-traps-his-score-captures-prize-at-travers.html | SLEPPY'S 81 WINS AT N.Y.A.C. TRAPS; His Score Captures Prize at Travers Island as Weather Makes Shooting Difficult. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/pork-prices-show-rise-vegetables-reported-slightly-lower-than-year.html | PORK PRICES SHOW RISE.; Vegetables Reported Slightly Lower Than Year Ago. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/wicklun-first-in-swim.html | Wicklun First in Swim. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/charles-h-brown.html | CHARLES H. BROWN, | True | Special to THE lmW YOnK TIE. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/their-own-salvation.html | Their Own Salvation. | True | JOHN J. LYN | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/commodity-markets-futures-trend-lower-here-for-week-but-some-gain.html | COMMODITY MARKETS.; Futures Trend Lower Here for Week, But Some Gain, With Sugar Steady -- Cash List Mixed. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/shore-highway-washed-away.html | Shore Highway Washed Away. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/bermuda-adds-currency-issues-20000-worth-of-notes-to-end-shortage.html | BERMUDA ADDS CURRENCY.; Issues $20,000 Worth of Notes to End Shortage of Money. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/resident-offices-report-on-trade-buying-fairly-active-last-week-in.html | RESIDENT OFFICES REPORT ON TRADE; Buying Fairly Active Last Week in Various Departments of Wholesale Market. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/pr4nk-c-howuand-banker-dead-at-80-treasurer-of-adirondack-trust.html | PR4NK C. HOWuAND, BANKER, DEAD AT 80; Treasurer of Adirondack Trust Company for 20 Years Was Also a Poet. | True | Special to TII Imw YORK TIs. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/banks-cleared-of-plot-chicago-finding-made-in-case-of-15000000.html | BANKS CLEARED OF 'PLOT.'; Chicago Finding Made in Case of $15,000,000 Investment Crash. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/music.html | MUSIC | True | An Unusual Concert. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/bronxville-team-scores-beats-greenwich-cc-by-61-in-squash-racquets.html | BRONXVILLE TEAM SCORES.; Beats Greenwich C.C. by 6-1 In Squash Racquets Match. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/delaware-is-battered-many-roads-washed-out-or-made-impassable-by.html | DELAWARE IS BATTERED.; Many Roads Washed Out or Made Impassable by Floods. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/second-week-opens-in-red-cross-drive-industrial-divisions-promise.html | SECOND WEEK OPENS IN RED CROSS DRIVE; Industrial Divisions Promise Strong Support in City, Duryee Reports. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/minnesota-tags-yule-trees.html | Minnesota Tags Yule Trees. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/held-in-narcotic-raid-5-seized-in-west-72d-st-house-to-get-hearing.html | HELD IN NARCOTIC RAID.; 5 Seized in West 72d St. House to Get Hearing Wednesday. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/harry-sco-field-hunt.html | HARRY SCO. FIELD HUNT. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/two-deer-shot-by-poachers.html | Two Deer Shot by Poachers. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/freighter-florida-aided-listing-badly-off-chesapeake-she-calls-on.html | FREIGHTER FLORIDA AIDED.; Listing Badly Off Chesapeake, She Calls On Coast Guard. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/mooney-case-resumes-today.html | Mooney Case Resumes Today. | True | | C1B 280972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/burman-to-meet-mitchell.html | Burman to Meet Mitchell. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/mrs-walter-p-holland.html | MRS. WALTER P. HOLLAND. | True | Spectat to Tins mw NoaK TS. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/stores-swamped-by-soviet-buyers-foreign-money-quickly-spent-in.html | STORES SWAMPED BY SOVIET BUYERS; Foreign Money Quickly Spent in Expectation of Higher Prices When Torgsin Quits. | True | Special Cable to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/gain-in-german-pig-iron-output.html | Gain in German Pig Iron Output | True | Wireless to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/gas-merger-approved-in-ohio.html | Gas Merger Approved in Ohio. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/martha-graham-wins-an-ovation-despite-storm-and-absence-of.html | MARTHA GRAHAM WINS AN OVATION; Despite Storm and Absence of Novelties Crowded House Greets the Dancer. | True | By John Martin. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/julian-off-in-huff-from-addis-ababa-harlem-flier-starting-for.html | JULIAN OFF IN HUFF FROM ADDIS ABABA; Harlem Flier, Starting for Jibuti and U.S., Says He's 'Through With Ethiopia.' | True | By Josef Israels 2d. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/ottawa-acclaims-new-gains-in-pact-dominion-declared-to-have-won.html | OTTAWA ACCLAIMS NEW GAINS IN PACT; Dominion Declared to Have Won Tariff Concessions Denied to Her in Past. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/opponents-reply-to-olympic-plea-committee-on-fair-play-in-sports.html | OPPONENTS REPLY TO OLYMPIC PLEA; Committee on Fair Play in Sports Issues Answer in 64-Page Booklet. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/aaa-expenditures-in-farm-surpluses-total-204156727-about-187540089.html | AAA EXPENDITURES IN FARM SURPLUSES TOTAL $204,156,727; About $187,540,089 Will Be Recovered or Represents Relief Donations. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/1000-police-guard-3-croat-suspects-plot-feared-to-kidnap-or-kill.html | 1,000 POLICE GUARD 3 CROAT SUSPECTS; Plot Feared to Kidnap or Kill Trio Accused of Complicity in Alexander Assassination. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/recital-bypianist-for-alumnae-fund-lee-pattison-to-play-tonight-at.html | RECITAL BYPIANIST FOR ALUMNAE FUND; Lee Pattison to Play Tonight at Town Hall for Benefit of Sarah Lawrence Club. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/bridge-party-thursday-first-of-series-to-be-given-for-hannah-penn.html | BRIDGE PARTY THURSDAY.; First of Series to Be Given for Hannah Penn House. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/text-of-the-trade-agreement-as-signed-by-the-united-states-and.html | Text of the Trade Agreement as Signed by the United States and Canada; THE PACT SIGNED BY THE 2 NATIONS | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/48-american-states-pay-pilsudski-honor-soil-sent-to-poland-is.html | 48 AMERICAN STATES PAY PILSUDSKI HONOR; Soil Sent to Poland Is Deposited on Mound for Marshal -- Cudahy at Ceremony. | True | Wireless to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/city-hunters-missing-coast-guard-searches-for-5-men-in-great-south.html | CITY HUNTERS MISSING.; Coast Guard Searches for 5 Men in Great South Bay. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/italian-ships-sail-to-beat-sanctions-stevedores-and-crews-work.html | ITALIAN SHIPS SAIL TO BEAT SANCTIONS; Stevedores and Crews Work Hurriedly to Load Vessels Before the Deadline. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/killing-the-goose-action-of-nra-consumers-division-viewed-as.html | KILLING THE GOOSE.; Action of NRA Consumers' Division Viewed as Harmful to Business. | True | CHARLES R. COSBY. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/4000-open-drive-for-jewish-fund-2636000-by-jan-1-is-goal-for-91.html | 4,000 OPEN DRIVE FOR JEWISH FUND; $2,636,000 by Jan. 1 Is Goal for 91 Charitable Agencies in the Federation. | True | | C1B 280972 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/belgrade-watches-trials.html | Belgrade Watches Trials. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/9766332-issues-filed-with-the-sec-new-registrants-include-the-arex.html | $9,766,332 ISSUES FILED WITH THE SEC; New Registrants Include the Arex Indemnity Company and Croft Brewing. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/man-dies-at-the-garden-spectator-at-hockey-game-has-a-heart-attack.html | MAN DIES AT THE GARDEN.; Spectator at Hockey Game Has a Heart Attack. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/kilianvopel-win-bike-race.html | Kilian-Vopel Win Bike Race. | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/premier-award-in-toy-dog-exhibition-is-captured-by-schaffiner.html | Premier Award in Toy Dog Exhibition Is Captured by Schaffiner Pekingese; PEKINGESE GAINS HONORS IN SHOW | True | By A.e. Kessler. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/uscanada-treaty-terms-given-out-by-roosevelt-he-sees-trade-doubled.html | U.S.-CANADA TREATY TERMS GIVEN OUT BY ROOSEVELT; HE SEES TRADE DOUBLED; 767 CANADIAN DUTY CUTS | True | By Turner Catledge. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/canisius-is-victor-over-niagara-1412-triumphs-in-final-contest-of.html | CANISIUS IS VICTOR OVER NIAGARA, 14-12; Triumphs in Final Contest of Season Before 7,000 -- Szur and Kaiser Are Stars. | True | Special to THE NEW YORK TIMES. | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/j-l-de-ruyter-marries-broker-weds-merle-rutherford-jones-in.html | J. L. DE RUYTER MARRIES.; Broker Weds Merle Rutherford Jones in Ceremony Here, | True | | C1B 280972 |
| 1935-11-18 | 1935-11-18 | https://www.nytimes.com/1935/11/18/archives/backs-italys-campaign-john-macbride-says-her-rule-would-benefit.html | BACKS ITALY'S CAMPAIGN.; John MacBride Says Her Rule Would Benefit Ethiopia. | True | | C1B 280972 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/64-to-join-nyu-sororities.html | 64 to Join N.Y.U. Sororities. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/soviet-navy-disaster-indicated-by-bodies-six-are-washed-up-on.html | SOVIET NAVY DISASTER INDICATED BY BODIES; Six Are Washed Up on Finnish Coast -- Sinking of a Submarine Is Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/registers-83-fairchild-planes.html | Registers 83 Fairchild Planes. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/william-r-van-houten-1-realty-man-wae-descendant-of-i-early.html | WILLIAM R. VAN HOUTEN.; ] 1 Realty Man Wae Descendant of I Early Colonial Settlers. I | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/yale-club-scores-in-league-squash-sweeps-five-matches-against-essex.html | YALE CLUB SCORES IN LEAGUE SQUASH; Sweeps Five Matches Against Essex Club in Class C as Hammond, Melville Star. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/eastern-coaches-will-meet-nov-29-football-mentors-to-gather-in.html | EASTERN COACHES WILL MEET NOV. 29; Football Mentors to Gather in Philadelphia Day Before Army-Navy Game. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/6-c-st01-is-dead-metals-authority-inventor-and-collector-was-humn.html | 6, C. ST01 IS DEAD; METALS AUTHORITY; Inventor and Collector Was 'Humn Enoyolopedi=' for Zinc Company. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/greek-ships-leave-to-bring-back-king-will-pick-him-up-at-brindisi.html | GREEK SHIPS LEAVE TO BRING BACK KING; Will Pick Him Up at Brindisi -- Sovereign Prays at Tomb of Parents in Florence. | True | Wireless to THE NEW YORK TIMES. | C1B 280973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/sam-langford-hurt-by-harlem-taxicab-exboxer-49-is-in-a-serious.html | SAM LANGFORD HURT BY HARLEM TAXICAB; Ex-Boxer, 49, Is in a Serious Condition -- Another Man Dies in Traffic Accident. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/shippers-jubilant-on-treatys-terms-hopes-of-rebuilding-trade-to.html | SHIPPERS JUBILANT ON TREATY'S TERMS; Hopes of Rebuilding Trade to Billion Dollar Level Seen by Exporters Here. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/tin-whistle-kills-boy-8-toy-swallowed-cuts-tissues-and-causes-fatal.html | TIN WHISTLE KILLS BOY, 8.; Toy, Swallowed, Cuts Tissues and Causes Fatal Infection. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/federal-day-traces-us-marine-activity-government-men-describe-work.html | 'FEDERAL DAY' TRACES U.S. MARINE ACTIVITY; Government Men Describe Work at Maritime Show -- Today Is 'International Day.' | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/asks-boycott-on-britain-sons-of-italy-in-oswego-convention-scores.html | ASKS BOYCOTT ON BRITAIN.; Sons of Italy in Oswego Convention, Scores 'Foreign Propaganda.' | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/daughters-of-ohio-honor-mrs-hoover-she-is-guest-with-mrs-benjamin.html | DAUGHTERS OF OHIO HONOR MRS. HOOVER; She Is Guest With Mrs. Benjamin Harrison at Jubilee Breakfast -- Praises Pioneer Women. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/julian-sails-from-jibuti.html | Julian Sails From Jibuti. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/eugene-w-carson-football-official-suffered-heart-attack-in-game.html | EUGENE W. CARSON.; Football Official Suffered Heart Attack in Game Here Oct. 19, | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/bourse-hesitant-irregular.html | Bourse Hesitant, Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/poor-woman-keeps-award-on-appeal-2d-av-railroad-had-fought-10000.html | POOR WOMAN KEEPS AWARD ON APPEAL; 2d Av. Railroad Had Fought $10,000 Verdict as 'Too High for One of Her Class.' | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/utility-merger-in-connecticut.html | Utility Merger in Connecticut. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/becomes-gilmer-sales-agent.html | Becomes Gilmer Sales Agent. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/bazaar-for-philanthropy-all-souls-alliance-party-to-be-held.html | BAZAAR FOR PHILANTHROPY; All Souls Alliance Party to Be Held Thursday and Friday. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/investments-by-the-treasury.html | Investments by the Treasury. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/arbiters-named-for-middle-west-court-affirms-stand-that-plan-of.html | ARBITERS NAMED FOR MIDDLE WEST; Court Affirms Stand That Plan of Reorganization Must Be Changed as He Urged. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/breaks-neck-on-gridiron-poughkeepsie-student-at-notre-dame-hurt-in.html | BREAKS NECK ON GRIDIRON; Poughkeepsie Student at Notre Dame Hurt in Interhall Game. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/protest-by-medical-society.html | Protest by Medical Society. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/argentina-paying-debts-says-pinedo-finance-minister-cites-solid.html | ARGENTINA PAYING DEBTS, SAYS PINEDO; Finance Minister Cites Solid Cash Position of Country, Better Foreign Trade. | True | | C1B 280973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/reichsbank-gold-up-circulation-down-88072000-marks-of-the-metal-in.html | REICHSBANK GOLD UP, CIRCULATION DOWN; 88,072,000 Marks of the Metal in Reserve -- Cover Ratio Now at 2.39 Per Cent. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/us-trade-treaty-signed-for-brazil-speaker-of-congress-makes-pact.html | U.S. TRADE TREATY SIGNED FOR BRAZIL; Speaker of Congress Makes Pact Legal -- It Awaits Action by Roosevelt. | True | Special Cable to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/farm-leaders-hit-pact-minnesotans-term-it-inconsistent-dr-hansen.html | FARM LEADERS HIT PACT.; Minnesotans Term It Inconsistent -- Dr. Hansen Lauds Treaty. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/ethiopians-rebel-in-seized-district-italian-planes-then-bombard.html | ETHIOPIANS REBEL IN SEIZED DISTRICT; Italian Planes Then Bombard Them Because They Took Back Appropriated Food. | True | Wireless to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/quarles-defeats-miller.html | Quarles Defeats Miller. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/edward-w-coleman.html | EDWARD W. COLEMAN, | True | 8[2ectal to Twa NEW YORE Trs. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/bronx-apartment-in-a-quick-resale-operator-disposes-of-an-east.html | BRONX APARTMENT IN A QUICK RESALE; Operator Disposes of an East 187th Street Building Acquired Two Weeks Ago. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/nassau-transactions.html | NASSAU TRANSACTIONS | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/wp-blagden-divorced-decree-granted-at-reno-against-member-of-stock.html | W.P. BLAGDEN DIVORCED.; Decree Granted at Reno Against Member of Stock Exchange. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/golfer-hit-by-his-own-ball.html | Golfer Hit by His Own Ball. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/retorts-on-albany-vice-prosecutor-accuses-dr-egbert-of-political.html | RETORTS ON ALBANY VICE; Prosecutor Accuses Dr. Egbert of Political Animosity. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/dies-making-business-visit.html | Dies Making Business Visit. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/penn-state.html | PENN STATE. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/church-is-50-years-old-anniversary-of-paulist-edifice-to-be-marked.html | CHURCH IS 50 YEARS OLD.; Anniversary of Paulist Edifice to Be Marked by Party Friday. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/aaa-acts-to-spur-milk-pact-in-this-area-names-agent-to-see-various.html | AAA Acts to Spur Milk Pact in This Area; Names Agent to See Various Groups on Plan | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/edelen-offutt-bpecxal-to-t-nmw-york-trs.html | Edelen -- Offutt.; BpecXal to T Nmw YORK TrS. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/more-riders-less-riding.html | MORE RIDERS, LESS RIDING. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/carnegie-popular-prize.html | Carnegie Popular Prize. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/krieger-to-box-tonight.html | Krieger to Box Tonight. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/gertrude-ederle-operated-on.html | Gertrude Ederle Operated On. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/40000000-loan-for-utility-today-issue-of-los-angeles-gas-and.html | $40,000,000 LOAN FOR UTILITY TODAY; Issue of Los Angeles Gas and Electric 4 Per Cent Bonds Will Go on Market. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/music-notes.html | MUSIC NOTES. | True | | C1B 280973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/son-to-mrs-crosby-t-smith.html | Son to Mrs. Crosby T. Smith. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/urba-robeson.html | uRBA ROBESON. | True | Special to Tits NEW YOR TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/mrs-john-w-stimson.html | MRS. JOHN W. STIMSON, | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/vegetable-prices-rise-seafood-also-up-again-due-to-storms-along.html | VEGETABLE PRICES RISE.; Seafood Also Up Again Due to Storms Along Coast. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/yamagishi-takes-title-beats-menzel-for-japanese-tennis-championship.html | YAMAGISHI TAKES TITLE.; Beats Menzel for Japanese Tennis Championship, 7-5, 6-2, 6-1. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/brown-attends-lecture-plans-for-saturdays-test-explained-at.html | BROWN ATTENDS LECTURE.; Plans for Saturday's Test Explained at Blackboard Session. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/nichols-victor-on-mat-downs-schacht-in-3812-of-feature-match-at-new.html | NICHOLS VICTOR ON MAT.; Downs Schacht in 38:12 of Feature Match at New York Coliseum. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/baldwin-studies-cabinet-changes-british-prime-minister-talks-with.html | BALDWIN STUDIES CABINET CHANGES; British Prime Minister Talks With MacDonald About His Running in By-Election. | True | By Charles A. Selden. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/world-fair-to-aid-arts-a-lasting-display-of-american-architecture.html | WORLD FAIR TO AID ARTS.; 'A Lasting Display of American Architecture' Is Planned. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/siege-of-italy-on-antibritish-riot-balked-by-troops-mob-resentful.html | 'SIEGE' OF ITALY ON; ANTI-BRITISH RIOT BALKED BY TROOPS; Mob, Resentful as Sanctions Begin, Is Stopped by Wall of Soldiers at Consulate. | True | By Arnaldo Cortesi. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/4-americans-deny-provoking-fascisti-unaware-of-custom-of-saluting-a.html | 4 AMERICANS DENY PROVOKING FASCISTI; Unaware of Custom of Saluting a Cortege, They Were Beaten for Failure, They Say. | True | Wireless to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/car-l-cel.html | CAR[. L, C^$$EL, | True | 8peeal to Tn NKW Yo Ts. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/11379000-of-bonds-awarded-by-utility-banking-group-bids-100647-for.html | $11,379,000 OF BONDS AWARDED BY UTILITY; Banking Group Bids 100.647 for Issue of Public Service of New Hampshire as 3 3/4s. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/poultry-dealers-get-month-topay-graves-serves-state-demand-for.html | POULTRY DEALERS GET MONTH TOPAY; Graves Serves State Demand for $487,299 on Three Hoboken Concerns. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/yugoslav-notables-guilty-in-long-trial-most-of-more-than-100.html | YUGOSLAV NOTABLES GUILTY IN LONG TRIAL; Most of More Than 100 Defendants Sentenced to Prison for Bribery and Other Crimes. | True | Wireless to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/barbara-kilbourne-wed-i-connecticut-girl-becomes-bride-ofi-i.html | !BARBARA, KILBOURNE WED.; i Connecticut Girl Becomes Bride ofI I Seymour Squires. i | True | Special to TH N YORK TZMES. I | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/crude-oil-stocks-decline-299722000-barrels-on-nov-9-was-drop-of.html | CRUDE OIL STOCKS DECLINE; 299,722,000 Barrels on Nov. 9 Was Drop of 1,261,000 in Week. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/florence-e-clendenning-social-service-worker-25-years-left-new-york.html | FLORENCE E. CLENDENNING; Social Service Worker 25 Years Left New York Recently, | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/the-scottsboro-case-suggestion-of-local-lawyers-for-defense-is.html | THE SCOTTSBORO CASE.; Suggestion of Local Lawyers for Defense Is Approved. | True | RIENZI B. LEMUS | C1B 280973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/charlesa-dewey.html | CHARLES.A, DEWEY. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/sues-as-bell-gem-finder-isidore-neuman-asks-20000-for-alleged-aid.html | SUES AS BELL GEM FINDER.; Isidore Neuman Asks $20,000 for Alleged Aid in Tracing Loot. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/dodgers-catcher-reinstated.html | Dodgers' Catcher Reinstated. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/community-chest-gets-17509.html | Community Chest Gets $17,509. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/christy-paintings-put-on-exhibition-oneman-show-opened-with.html | CHRISTY PAINTINGS PUT ON EXHIBITION; One-Man Show Opened With Reception at the Grand Central Galleries. | True | By Edward Alden Jewell. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/burns-postpones-address.html | Burns Postpones Address. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/scandinavian-countries-act.html | Scandinavian Countries Act. | True | Wireless to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/will-offer-stock-of-tool-makers-two-investment-firms-here-would.html | WILL OFFER STOCK OF TOOL MAKERS; Two Investment Firms Here Would Sell 38,375 Shares of Black & Decker. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/will-discuss-housing-laws.html | Will Discuss Housing Laws. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/admit-losing-gorahai.html | Admit Losing Gorahai. | True | By Harold Denny. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/princetiger-dance-to-be-held-on-friday-list-of-patronesses-for.html | PRINCE-TIGER DANCE TO BE HELD ON FRIDAY; List of Patronesses for Event of Princeton Publications Announced by McNulty. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/charles-e-adams.html | CHARLES E. ADAMS. | True | igpecfl to m TIw Yoatc s. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/charity-plea-made-by-mrs-roosevelt-at-rally-of-jewish-federation.html | CHARITY PLEA MADE BY MRS. ROOSEVELT; At Rally of Jewish Federation, She Praises Its Individual Treatment of Needy. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/2500-for-rogers-fund-contributed-here-in-day.html | $2,500 for Rogers Fund Contributed Here in Day | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/red-cross-list-growing-wide-response-to-the-rollcall-gratifies.html | RED CROSS LIST GROWING.; Wide Response to the Roll-Call Gratifies Leaders Here. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/reports-for-closed-bank.html | Reports for Closed Bank. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/princeton-six-sets-dates-tigers-start-practice-for-hard-22-game.html | PRINCETON SIX SETS DATES; Tigers Start Practice for Hard 22 Game Schedule. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/rail-credit-unit-dividend.html | Rail Credit Unit Dividend. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/j-carl-cashion.html | J. CARL CASHION. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/police-bar-march-of-cairo-students-four-wounded-by-clubs-but-no.html | POLICE BAR MARCH OF CAIRO STUDENTS; Four Wounded by Clubs but No Shots Are Fired -- Cabinet to Investigate Killings. | True | By Joseph M. Levy. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/ellsworth-ready-to-fly-antarctic-plans-to-hop-today-on-trip-over.html | ELLSWORTH READY TO FLY ANTARCTIC; Plans to Hop Today on Trip Over Unexplored Area -- Machine Tuned for the Venture. | True | By Lincoln Ellsworth. | C1B 280973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/to-employ-actors-of-ccc-says-rice-regional-theatre-director-of-wpa.html | TO EMPLOY ACTORS OF CCC, SAYS RICE; Regional Theatre Director of WPA Explains Winter Withdrawal From Camps. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/canada-trade-pact-gains-wide-favor-lumbermen-fight-wallace-tells.html | CANADA TRADE PACT GAINS WIDE FAVOR; LUMBERMEN FIGHT; Wallace Tells Nation's Farmers They Will Profit From Better Domestic Market. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/roosevelt-chided-on-mexican-issue-parsons-says-the-presidents.html | ROOSEVELT CHIDED ON MEXICAN ISSUE; Parsons Says the President's Letter Refusing to Act Will 'Comfort' Foes of Church. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/big-league-pilots-at-minors-confab-mccarthy-terry-and-stengel-to-be.html | BIG LEAGUE PILOTS AT MINORS CONFAB; McCarthy, Terry and Stengel to Be at Dayton Meeting, With Deals in View. | True | By John Drebinger. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/exenvoy-off-to-fight-ethiopia.html | Ex-Envoy Off to Fight Ethiopia. | True | Wireless to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/burlington-strike-vote-today.html | Burlington Strike Vote Today. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/sales-in-new-jersey-industrial-firm-purchases-for-expansion.html | SALES IN NEW JERSEY.; Industrial Firm Purchases for Expansion. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/fourth-expended-of-4billion-fund-treasury-has-approved-bulk-of.html | FOURTH EXPENDED OF 4-BILLION FUND; Treasury Has Approved Bulk of Remainder Allocated for Work Relief. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/dickerman-wins-dismissal.html | Dickerman Wins Dismissal. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/to-oppose-hauptmann-plea.html | To Oppose Hauptmann Plea. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/cardenas-returns-to-his-post.html | Cardenas Returns to His Post. | True | Special Cable to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/1000000-tax-cut-granted.html | $1,000,000 Tax Cut Granted. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/oliver-f-limp.html | OLIVER F. SLIMP. | True | gzxcta.t to Tree NIW YO.Z 'Z'ZZ=. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/detective-heard-in-druckman-case-corbett-said-to-have-hinted-at.html | DETECTIVE HEARD IN DRUCKMAN CASE; Corbett, Said to Have Hinted at Bribery, Spends Day Before Grand Jury. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/smithblack.html | SmithBlack. | True | 81ectal to THIn NRW YORK TIngS. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/split-in-chigago-on-canadian-pact-some-manufacturers-look-with.html | SPLIT IN CHIGAGO ON CANADIAN PACT; Some Manufacturers Look With Favor on the Mutual Lowering of Tariffs. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/galowin-is-winner-in-squash-racquets-turns-back-holbrook-in-open.html | GALOWIN IS WINNER IN SQUASH RACQUETS; Turns Back Holbrook in Open Tourney -- Cox, Church and Palmer Also Triumph. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/art-front-ball.html | Art Front Ball. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/2-in-usury-drive-convicted-anew-pair-who-preyed-on-postal-and.html | 2 IN USURY DRIVE CONVICTED ANEW; Pair Who Preyed on Postal and Insurance Workers Guilty on More Charges. | True | | C1B 280973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/marlowe-editor-better-exchief-of-london-daily-mail-recovers-after.html | MARLOWE, EDITOR, BETTER; Ex-Chief of London Daily Mail Recovers After Operation in Africa. | True | Special Cable to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/no-cosmetics-on-dionne-babies.html | No Cosmetics on Dionne Babies. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/cant-read-admits-ward-line-job-aide-naturalized-greek-served-as.html | CAN'T READ, ADMITS WARD LINE JOB AIDE; Naturalized Greek, Served as Shipping Master 24 Years, He Testifies at Trial. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/columbia-drills-on-passing-plays-westphal-at-quarter-during-aerial.html | COLUMBIA DRILLS ON PASSING PLAYS; Westphal at Quarter During Aerial Rehearsal for the Meeting With Brown. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/tracy-barrow-dies-character-actor-70-appeared-with-many-of-leading.html | TRACY BARROW DIES; CHARACTER ACTOR, 70; Appeared With Many of Leading American and English Stars for 35 Years. | True | to Yo. . | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/miss-grace-ehewlett-descendant-of-founders-of-thel-village-of.html | MISS GRACE E-HEWLETT,; Descendant of Founders of thel Village of Hewlett, L. I, | True | Special to TB NEW YORE TIMSS. I | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/pricefixing-law-in-state-held-void-store-wins-suit-act-permitting.html | PRICE-FIXING LAW IN STATE HELD VOID; STORE WINS SUIT; Act Permitting Producers to Dictate Cost to Consumer Found Unconstitutional. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/yale-varsity-uses-wide-sweeps-and-passes-in-offensive-scrimmage.html | Yale Varsity Uses Wide Sweeps and Passes In Offensive Scrimmage Ordered by Pond | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/money-and-credit-monday-nov-18-1935.html | MONEY AND CREDIT; Monday, Nov. 18, 1935. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/jersey-banker-held-for-trial.html | Jersey Banker Held for Trial. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/higher-police-post-to-be-given-to-lyons-deputy-chief-inspector-to.html | HIGHER POLICE POST TO BE GIVEN TO LYONS; Deputy Chief Inspector to Get Trial Commissioner's Office When Leach Quits Dec. 1. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Are Announced. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/ship-men-warned-of-us-operation-roper-foresees-federal-rule-unless.html | SHIP MEN WARNED OF U.S. OPERATION; Roper Foresees Federal Rule Unless Private Shipping Agrees on Aid Plan. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/bakers-favor-newspaper-ads.html | Bakers Favor Newspaper 'Ads.' | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/defense-pledged-to-the-philippines-senator-king-arouses-manila.html | DEFENSE PLEDGED TO THE PHILIPPINES; Senator King Arouses Manila Enthusiasm by Saying United States Has Obligations. | True | By Sterling Fisher Jr. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/berlin-market-weak-and-dull.html | Berlin Market Weak and Dull. | True | Wireless to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/charles-locke.html | CHARLES LOCKE. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/to-vote-on-stock-sales-investors-in-empire-corporation-will-meet-on.html | TO VOTE ON STOCK SALES.; Investors in Empire Corporation Will Meet on Thursday. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/cuba-puts-ban-into-effect.html | Cuba Puts Ban Into Effect. | True | Wireless to THE NEW YORK TIMES. | C1B 280973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/cancel-luther-talk-in-minnesota-town-merchants-act-on-adverse.html | CANCEL LUTHER TALK IN MINNESOTA TOWN; Merchants Act on Adverse Criticism -- German Envoy Speaks in St. Paul. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/ban-put-on-price-fixing-trade-board-names-18-makers-of-firefighting.html | BAN PUT ON PRICE FIXING.; Trade Board Names 18 Makers of Fire-Fighting Equipment. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/earliest-bible-ms-found-in-british-library-st-john-papyrus-lay-amid.html | Earliest Bible MS. Found in British Library; St. John Papyrus Lay Amid Debris in Egypt | True | Special Cable to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/shouts-halt-trial-of-3-as-assassins-lawyer-for-croats-accused-in.html | SHOUTS HALT TRIAL OF 3 AS ASSASSINS; Lawyer for Croats Accused in Yugoslav King's Death Evokes Mistrial Threat. | True | Wireless to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/treasury-bills-overbid-tenders-of-100018000-accepted-for-series.html | TREASURY BILLS OVERBID.; Tenders of $100,018,000 Accepted for Series Dated Nov. 20. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/workrelief-funds.html | Work-Relief Funds. | True | M.B. WYETH | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/funeral-today-for-kay-wells.html | Funeral Today for Kay Wells. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/liu-lists-25-games-basketball-team-to-start-season-saturday-with.html | L.I.U. LISTS 25 GAMES.; Basketball Team to Start Season Saturday With Cooper Union. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/psychology-robs-prison-of-thanksgiving-turkey.html | 'Psychology' Robs Prison Of Thanksgiving Turkey | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/on-college-football-fields.html | On College Football Fields | True | By Allison Danzig. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/mrs-reid-honored-for-public-service-vice-president-of-the-herald.html | Mrs. REID HONORED FOR PUBLIC SERVICE; Vice President of The Herald Tribune Wins the A.W.A.'s 1935 Achievement Medal. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/hotel-bath-turns-quickly-to-kitchen-exposition-sees-how-gleaming.html | HOTEL BATH TURNS QUICKLY TO KITCHEN; Exposition Sees How Gleaming Cabinets Convert It in Few Hours for Modern Suite. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/loan-company-expands-seaboard-finance-buys-assets-of-unit-operating.html | LOAN COMPANY EXPANDS.; Seaboard Finance Buys Assets of Unit Operating in Two States. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/reich-trials-hint-unrest-is-growing-treason-arrests-overtaking.html | REICH TRIALS HINT UNREST IS GROWING; Treason Arrests Overtaking Those for Race, Church and Exchange Offenses. | True | By Frederic T. Birchall. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/not-subject-to-utility-act.html | Not Subject to Utility Act. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/terry-outpoints-fisher.html | Terry Outpoints Fisher. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/white-sulphur-rest-for-chicago-mayor-mrs-kelly-now-at-greenbrier.html | WHITE SULPHUR REST FOR CHICAGO MAYOR; Mrs. Kelly, Now at Greenbrier, Will Be Joined Today by Her Husband. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/stocks-in-london-paris-and-berlin-british-market-active-cheered-by.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Active, Cheered by Elections -- Government Issues Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/osborn-quits-nya-over-fund-delays-state-director-charges-hope-of.html | OSBORN QUITS NYA OVER FUND DELAYS; State Director Charges Hope of Aiding Jobless Youth Is Hampered by Inaction. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/little-wolf-pins-browning-on-mat-indian-star-defeats-rival-in-2956.html | LITTLE WOLF PINS BROWNING ON MAT; Indian Star Defeats Rival in 29:56 of Feature Contest at the Garden. | True | By Louis Effrat. | C1B 280973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/st-gilbert-got-67560-his-and-others-pay-and-stock-in.html | S.T. GILBERT GOT $67,560.; His and Others' Pay and Stock in Deisel-Wemmer-Gilbert Told. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/mr-and-mrs-stout-held-on-vote-charge-new-york-broker-and-wife-are.html | MR. AND MRS. STOUT HELD ON VOTE CHARGE; New York Broker and Wife Are Charged With Perjury for Ballots Cast in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/ford-prices-in-canada-are-cut-under-treaty.html | Ford Prices in Canada Are Cut Under Treaty | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/limoges-inquiry-begun-french-socialists-demand-government-explain.html | LIMOGES INQUIRY BEGUN.; French Socialists Demand Government Explain Shooting of 30. | True | Wireless to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/reserve-board-gives-whenissued-ruling-interprets-the-new-york-stock.html | RESERVE BOARD GIVES 'WHEN-ISSUED' RULING; Interprets the New York Stock Exchange's Regulations on Such Operations. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/army.html | ARMY. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/heads-jersey-radio-board.html | Heads Jersey Radio Board. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/slain-in-filling-station-attendant-found-shot-in-bronx-office-23.html | SLAIN IN FILLING STATION.; Attendant Found Shot In Bronx Office -- $23 Cash Untouched. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/duce-honors-mark-twain-mussolini-also-pays-tribute-to-america-aide.html | DUCE HONORS MARK TWAIN; Mussolini Also Pays Tribute to America -- Aide Memorial Fund. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/theatre-men-seek-new-rent-sources-plead-at-aldermanic-hearing-on.html | THEATRE MEN SEEK NEW RENT SOURCES; Plead at Aldermanic Hearing on New Building Code for Offices on Upper Floors. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/georgia-society-to-dance-members-to-hold-annual-event-on-saturday.html | GEORGIA SOCIETY TO DANCE; Members to Hold Annual Event on Saturday Evening. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/b-macdonald-dies-writer-of-songs-beautiful-ohio-and-trail-of-the.html | B. MACDONALD DIES; WRITER OF SONGS; 'Beautiful Ohio' and 'Trail of the Lonesome Pine' Sold in the Millions. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/olson-to-oppose-schall-minnesota-governor-will-seek-senate-seat-on.html | OLSON TO OPPOSE SCHALL.; Minnesota Governor Will Seek Senate Seat on Power Issue. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/north-cape-movies-to-benefit-nursery-dr-charles-b-ackley-to-show.html | NORTH CAPE MOVIES TO BENEFIT NURSERY; Dr. Charles B. Ackley to Show Films of Cruise Thursday at International House. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/nassau-prosecutor-gets-motorized-office-for-expediting-the.html | Nassau Prosecutor Gets 'Motorized' Office For Expediting the Investigation of Crime | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/wells-says-films-are-highest-art-eclipse-all-other-forms-of.html | WELLS SAYS FILMS ARE 'HIGHEST ART'; Eclipse All Other Forms of Expression, He Says Here on Way to Hollywood. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/demand-deposits-increase-in-week-balances-standing-to-the-credit-of.html | DEMAND DEPOSITS INCREASE IN WEEK; Balances Standing to the Credit of Domestic Banks Rise $112,000,000. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/navy.html | NAVY. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/marriner-leaving-paris-will-be-consul-general-at-beirut-french.html | MARRINER LEAVING PARIS.; Will Be Consul General at Beirut -- French Regret Departure. | True | Wireless to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/changes-bond-security-general-public-utilities-pledges-subsidiaries.html | CHANGES BOND SECURITY.; General Public Utilities Pledges Subsidiaries' Assets for 6 1/2s. | True | | C1B 280973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/peek-gives-nation-a-choice-of-views-he-brings-back-from-the-farm.html | PEEK GIVES NATION A CHOICE OF VIEWS; He Brings Back From the Farm Belt Two Sets of Planks, Stressing Split With Hull. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/boy-meets-girl-opens-players-in-new-comedy-well-received-in.html | 'BOY MEETS GIRL' OPENS.; Players in New Comedy Well Received in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/john-e-brady-1-j-had-headed-lamp-department-of-a-a-vantine.html | JOHN E. BRADY, 1 J; Had Headed Lamp Department of A, A, Vantine Corporation, | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/in-washington-norris-and-peek-seen-as-big-factors-in-1936-campaign.html | In Washington; Norris and Peek Seen as Big Factors in 1936 Campaign. | True | By Arthur Krock. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/protests-rise-in-france.html | Protests Rise in France. | True | Wireless to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/aid-cleveland-memorial-eight-named-to-executive-group-to-push-plan.html | AID CLEVELAND MEMORIAL.; Eight Named to Executive Group to Push Plan. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/a-relapse-is-suffered-by-mrs-t-roosevelt-sr.html | A Relapse Is Suffered By Mrs. T. Roosevelt Sr. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/named-to-honorary-society.html | Named to Honorary Society. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/justice-dale-dies-of-heart-attack-special-sessions-jurist-lived-in.html | 0 | True | Special to TIIE N7 YORX TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/edward-h-davises-are-dinner-hosts-they-entertain-on-wedding.html | EDWARD H. DAVISES ARE DINNER HOSTS; They Entertain on Wedding Anniversary in Their Home on Central Park West. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/india-ruler-to-buy-20000-radio-sets-wealthy-nizam-of-hyderabad-to.html | INDIA RULER TO BUY 20,000 RADIO SETS; Wealthy Nizam of Hyderabad to Put One in Every Village for Silver Jubilee. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/reich-sees-gains-in-sanctions-issue-assumes-neutral-attitude-but-is.html | REICH SEES GAINS IN SANCTIONS ISSUE; Assumes Neutral Attitude, but Is Working for Bids From France and Britain. | True | By Otto D. Tolischus. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/yemen-denies-pact-with-italy.html | Yemen Denies Pact With Italy. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/fine-spirit-of-squad-pleases-coaches-as-princeton-opens-dartmouth.html | Fine Spirit of Squad Pleases Coaches as Princeton Opens Dartmouth Drive; PAUK OF PRINCETON RETURNS TO ACTION | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/tax-limits.html | TAX LIMITS. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/financial-markets-stocks-irregularly-lower-after-early-gains.html | FINANCIAL MARKETS; Stocks Irregularly Lower After Early Gains; Trading Heavy -- Wheat Steady; Cotton Easier. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/british-like-pact-hoping-to-benefit-apprehension-fades-as-they-find.html | BRITISH LIKE PACT, HOPING TO BENEFIT; Apprehension Fades as They Find Customs Changes Likely to Aid Their Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/says-fear-complex-weakens-nation-admiral-phelps-tells-trade-council.html | SAYS FEAR COMPLEX WEAKENS NATION; Admiral Phelps Tells Trade Council Japan Pins Our Sea Power to the Pacific. | True | By Eliott V. Bell. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/cornell.html | CORNELL. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 280973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/foreign-exchange-monday-nov-18-1935.html | FOREIGN EXCHANGE; Monday, Nov. 18, 1935. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/gets-biggest-police-chief-pay.html | Gets Biggest Police Chief Pay. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/called-to-teaneck-pastorate.html | Called to Teaneck Pastorate. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/phils-sign-hawaiian-hurler.html | Phils Sign Hawaiian Hurler. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/8-seized-in-havana-arms-raid.html | 8 Seized in Havana Arms Raid. | True | Special Cable to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/kind-lady-at-roslyn-many-theatre-parties-given-at-the-revival-of.html | 'KIND LADY' AT ROSLYN.; Many Theatre Parties Given at the Revival of Play. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/resort-cottons-shown-new-lines-are-viewed-by-retailers-at-institute.html | RESORT COTTONS SHOWN.; New Lines Are Viewed by Retailers at Institute Exhibit. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/finds-husband-hanged-in-cellar.html | Finds Husband Hanged in Cellar | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/william-s-christy-had-been-with-american-brass-company-for-50-years.html | WILLIAM S. CHRISTY.; Had Been With American Brass Company for 50 Years, | True | Special to THE NEW YORK TXMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/cuba-has-a-holiday-in-unveiling-statue-monument-to-gen-gomez-of-the.html | CUBA HAS A HOLIDAY IN UNVEILING STATUE; Monument to Gen. Gomez of the War of Independence Is Dedicated in Havana. | True | Wireless to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/capital-cautious-on-chinese-crisis-washington-studies-autonomy.html | CAPITAL CAUTIOUS ON CHINESE CRISIS; Washington Studies Autonomy Moves Closely, but Is Silent on Treaty Issues Raised. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/italians-close-in-upon-ras-seyoum-ethiopian-chief-with-about-30000.html | ITALIANS CLOSE IN UPON RAS SEYOUM; Ethiopian Chief, With About 30,000 Troops, Is Believed Cornered in Tembien. | True | By Herbert L. Matthews. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/pojello-victor-in-3310-turns-back-kochanski-in-feature-mat-bout-at.html | POJELLO VICTOR IN 33:10; Turns Back Kochanski in Feature Mat Bout at Star Casino. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/mrs-perry-belmont-buried.html | Mrs. Perry Belmont Buried. | True | Bpec/al to Tm Nsv Yo Txs. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/holc-lends-2072933-464-properties-financed-in-state-during-week.html | HOLC LENDS $2,072,933.; 464 Properties Financed in State During Week. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/teachers-death-laid-to-retirement-board-dr-altman-says-man-should.html | TEACHERS DEATH LAID TO RETIREMENT BOARD; Dr. Altman Says Man Should Not Have Gone Back to Work -- Pressure on Him Denied. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/news-of-the-stage-mother-begins-theatre-union-season-tonight-ina.html | NEWS OF THE STAGE; 'Mother' Begins Theatre Union Season Tonight -- Ina Claire for 'Sweet Aloes'? | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/toronto-groups-joyous-distillers-cattlemen-lumbermen-and-housewives.html | TORONTO GROUPS JOYOUS.; Distillers, Cattlemen, Lumbermen and Housewives Hail Agreement. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/limits-california-oil-wj-kemnitzer-says-discovery-period-will-end.html | LIMITS CALIFORNIA OIL.; W.J. Kemnitzer Says Discovery Period Will End in 25 Years. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/miss-e-s-tuiell-becomes-ehgaged-member-of-pittsburgh-junior-league.html | MISS E. S. TUl,ELL BECOMES EHGAGED; Member' of Pittsburgh Junior League Will Be Married to Henry V. Blaxter'Jr. | True | | C1B 280973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/wolf-wins-twice-at-princeton-club-routs-becket-and-hanson-to-reach.html | WOLF WINS TWICE AT PRINCETON CLUB; Routs Becket and Hanson to Reach Semi-Finals in Invitation Squash Event. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/two-apartment-houses-planned-for-manhattan.html | Two Apartment Houses Planned for Manhattan | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/pigeons-cause-2-czech-arrests.html | Pigeons Cause 2 Czech Arrests. | True | Wireless to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/accused-driver-taken-to-morgue-judge-suggests-man-held-as-drunken.html | ACCUSED DRIVER TAKEN TO MORGUE; Judge Suggests Man Held as Drunken Operator View the Bodies of Auto Victims. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/william-m-hubbard-retired-banker-and-president-of-westchester.html | WILLIAM M. HUBBARD.; Retired Banker and President of Westchester Trails Club. | True | Stþeolat to *r's Nsw yoP.,x s. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/business-failures-drop-total-for-country-last-week-210-dun.html | BUSINESS FAILURES DROP.; Total for Country Last Week 210, Dun & Bradstreet Reports. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/sec-inquiry-on-real-estate-bond-houses-including-some-here-to-open.html | SEC Inquiry on Real Estate Bond Houses, Including Some Here, to Open Thursday | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/clears-captain-in-wreck-inquiry-board-makes-decision-in-loss-of-the.html | CLEARS CAPTAIN IN WRECK; Inquiry Board Makes Decision In Loss of the Silverhazel. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/debut-party-given-for-miss-rodger-mrs-philip-o-coffin-hostess-in.html | DEBUT PARTY GIVEN FOR MISS RODGER; Mrs. Philip O. Coffin Hostess in Daughter's Honor at Washington Home. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/food-mailed-from-argentina.html | Food Mailed From Argentina. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/the-play-frank-craven-and-june-walker-appearing-in-a-comedy.html | THE PLAY; Frank Craven and June Walker Appearing in a Comedy Entitled 'For Valor.' | True | By Brooks Atkinson. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/new-army-chief-sails.html | New Army Chief Sails. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/holds-up-china-clipper-mail.html | Holds Up China Clipper Mail. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/gains-at-chicago-auto-show.html | Gains at Chicago Auto Show. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/12-teams-maintain-perfect-records-group-again-reduced-by-upsets.html | 12 TEAMS MAINTAIN PERFECT RECORDS; Group Again Reduced by Upsets -- Dartmouth Sets Scoring Pace With 289 Points. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/saskatchewan-issue-sold.html | Saskatchewan Issue Sold. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/slashing-economies-held-vital-to-roads-ha-palmer-of-traffic-world.html | 'SLASHING ECONOMIES HELD VITAL TO ROADS; H.A. Palmer of Traffic World Gives Them Policy to Avoid Federal Ownership. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/speed-saratoga-inquiry-officials-will-conclude-racing-racket.html | SPEED SARATOGA INQUIRY.; Officials Will Conclude Racing Racket Inquiry Today. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/new-opera-drive-to-aid-students-reducedrate-tickets-to-be-provided.html | NEW OPERA DRIVE TO AID STUDENTS; Reduced-Rate Tickets to Be Provided Through Special Donations to Guild. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/1000-in-brushes-stolen.html | $1,000 in Brushes Stolen. | True | | C1B 280973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/labor-label-drive-for-nation-opened-campaign-will-urge-women-to-buy.html | LABOR LABEL DRIVE FOR NATION OPENED; Campaign Will Urge Women to Buy Only Garments With 'Protection' Insignia. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/to-seek-oil-in-britain-government-licenses-company-to-hunt-wartime.html | TO SEEK OIL IN BRITAIN.; Government Licenses Company to Hunt Wartime Supplies. | True | Special Cable to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/new-england-looks-for-gains-in-trade-shipping-and-fishing.html | NEW ENGLAND LOOKS FOR GAINS IN TRADE; Shipping and Fishing Industries Especially Expect Benefits From New Rates. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/hunger-forces-paroled-man-to-give-up-he-faces-13-more-years-for-ten.html | Hunger Forces Paroled Man to Give Up; He Faces 13 More Years for Ten Sandwiches | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/strategy-is-discussed-heisman-talks-on-generalship-at-football.html | STRATEGY IS DISCUSSED.; Heisman Talks on Generalship at Football Forum. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/ny-title-official-surprise-witness-former-treasurer-called-to-tell.html | N.Y. TITLE OFFICIAL SURPRISE WITNESS; Former Treasurer Called to Tell of Making Confidential Financial Reports. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/chef-sculptures-singer-figure-of-grace-moore-in-sugar-is-exhibited.html | CHEF SCULPTURES SINGER.; Figure of Grace Moore, in Sugar, Is Exhibited at Culinary Salon. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/harlem-bridge-plan-approved.html | Harlem Bridge Plan Approved. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/dublinsky-beats-leto-at-st-nicks-chicago-welterweight-rallies-to.html | DUBLINSKY BEATS LETO AT ST. NICKS; Chicago Welterweight Rallies to Win 10-Round Decision as 3,500 Look On. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/treaty-is-praised-widely-in-canada-main-criticism-by-conservative.html | TREATY IS PRAISED WIDELY IN CANADA; Main Criticism by Conservative Papers, Plow Makers and Magazine Publishers. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/taxes-and-penalties-claimed-by-new-york-from-three-hoboken-poultry.html | Taxes and Penalties Claimed by New York From Three Hoboken Poultry Concerns | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/new-mortgage-inquiry-on-federal-grand-jury-to-weigh-sales-totaling.html | NEW MORTGAGE INQUIRY ON; Federal Grand Jury to Weigh Sales Totaling $900,000,000. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/fdic-acts-in-bethlehem-successor-bank-to-wilbur-trust-formed-100.html | FDIC ACTS IN BETHLEHEM.; Successor Bank to Wilbur Trust Formed -- 100% Was Paid. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/thumblad-downs-cochran-by-5037-loss-sends-coast-star-into-tie-with.html | THUMBLAD DOWNS COCHRAN BY 50-37; Loss Sends Coast Star Into Tie With Hoppe for First Place in 3-Cushion Play. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/bo-elects-albert-a-sprague.html | B.&O. Elects Albert A. Sprague | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/lee-pattison-in-recital.html | Lee Pattison in Recital. | True | H.T. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/reorganization-put-off.html | Reorganization Put Off. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/governments-analysis-of-vast-relief-fund.html | Government's Analysis of Vast Relief Fund | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/taschereau-praises-pact.html | Taschereau Praises Pact. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 280973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/toscanini-may-quit-orchestra-in-april-conductor-tells-friends-he.html | TOSCANINI MAY QUIT ORCHESTRA IN APRIL; Conductor Tells Friends He Wants to Give Up Burden of Philharmonic Post. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/hoover-reported-denying-candidacy-quoted-by-maryland-republicans-on.html | HOOVER REPORTED DENYING CANDIDACY; Quoted by Maryland Republicans on Basis of Remarks at 'Secret' Meeting Here. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/mrs-hugh-mcquillan.html | MRS. HUGH McQUILLAN. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/oil-offerings-filed-sec-announces-sheets-received-by-it-during-last.html | OIL OFFERINGS FILED.; SEC Announces Sheets Received by It During Last Week. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/hospital-at-mae-west-town-of-mae-uecc-ethiopia-gives-italian-army.html | HOSPITAL AT 'MAE WEST.'; Town of Mae Uecc, Ethiopia, Gives Italian Army Chance for Levity. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/more-nominees-suggested.html | More Nominees Suggested. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/traffic-violator-hangs-self.html | Traffic Violator Hangs Self. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/a-new-formula.html | A NEW FORMULA. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/spring-shoe-lines-exhibited-by-guild-makers-predict-biggest-sales.html | SPRING SHOE LINES EXHIBITED BY GUILD; Makers Predict Biggest Sales Since 1929 as 350 Buyers View New Styles. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/ranger-six-to-play-detroit-at-garden-blue-shirts-to-seek-first-home.html | RANGER SIX TO PLAY DETROIT AT GARDEN; Blue Shirts to Seek First Home Triumph Tonight, Although Hard Hit by Injuries. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/sports-of-the-times-running-without-the-ball.html | Sports of the Times; Running Without the Ball. | True | Reg. U.S. Pat. Off. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/recital-by-helen-lanier.html | Recital by Helen Lanier. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/lafayette.html | LAFAYETTE. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/occasion-for-discontent-farmer-sees-one-producing-class-benefiting.html | OCCASION FOR DISCONTENT.; Farmer Sees One Producing Class Benefiting at Another's Expense. | True | HELEN S.K. WILLCOX | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/jerseys-finances-gain-taxes-collected-to-sept-30-were-4697-of.html | JERSEY'S FINANCES GAIN.; Taxes Collected to Sept. 30 Were 46.97% of $225,306,172 Levy. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/appeals-court-gets-the-vanderbilt-case-mother-says-unsworn.html | APPEALS COURT GETS THE VANDERBILT CASE; Mother Says Unsworn Testimony of Child on Fitness Should Have Been Ignored. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/feature-events-are-captured-by-our-reigh-and-thorson-at-maryland.html | Feature Events Are Captured by Our Reigh and Thorson at Maryland Track; THORSON TRIUMPHS OVER JUDY O'GRADY | True | By Bryan Field. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/williamson-ring-victor-defeats-goodwin-in-175pound-test-at-nyac.html | WILLIAMSON RING VICTOR.; Defeats Goodwin in 175-Pound Test at N.Y.A.C. Intercity Bouts. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/scow-grounds-two-feet-from-plymouth-rock.html | Scow Grounds Two Feet From Plymouth Rock | True | | C1B 280973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/penn.html | PENN. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/dr-morgan-assails-colleges-methods-they-leave-most-graduates-at.html | DR. MORGAN ASSAILS COLLEGES METHODS; They Leave Most Graduates at High School Level in General Culture, He Says. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/liquor-men-here-favor-the-treaty-duty-cut-generally-approved-and.html | LIQUOR MEN HERE FAVOR THE TREATY; Duty Cut Generally Approved, and Some Expect Move to End Bootlegger. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/mrs-dutcher-elected-chosen-head-of-westchester-and-fairfield-golf.html | MRS. DUTCHER ELECTED.; Chosen Head of Westchester and Fairfield Golf Association. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/deacon-shadburne.html | Deacon -- Shadburne. | True | SDecia/ to TE iEF YORJ TES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/trial-called-a-travesty-prosecution-scored-by-head-of-licensed.html | TRIAL CALLED A 'TRAVESTY.'; Prosecution Scored by Head of Licensed Officers' Group. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/bernard-j-orourke-former-head-of-gardiner-binding-and-mailing.html | BERNARD J. O'ROURKE.; Former Head of Gardiner Binding and Mailing Company, | True | Special to T NEW YORX so | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/wheat-moves-up-after-early-drop-price-in-chicago-58-cent-a-bushel.html | WHEAT MOVES UP AFTER EARLY DROP; Price in Chicago 5/8 Cent a Bushel Higher Despite Weakness Elsewhere. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/commodity-markets-most-futures-decline-coffee-at-new-low-levels.html | COMMODITY MARKETS.; Most Futures Decline; Coffee at New Low Levels -- Cocoa and Sugar Firm -- Cash List Mixed. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/hitler-and-japan-warned-by-soviet-ordjonikidze-says-the-russians.html | HITLER AND JAPAN WARNED BY SOVIET; Ordjonikidze Says the Russians Are Making Nation Invincible to Foreign Plotting. | True | Special Cable to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/population-shift-urged-on-jersey-planning-board-predicting-rapid.html | POPULATION SHIFT URGED ON JERSEY; Planning Board, Predicting Rapid Gain in Residents, Advises Decentralization. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/would-open-vera-cruz-churches.html | Would Open Vera Cruz Churches | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/2450000-of-bonds-on-market-today-bankers-offer-5s-of-canadian.html | $2,450,000 OF BONDS ON MARKET TODAY; Bankers Offer 5s of Canadian Utilities, Ltd., at 93 3/4 Plus Accrued Interest. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/national-benefit-seen-houston-business-men-say-treaty-will-be.html | NATIONAL BENEFIT SEEN.; Houston Business Men Say Treaty Will Be General Aid. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/cotton-is-studied-by-professionals-trade-bids-also-keep-market.html | COTTON IS STUDIED BY PROFESSIONALS; Trade Bids Also Keep Market Narrow, as Last Week's Rise Draws Selling. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/sharp-gain-in-year-by-liquid-carbonic-903273-profit-in-12-months.html | SHARP GAIN IN YEAR BY LIQUID CARBONIC; $903,273 Profit in 12 Months Compares With $463,212 in Previous Period. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/lehigh.html | LEHIGH. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/rutgers.html | RUTGERS. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/policeman-on-trial-as-robber.html | Policeman on Trial as Robber. | True | Special to THE NEW YORK TIMES. | C1B 280973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/mexicos-leading-bandit-bargains-for-surrender.html | Mexico's Leading Bandit Bargains for Surrender | True | Special Cable to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/bond-notes.html | BOND NOTES. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/steel-firm-opens-labor-law-fight-wheeling-company-attacks-power-of.html | STEEL FIRM OPENS LABOR LAW FIGHT; Wheeling Company Attacks Power of Board to Hold Hearing on Employe Election. | True | By Louis Stark. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/eternal-breathing.html | ETERNAL BREATHING. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/victoria-gets-332-runs.html | Victoria Gets 332 Runs. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/sanctions-applied-by-league-powers-scramble-begins-to-fill-gap-in.html | SANCTIONS APPLIED BY LEAGUE POWERS; Scramble Begins to Fill Gap in British Market Left by Italy, Americans Taking Lead. | True | By Ferdinand Kuhn Jr. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/day-quiet-at-geneva-as-sanctions-start-league-can-do-nothing-more.html | DAY QUIET AT GENEVA AS SANCTIONS START; League Can Do Nothing More Till It Tests Effectiveness and This Must Wait Trial. | True | Wireless to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/new-curbs-urged-on-tax-exemption-goldsmith-committees-plan-adds.html | NEW CURBS URGED ON TAX EXEMPTION; Goldsmith Committee's Plan Adds $700,000,000 Property to the City's Rolls. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/hillquit-ran-for-mayor-in-1932.html | Hillquit Ran for Mayor in 1932. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/la-guardia-insists-federal-aid-go-on-halt-next-year-unthinkable-he.html | LA GUARDIA INSISTS FEDERAL AID GO ON; Halt Next Year 'Unthinkable,' He Says, Calling for New Funds by Next Congress. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/defense-is-mapped-in-gebhardt-death-leibowitz-indicates-he-will.html | DEFENSE IS MAPPED IN GEBHARDT DEATH; Leibowitz Indicates He Will Seek to Justify It as an 'Ethical' Retribution. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/amateur-bouts-tomorrow.html | Amateur Bouts Tomorrow. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/columbia-to-open-a-nursing-school-unit-will-be-added-to-medical.html | COLUMBIA TO OPEN A NURSING SCHOOL; Unit Will Be Added to Medical Branch and Work With Centre Hospitals. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/lou-tellegen-left-300-but-no-will-actors-widow-gets-letters-of.html | LOU TELLEGEN LEFT $300, BUT NO WILL; Actor's Widow Gets Letters of Administration Naming Son, 10, and Daughter, 28, as Heirs. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/stock-market-indices-international-average-up-to-524-from-519-week.html | STOCK MARKET INDICES.; International Average Up to 52.4 From 51.9 Week Before. | True | Special Cable to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/bermuda-airport-is-begun.html | Bermuda Airport Is Begun. | True | Special Cable to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/smith-opens-drive-for-hospital-fund-calls-for-citys-support-as-the.html | SMITH OPENS DRIVE FOR HOSPITAL FUND; Calls for City's Support as the 1,500 Workers Meet to Begin $2,000,000 Appeal. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/ny-central-asks-75000000-notes-road-applies-to-the-icc-for.html | N.Y. CENTRAL ASKS $75,000,000 NOTES; Road Applies to the I.C.C. for Permission to Borrow and to Renew Loans. | True | Special to THE NEW YORK TIMES. | C1B 280973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/the-treaty-and-politics.html | THE TREATY AND POLITICS. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/yandell-elected-by-rko.html | Yandell Elected by R.-K.-O. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/heads-pneumonia-fight-dr-es-rogers-named-director-of-state-campaign.html | HEADS PNEUMONIA FIGHT.; Dr. E.S. Rogers Named Director of State Campaign. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/antinazi-parade-revived-police-get-new-plea-for-march-along-a.html | ANTI-NAZI PARADE REVIVED.; Police Get New Plea for March Along a Different Route. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/sanctions-effect-on-lira-is-slight-but-90day-forward-discount.html | SANCTIONS' EFFECT ON LIRA IS SLIGHT; But 90-Day Forward Discount Widens From 30 to 35 Points -- Sterling and Franc Off. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/mss-barbara-bird-and-john-f-wilkins-jr-in-surprise-bridalin.html | Mss Barbara Bird and John F Wilkins Jr. In Surprise Bridalin Heavenly Rest Church | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/227-state-towns-in-black-fourth-of-all-municipalities-were-out-of.html | 227 STATE TOWNS IN BLACK; Fourth of All Municipalities Were Out of Debt in 1933. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/navy-mails-20000-tickets.html | Navy Mails 20,000 Tickets. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/jjidge-fitzhehry-dies-irked-wets-jurist-of-the-circuit-court-of.html | JJIDGE FITZHEHRY DIES; IRKED WETS; Jurist of the Circuit Court of, Appeals -- Upheld Legality'of Wartime Prohibition, | True | Special to lw Yol, TI]LrlS. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/sir-gerald-campbell-speaks.html | Sir Gerald Campbell Speaks. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/mock-trial-foiled-by-1700-children-attempt-to-try-jersey-citys.html | MOCK TRIAL FOILED BY 1,700 CHILDREN; Attempt to 'Try' Jersey City's Residents for Health Laxity Ends in Storm of Boos. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/wagner-asks-tunnel-aid-senator-finds-ickes-friendly-on-11000000.html | WAGNER ASKS TUNNEL AID.; Senator Finds Ickes 'Friendly' on $11,000,000 East River Grant. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/shipping-peace-nearer-breakup-of-conference-averted-at-least-until.html | SHIPPING PEACE NEARER.; Break-Up of Conference Averted at Least Until Friday. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/leon-barzin-leads-italian-symphony-directs-youthful-members-of.html | LEON BARZIN LEADS 'ITALIAN' SYMPHONY; Directs Youthful Members of National Orchestral Group in Mendelssohn Work. | True | By Olin Downes. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/citys-auto-mishaps-11-fewer-last-week-but-total-for-twoday-weekend.html | CITY'S AUTO MISHAPS 11% FEWER LAST WEEK; But Total for Two-Day Week-End Is 16% Greater Than Year Ago -- 85 Deaths in Nation. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/places-are-open-on-harvard-team-nine-backs-being-considered-for.html | PLACES ARE OPEN ON HARVARD TEAM; Nine Backs Being Considered for Starting Assignments Against the Elis. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/bold-front-is-foreseen.html | Bold Front Is Foreseen. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/steel-output-this-week-at-53717month-top.html | Steel Output This Week At 53.7%,17-Month Top | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/suit-by-sec-continued-action-against-whealton-company-to-come-up.html | SUIT BY SEC CONTINUED.; Action Against Whealton Company to Come Up Again in January. | True | Special to THE NEW YORK TIMES. | C1B 280973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/six-separate-dynamos-found-in-top-of-the-brain-by-scientist-yale.html | Six Separate 'Dynamos' Found In Top of the Brain by Scientist; Yale Men Tell Academy Members How Heat Applications Disclosed Electrical Activity in Monkey -- Snake Venom Used to Kill Pain -- New Adrenal Hormone Discovered. | True | By William L. Laurence. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/christmas-in-jerusalem.html | Christmas in Jerusalem. | True | ANGELA C. KAUFMAN | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/joseph-bulova-85-watchaiier-die-developed-small-plant-opened-soon.html | JOSEPH BULOVA, 85, WATCHAIIER, DIE; Developed Small Plant, Opened Soon After the Civil War, Into Large Company. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/a-superfluous-defense.html | A SUPERFLUOUS DEFENSE. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/bessie-trents-concert-negro-coloratura-soprano-gives-a-varied.html | BESSIE TRENT'S CONCERT.; Negro Coloratura Soprano Gives a Varied Program. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/misuse-of-autos-in-wpa-is-charged-ridder-says-funny-things-have.html | MISUSE OF AUTOS IN WPA IS CHARGED; Ridder Says 'Funny Things' Have Been Going On -- Cuts Car Rentals $1,200 a Day. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/business-world.html | BUSINESS WORLD | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/injury-handicaps-pierce-fordham-veteran-guard-may-be-unable-to-play.html | INJURY HANDICAPS PIERCE, FORDHAM; Veteran Guard May Be Unable to Play Full Game Against the N.Y.U. Eleven. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/utility-to-buy-subsidiaries.html | Utility to Buy Subsidiaries. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/walsh-to-stay-at-bowdoin.html | Walsh to Stay at Bowdoin. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/acquires-texas-gas-properties.html | Acquires Texas Gas Properties. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/style-show-to-help-in-fight-on-cancer-party-will-be-held-on.html | STYLE SHOW TO HELP IN FIGHT ON CANCER; Party Will Be Held on Thursday and Friday Nights in the Barbizon Auditorium. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/williams-accepts-resignation.html | Williams Accepts Resignation. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/broker-admits-stock-theft.html | Broker Admits Stock Theft. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/detroit-and-windsor-merchants-hail-pact-auto-makers-congratulate.html | Detroit and Windsor Merchants Hail Pact; Auto Makers Congratulate Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/warning-against-heresy.html | Warning Against Heresy. | True | BOLTON HALL | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/broad-battle-seen-on-the-utility-act-both-sec-and-power-company.html | BROAD BATTLE SEEN ON THE UTILITY ACT; Both SEC and Power Company Leaders Marshal Forces for Deadline on Dec. 1. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/cardinals-engage-dodgers-tonight-league-game-at-ebbets-field-will.html | CARDINALS ENGAGE DODGERS TONIGHT; League Game at Ebbets Field Will Be First of the Local Season Under Lights. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/princeton-honors-white-brother-of-varsity-star-named-captain-of.html | PRINCETON HONORS WHITE; Brother of Varsity Star Named Captain of Freshman Eleven. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/welfare-clause-invoked-for-aaa-cummings-brief-in-hoosac-mills-case.html | WELFARE CLAUSE INVOKED FOR AAA; Cummings Brief in Hoosac Mills Case Opens New Deal Defense in Supreme Court. | True | Special to THE NEW YORK TIMES. | C1B 280973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/eaton-confers-today-over-assembly-posts-oswald-d-heck-slated-as.html | Eaton Confers Today Over Assembly Posts; Oswald D. Heck Slated as Majority Leader | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/syracuse.html | SYRACUSE. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/grimm-signs-contract-calls-for-one-year-as-playermanager-of-the.html | GRIMM SIGNS CONTRACT.; Calls for One Year as Player-Manager of the Cubs. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/utility-to-cut-power-rates.html | Utility to Cut Power Rates. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/mrs-henry-c-hepburn-widow-of-new-york-broker-lived-in-babylon-l-h.html | MRS. HENRY C. HEPBURN.; Widow of New York Broker Lived in Babylon, L. h, 40 Year. | True | Speela! to THIn NW YORK TIZS. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/to-sell-in-nova-scotia.html | To Sell in Nova Scotia. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/dam-checks-flood-in-panama-canal-madden-lake-stores-vast-rush-of.html | DAM CHECKS FLOOD IN PANAMA CANAL; Madden Lake Stores Vast Rush of Water From Chagres River So Service Continues. | True | Special Cable to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/five-card-parties-aid-charity-today-league-for-patriotic-service-to.html | FIVE CARD PARTIES AID CHARITY TODAY; League for Patriotic Service to Benefit by Annual Bridge and Tea in the Plaza. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/new-york-central.html | New York Central. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/grand-jury-finds-miss-hoey-suicide-agrees-unanimously-on-cause-of.html | GRAND JURY FINDS MISS HOEY SUICIDE; Agrees Unanimously on Cause of Actress's Death -- Censures Conduct of Inquest Group. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/miss-winlock-dies-father-an-explorer-saw-interior-of-the-tomb-of.html | MISS WINLOCK DIES; FATHER AN EXPLORER; Saw Interior of the Tomb of King Tut-ankh-Amen When a Little Girl. | True | Special to T Iw Yo Ts. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/court-gets-st-louis-gas-plan.html | Court Gets St. Louis Gas Plan. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/road-to-offer-bonds-to-its-stockholders-great-northern-to-give-them.html | ROAD TO OFFER BONDS TO ITS STOCKHOLDERS; Great Northern to Give Them First Opportunity on New Refunding Issue. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/dr-frederick-l-glaser-former-correspondent-of-berlin-tageblatt-in.html | DR. FREDERICK L. GLASER.; Former Correspondent of Berlin Tageblatt In Washington, | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/justice-closes-decision-voiding-states-fair-trade-act.html | Justice Close's Decision Voiding State's 'Fair Trade' Act | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/plan-for-price-bros-montreal-syndicate-reported-ready-to-bid-for.html | PLAN FOR PRICE BROS.; Montreal Syndicate Reported Ready to Bid for Newsprint Makers. | True | Special to THE NEW YORK TIMES. | C1B 280973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/snow-complicates-dartmouths-drill-plow-used-to-clear-gridiron.html | SNOW COMPLICATES DARTMOUTH'S DRILL; Plow Used to Clear Gridiron Before Varsity Runs Through Brief Practice. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/schultz-portrayed-as-poor-at-death-tax-official-reports-hunt-for.html | SCHULTZ PORTRAYED AS POOR AT DEATH; Tax Official Reports Hunt for Gangster's Assets 'Has Not Been Very Fruitful.' | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/st-gothard-tunnel-has-peak-day-as-supplies-are-speeded-to-italy-her.html | St. Gothard Tunnel Has Peak Day As Supplies Are Speeded to Italy; Her Rail Link to Switzerland Carries 100% More Freight, Mostly From Germany -- Coal and Oil Among the Chief Shipments -- Outward Traffic Mainly Empty Cars. | True | Wireless to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/book-notes.html | BOOK NOTES | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/labor-backs-curb-on-goods-for-italy-green-hints-at-drastic-move.html | LABOR BACKS CURB ON GOODS FOR ITALY; Green Hints at Drastic Move Unless Industry Heeds the President's Warnings. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/du-pont-to-make-special-payment-200000-shares-of-general-motors-to.html | DU PONT TO MAKE SPECIAL PAYMENT; 200,000 Shares of General Motors to Go to Holders of Common Stock. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/new-hampshire-estate-sold.html | New Hampshire Estate Sold. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/halsey-whitmeyer.html | Halsey -- Whitmeyer. | True | Special to T NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/cotton-fabric-to-be-used-for-runway-of-airport.html | Cotton Fabric to Be Used For Runway of Airport | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/soussa-will-meet-appleby-for-title-amateurs-will-start-play-for-the.html | SOUSSA WILL MEET APPLEBY FOR TITLE; Amateurs Will Start Play for the 18.2 Balkline Billiard Championship Tonight. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/bechtold-leads-michigan-state-harriers-to-third-intercollegiate.html | Bechtold Leads Michigan State Harriers to Third Intercollegiate Title in Row; COLLEGE RUN WON BY MICHIGAN STATE | True | By Arthur J. Daley. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/offer-called-fair-for-transit-unity-manhattan-companys-counsel-sees.html | OFFER CALLED FAIR FOR TRANSIT UNITY; Manhattan Company's Counsel Sees 'Hold-Up' in Demand of 7% Holders. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/italians-near-daggah-bur.html | Italians Near Daggah Bur. | True | By G.l. Steer. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/river-rescue-is-futile-seamen-brave-icy-water-to-reach-struggling.html | RIVER RESCUE IS FUTILE.; Seamen Brave Icy Water to Reach Struggling Man, but He Dies. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/reception-by-mrs-paul-adler.html | Reception by Mrs. Paul Adler. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/hollander-squash-victor.html | Hollander Squash Victor. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/i-gustave-fauser-dies-suddenly-in-home-Internagionauy-known-dedgner.html | i GUSTAVE FAUSER DIES SUDDENLY IN HOME; InternagionaUy Known Dedgner of Coverings for Walls and Floors. | True | Special to Tm lw YORK TS. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/north-china-state-to-rise-this-week-japanese-assert-95000000.html | NORTH CHINA STATE TO RISE THIS WEEK, JAPANESE ASSERT; 95,000,000 Chinese Will Come Under Tokyo's Influence as Ties With Nanking Are Cut. | True | By Hugh Byas. | C1B 280973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/steuer-in-inquiry-post-accepts-appointment-as-chief-counsel-for.html | STEUER IN INQUIRY POST.; Accepts Appointment as Chief Counsel for Sabath Committee. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/stormhit-towns-ask-federal-aid-hoffman-appeals-to-president-for.html | STORM-HIT TOWNS ASK FEDERAL AID; Hoffman Appeals to President for Funds to Build Barriers Against Future Damage. | True | | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/offer-for-bridge-bonds-firm-here-would-take-6000000-loan-for-a.html | OFFER FOR BRIDGE BONDS; Firm Here Would Take $6,000,000 Loan for a Chesapeake Span. | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/whrs-1mbrie-dies-ehglew00d-86-she-and-husband-retired-broker-gave-a.html | WIRS, 1MBRIE DIES EHGLEW00D, 86; She and Husband, Retired Broker, Gave a Settlement House to Community. | True | Bp.ecltl to ml N Yo TS. | C1B 280973 |
| 1935-11-19 | 1935-11-19 | https://www.nytimes.com/1935/11/19/archives/methodists-criticize-roosevelt-policies-report-to-home-mission.html | METHODISTS CRITICIZE ROOSEVELT POLICIES; Report to Home Mission Board Condemns Farm Policy of 'Wanton Destruction.' | True | Special to THE NEW YORK TIMES. | C1B 280973 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/cummings-lists-holdings-tells-icc-in-milwaukee-application-of-wide.html | CUMMINGS LISTS HOLDINGS; Tells I.C.C. in Milwaukee Application of Wide Interests. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/crowd-of-18000-sees-dodgers-triumph-in-last-minute-of-game-rally-by.html | Crowd of 18,000 Sees Dodgers Triumph in Last Minute of Game; RALLY BY DODGERS TOPS CARDS, 14-12 | True | By Arthur J. Daley. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/berlin-is-irritated.html | Berlin is Irritated. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/cornell.html | CORNELL. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/levy-halts-road-bidding-acts-to-prevent-dumping-of-foreign-cement.html | LEVY HALTS ROAD BIDDING.; Acts to Prevent 'Dumping' of Foreign Cement. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/wolf-gains-final-at-princeton-club-winged-foot-ace-turns-back.html | WOLF GAINS FINAL AT PRINCETON CLUB; Winged Foot Ace Turns Back McLaughlin in Invitation Squash Tournament. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/roman-totenbergs-debut.html | Roman Totenberg's Debut. | True | O. D. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/canadian-output-of-gold-rises-84-9month-total-up-to-2370272-ounces.html | CANADIAN OUTPUT OF GOLD RISES 8.4%; 9-Month Total Up to 2,370,272 Ounces -- Increase of 35,585 in September. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/church-body-hails-neutrality-action-world-friendship-alliance-asks.html | CHURCH BODY HAILS NEUTRALITY ACTION; World Friendship Alliance Asks Congress to Bar All Potential War Materials. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/archbishop-orozco-ill-in-guadalajara-prelate-of-jalisco-enfeebled.html | ARCHBISHOP OROZCO ILL IN GUADALAJARA; Prelate of Jalisco Enfeebled After Recent State Searches of His Residence. | True | Wireless to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/140-noted-smiths-crowd-biography-158-pages-in-latest-volume-of.html | 140 NOTED SMITHS CROWD BIOGRAPHY; 158 Pages in Latest Volume of American Dictionary Are Devoted to the Name. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/noisy-hospital-zone.html | Noisy Hospital Zone. | True | BURNS LEE | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/rare-sea-fossils-found-in-the-west-relics-of-animals-that-were-in.html | RARE SEA FOSSILS FOUND IN THE WEST; Relics of Animals That Were in Existence 100,000,000 Years Ago Discovered. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/thornhill-divorce-suit-heard.html | Thornhill Divorce Suit Heard. | True | | C1B 281254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/doctors-list-fees-in-workers-cases-suggest-fixed-charges-of-2-to.html | DOCTORS LIST FEES IN WORKERS' CASES; Suggest Fixed Charges of $2 to $225 for Treatment for Compensation in Injuries. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/power-parley-agenda-sevenpoint-program-is-outlined-for-world.html | POWER PARLEY AGENDA.; Seven-Point Program Is Outlined for World Conference at Capital. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/sentencing-judge-appears-for-mooney-jurist-testifies-that.html | SENTENCING JUDGE APPEARS FOR MOONEY; Jurist Testifies That Prosecution Asked Dismissal of Remaining Untried Indictments | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/democrats-hold-wallingford.html | Democrats Hold Wallingford. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/ohio-edison-issue-on-market-today-43963500-of-4-bonds-to-be-offered.html | OHIO EDISON ISSUE ON MARKET TODAY; $43,963,500 of 4% Bonds to Be Offered by Group Headed by Morgan Stanley & Co. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/fugitive-gives-up-in-2-gang-deaths-louis-capone-questioned-on.html | FUGITIVE GIVES UP IN 2 GANG DEATHS; Louis Capone Questioned on Garage 'Massacre' of Joseph Amberg and Chauffeur. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/r-b-phillipph.html | R. B. PHILLIPPh | True | Special to THE NEw YORK TIS. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/holy-cross.html | HOLY CROSS. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/throngs-in-denmark-mourn-max-henius-his-native-aalborg-honors-the.html | THRONGS IN DENMARK MOURN MAX HENIUS; His Native Aalborg Honors the Danish.AHerican Leader at His Funerat. | True | WireleSs to u, lql7 yo' rlJ:l28. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/irvington-nj-100-years-old.html | Irvington, N.J., 100 Years Old. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/1500-get-newark-airport-jobs.html | 1,500 Get Newark Airport Jobs. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/smith-pestalozzi.html | Smith -- Pestalozzi. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/heckscher-feted-in-huntington.html | Heckscher Feted in Huntington. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/balbo-throws-passas-odell-gets-decision-over-halpern-at-st-nicks.html | BALBO THROWS PASSAS.; O'Dell Gets Decision Over Halpern at St. Nicks. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/fordham-is-ready-for-pass-attack-rams-map-plans-to-check-air.html | FORDHAM IS READY FOR PASS ATTACK; Rams Map Plans to Check Air Onslaught That N.Y.U. Is Expected to Launch. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/lafayette.html | LAFAYETTE. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/streit-hits-at-bank-as-hotel-trustee-operator-for-manufacturers.html | STREIT HITS AT BANK AS HOTEL TRUSTEE; Operator for Manufacturers Trust Pays $10,000 a Year for Shared Offices. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/efficiency-and-welfare.html | EFFICIENCY AND WELFARE. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/cotton-held-firm-by-mill-activity-decemberoctober-spread-65-points.html | COTTON HELD FIRM BY MILL ACTIVITY; December-October Spread 65 Points, Near Month Rising as 1936 Contract Falls. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/ickes-cites-record-to-hit-la-guardia-mayor-an-exclamation-point-boy.html | ICKES CITES RECORD TO HIT LA GUARDIA; Mayor an 'Exclamation Point Boy,' He Retorts on 'Semicolon' Criticism. | True | Special to THE NEW YORK TIMES. | C1B 281254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/roosevelt-presents-cup-to-mendelsohn-for-the-notre-dames-victory-in.html | Roosevelt Presents Cup to Mendelsohn For the Notre Dame's Victory in Regatta | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/chester-t-melvin.html | CHESTER T. MELVIN. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/canadian-wheat-sales-up-exports-rise-as-amount-in-store-falls-to.html | CANADIAN WHEAT SALES UP.; Exports Rise as Amount in Store Falls to 267,485,690 Bushels. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/yale-elects-woodland.html | Yale Elects Woodland. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/commodity-markets-most-futures-higher-in-comparatively-heavy.html | COMMODITY MARKETS.; Most Futures Higher in Comparatively Heavy Trading -- Gains Numerous in Cash List. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/suspends-teletype-rule-communications-commission-sets-forward-date.html | SUSPENDS TELETYPE RULE; Communications Commission Sets Forward Date of New Charge. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/notre-dame.html | NOTRE DAME. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/season-for-waterfowl-opens-in-jersey-today.html | Season for Waterfowl Opens in Jersey Today | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/mussolini-is-aging-under-war-strain-appears-grave-and-worn-as.html | MUSSOLINI IS AGING UNDER WAR STRAIN; Appears Grave and Worn as Sanctions Begin, but Is Determined to Go On. | True | By Anne O'Hare McCormick | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/wpa-speeds-work-to-wartime-rush-hopkins-forces-toil-day-and-night.html | WPA SPEEDS WORK TO 'WARTIME RUSH'; Hopkins Forces Toil Day and Night as Job Deadline Is Only 11 Days Away. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/andover-elects-burnam.html | Andover Elects Burnam. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/city-ac-defeats-crescents-by-32-goes-into-undisputed-lead-in-group.html | CITY A.C. DEFEATS CRESCENTS BY 3-2; Goes Into Undisputed Lead in Group 1 of Eastern Squash Racquets Competition. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/benefit-for-thrift-shop-many-luncheons-given-in-behalf-of-west-side.html | BENEFIT FOR THRIFT SHOP; Many Luncheons Given In Behalf of West Side Philanthropy. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/hall-obrien.html | Hall -- O'Brien. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/menuhin-violinist-to-quit-for-a-year-youth-will-go-to-california.html | MENUHIN, VIOLINIST, TO QUIT FOR A YEAR; Youth Will Go to California Ranch to Relax and Study After 75,000-Mile Tour. | True | Wireless to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/boeing-test-chief-dies-of-his-injuries-leslie-tower-was-in-crash-of.html | BOEING TEST CHIEF DIES OF HIS INJURIES; Leslie Tower Was in Crash of Army Bomber on Experimental Flight at Dayton Oct. 30. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/actor-kills-woman-then-shoots-himself-harry-glaser-vaudeville.html | ACTOR KILLS WOMAN, THEN SHOOTS HIMSELF; Harry Glaser, Vaudeville Player 30 Years Ago, Says He Lacked Funds for Narcotics. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/main-townsend-plan-candidate-is-victor-in-michigan-republican.html | Main, Townsend Plan Candidate, Is Victor In Michigan Republican Congress Primary | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/yale-players-selected-for-54th-game-with-harvard-after-strenuous.html | Yale Players Selected for 54th Game With Harvard After Strenuous Workout; POND NAMES TEAM TO START FOR YALE | True | By Robert F. Kelley. | C1B 281254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/fodor-play-in-vienna.html | Fodor Play in Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/truckmen-strike-on-wpa-jobs.html | Truckmen Strike on WPA Jobs. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/railroad-seeks-utility-exemption-great-northern-and-subsidiaries.html | RAILROAD SEEKS UTILITY EXEMPTION; Great Northern and Subsidiaries Deny Holding Company Law Affects Them. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/groton-school-dedicates-organ.html | Groton School Dedicates Organ. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/chicago-utilities-begin-segregation-management-of-peoples-gas.html | CHICAGO UTILITIES BEGIN SEGREGATION; Management of Peoples Gas Divorced From Public Service, Commonwealth Edison. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/mrs-plunket-gives-dance-in-washington-mother-of-attache-of-the.html | MRS. PLUNKET GIVES DANCE IN WASHINGTON; Mother of Attache of the British Embassy has Diplomats as Guests at Farewell Fete. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/guilty-in-police-slaying-two-in-holdup-linked-with-albert-stein-in.html | GUILTY IN POLICE SLAYING.; Two in Hold-Up Linked With Albert Stein in Fraser Death. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/wickwirespencer-to-be-reorganized-federal-judge-in-buffalo-approves.html | WICKWIRE-SPENCER TO BE REORGANIZED; Federal Judge in Buffalo Approves Plan Which He Calls Fair and Equitable. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/wont-enter-olympics-two-frenchmen-one-a-rothschild-bar-taking.html | WON'T ENTER OLYMPICS.; Two Frenchmen, One a Rothschild, Bar Taking Bobsled Team. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/holds-ccc-camps-need-missionaries-methodist-editor-urges-move-to.html | HOLDS CCC CAMPS NEED MISSIONARIES; Methodist Editor Urges Move to Stop 'Drinking, Gambling and Other Vices.' | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/in-washington-republicans-lines-already-split-on-tariff-pact.html | In Washington; Republicans' Lines Already Split on Tariff Pact. | True | By Arthur Krock. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/lake-advances-on-links.html | Lake Advances on Links. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/minimizing-air-accidents-more-difficult-tests-for-pilots-licenses.html | MINIMIZING AIR ACCIDENTS.; More Difficult Tests for Pilots' Licenses Are Advocated. | True | DOUGLAS VICTOR ROBERTSON | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/wood-field-and-stream.html | Wood, Field and Stream. | True | By George Greenfield. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/opens-plant-in-switzerland.html | Opens Plant in Switzerland. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/police-killers-must-die-four-convicted-of-fifth-avenue-holdup.html | POLICE KILLERS MUST DIE.; Four Convicted of Fifth Avenue Hold-Up Murder Lose Appeal. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/kills-himself-in-cell-queens-prisoner-was-accused-of-driving-while.html | KILLS HIMSELF IN CELL.; Queens Prisoner Was Accused of Driving While Intoxicated. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/marconi-radio-talk-is-barred-in-britain-broadcasting-corporation.html | MARCONI RADIO TALK IS BARRED IN BRITAIN; Broadcasting Corporation Refuses to Allow Him to Give His Views on Ethiopian Conflict. | True | Wireless to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/kreiger-stops-chester-pomorantz-outpoints-horstman-at-the-broadway.html | KREIGER STOPS CHESTER.; Pomorantz Outpoints Horstman at the Broadway Arena. | True | | C1B 281254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/2-more-convicted-in-usury-racket-third-pleads-guilty-to-charge-in.html | 2 MORE CONVICTED IN USURY RACKET; Third Pleads Guilty to Charge in General Sessions, but a Brother Asks for Trial. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/sec-widens-power-to-punish-brokers-licenses-may-be-revoked-for.html | SEC WIDENS POWER TO PUNISH BROKERS; Licenses May Be Revoked for Causes Between Filing and Date of Registration. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/wools-position-strong-new-head-of-boston-association-says-stocks.html | WOOL'S POSITION STRONG.; New Head of Boston Association Says Stocks Are Dropping. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/mrs-thomas-ostrander.html | MRS. THOMAS OSTRANDER. | True | Spectal to T[z NEW YO TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/grass-revolution-seen-in-fixed-aaa-davis-administrator-tells-land.html | GRASS REVOLUTION' SEEN IN FIXED AAA; Davis, Administrator, Tells Land Grant Colleges of Permanent Better Farming Aims. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/admiral-stitts-wife-killed.html | Admiral Stitt's Wife Killed. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/fish-sees-new-england-sacrificed.html | Fish Sees New England Sacrificed. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/brown-six-sets-dates-ninegame-hockey-schedule-will-open-against-mit.html | BROWN SIX SETS DATES.; Nine-Game Hockey Schedule Will Open Against M.I.T. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/roosevelt-urges-liberalized-trade-tells-houston-convention-that-we.html | ROOSEVELT URGES LIBERALIZED TRADE; Tells Houston Convention That We Must Back Moves to End Discrimination. | True | By Elliott V. Bell. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/saw-none-of-crew-in-fire-widow-says-morro-castle-passenger-who-lost.html | SAW NONE OF CREW IN FIRE, WIDOW SAYS; Morro Castle Passenger Who Lost Husband Testifies at Negligence Trial of 3. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/mrs-t-roosevelt-sr-shows-improvement-president-and-his-wife-send-a.html | MRS. T. ROOSEVELT SR. SHOWS IMPROVEMENT; President and His Wife Send a Bouquet and Hoover Calls Hospital by Phone. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/three-debutantes-honored-at-party-mary-r-armstrong-entertains-for.html | THREE DEBUTANTES HONORED AT PARTY; Mary R. Armstrong Entertains for Marion S. Durand, Anne Hoguet and Sybil King. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/started-as-benchworker.html | Started as Benchworker. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/text-of-roosevelts-address-to-mayors.html | Text of Roosevelt's Address to Mayors | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/5story-plunge-kills-woman-75.html | 5-Story Plunge Kills Woman, 75. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/explosive-rule-upheld-by-icc.html | Explosive Rule Upheld by I.C.C. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/age-ruling-will-be-21-limit-for-psal-athletics-widened-by-one-year.html | AGE RULING WILL BE 21.; Limit for P.S.A.L. Athletics Widened by One Year. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/robert-richardson.html | ROBERT RICHARDSON. | True | Special to TH NF.w YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/henry-vier-i-retired-civil-engineer-had-servedi-rail-road___for_-46.html | HENRY VIER. I; Retired Civil Engineer Had ServedI Rail road___for_ 46 Years. I | True | Special to T NEW YORE TES. I | C1B 281254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/22800-a-year-for-boy-court-refuses-to-let-guardian-spend-entire.html | $22,800 A YEAR FOR BOY.; Court Refuses to Let Guardian Spend Entire Income. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/new-federal-body-for-shipping-urged-merchant-marine-conference-asks.html | NEW FEDERAL BODY FOR SHIPPING URGED; Merchant Marine Conference Asks Agency to Function Independently and Quickly. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/faith-healer-accused-pastor-charged-at-trial-with-illegal-medical.html | FAITH HEALER ACCUSED.; Pastor Charged at Trial With Illegal Medical Practice. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/the-play-mother-learns-and-teaches-the-facts-of-life-at-the-theatre.html | THE PLAY; ' Mother' Learns and Teaches the Facts of Life at the Theatre Union in Fourteenth Street. | True | By Brooks Atkinson. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/book-notes.html | BOOK NOTES | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/pawtucket-race-to-chief-mourner-25000-see-favorite-capture.html | PAWTUCKET RACE TO CHIEF MOURNER; 25,000 See Favorite Capture Closing-Day Feature at Narragansett Park. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/-lampys-missing-ibis-recovered-from-yale-new-haven-students-again.html | ' LAMPY'S MISSING IBIS RECOVERED FROM YALE; New Haven Students Again Protest Absence of Dog Mascot From Football Games. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/store-sales-decline-47-in-halfmonth-decrease-in-metropolitan-area.html | STORE SALES DECLINE 4.7% IN HALF-MONTH; Decrease in Metropolitan Area Greater Than Anticipated by Earlier Estimates. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/three-new-men-in-lineup-as-rangers-play-deadlock-rangers-tie-22.html | Three New Men in Line-Up as Rangers Play Deadlock; RANGERS TIE, 2-2, WITH DETROIT SIX | True | By Joseph C. Nichols. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/special-air-mail-to-pacific.html | Special Air Mail to Pacific. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/to-decide-drug-groups-future.html | To Decide Drug Group's Future. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/finds-magnet-field-of-earth-lopsided-dr-ra-millikan-tells-academy.html | FINDS MAGNET FIELD OF EARTH 'LOPSIDED'; Dr. R.A. Millikan Tells Academy of Sciences Cosmic Rays Revealed Inequalities. | True | By William L. Laurence. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/lindbergh-renews-air-licenses.html | Lindbergh Renews Air Licenses. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/election-board-gives-some-county-totals-pecora-polled-403177-votes.html | ELECTION BOARD GIVES SOME COUNTY TOTALS; Pecora Polled 403,177 Votes, Against 11,501 for Nearest Rival -- Other Official Figures. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/financial-markets-stocks-close-strong-leading-issues-up-1-to-3.html | FINANCIAL MARKETS; Stocks Close Strong Leading Issues Up 1 to 3 Points; Corporate Bonds Gain -- Grains Higher. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/langford-at-town-hall.html | Langford at Town Hall. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/wetzel-drueing.html | Wetzel -- Drueing. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/miss-adele-wilson-becomes-engaged-daughter-of-mrs-william-a-wilson.html | MISS ADELE WILSON BECOMES ENGAGED; Daughter of Mrs. William A. Wilson Will Be Bride of Kent Sanger. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/nanking-orders-conscription.html | Nanking Orders Conscription. | True | | C1B 281254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/james-w-rollins-77-civil-engineer-dies-offlclal-11-years-of.html | JAMES W. ROLLINS, 77, CIVIL ENGINEER, DIES; Offlclal 11 Years of Blakeslee Rollins Corp. of Boston-Active in M.I.T. Affairs. | True | Special to T NKW YORK TS. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/presidents-name-causes-a-dispute-westfield-nj-board-prefixes.html | PRESIDENT'S NAME CAUSES A DISPUTE; Westfield, N.J., Board Prefixes Theodore to Title of Its Roosevelt School. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/yale-prom-committee-potter-stewart-and-frederick-h-brooks-among.html | YALE PROM COMMITTEE.; Potter Stewart and Frederick H. Brooks Among Fourteen Chosen. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/ickes-seeks-tunnel-fund-hints-other-jobs-may-be-rescinded-to-aid.html | ICKES SEEKS TUNNEL FUND; Hints Other Jobs May Be Rescinded to Aid East River Project. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/call-by-louisiana-steam-concern.html | Call by Louisiana Steam Concern | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/john-f-kilroy.html | JOHN F, KILROY. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/wisconsin-students-rebuked.html | Wisconsin Students Rebuked. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/findings-are-upheld-on-firemens-fund-court-levies-108918-against.html | FINDINGS ARE UPHELD ON FIREMEN'S FUND; Court Levies $108,918 Against Handlers of Pensions for Exempt Group. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/gay-goes-west-next-week-head-of-exchange-will-address-groups-on.html | GAY GOES WEST NEXT WEEK; Head of Exchange Will Address Groups on Pacific Coast. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/nationwide-fetes-close-twain-year-1000-at-centennial-dinner-here.html | NATION-WIDE FETES CLOSE TWAIN YEAR; 1,000 at Centennial Dinner Here Recapture Mood of the Humorist's Time. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/the-mcguinness-says-la-guardia-is-me-pal-after-hot-diggety-dog-note.html | The McGuinness Says La Guardia Is 'Me Pal' After 'Hot Diggety Dog' Note From the Mayor | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/dartmouth-works-in-mud.html | Dartmouth Works in Mud. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/williams-students-fined.html | Williams Students Fined. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/osborn-royalties-are-left-to-museum-the-remainder-of-the-scientists.html | OSBORN ROYALTIES ARE LEFT TO MUSEUM; The Remainder of the Scientist's Estate Is Bequeathed to His Family. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/dinner-to-honor-mrs-kohut.html | Dinner to Honor Mrs. Kohut. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/ethiopians-claim-anale.html | Ethiopians Claim Anale. | True | By G.l. Steer. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/japan-to-modify-north-china-plan-tokyo-recedes-from-demand-for-full.html | JAPAN TO MODIFY NORTH CHINA PLAN; Tokyo Recedes From Demand For Full Break With Nanking, but Will Send Advisers. | True | By Hugh Byas. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/emperors-plane-off-for-the-front-haile-selassie-leaves-addis-ababa.html | EMPEROR'S PLANE OFF FOR THE FRONT; Haile Selassie Leaves Addis Ababa Quietly at Dawn -- Destination Secret. | True | By Josef Israels 2d. | C1B 281254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/suits-attack-the-guffey-act.html | Suits Attack the Guffey Act. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/fish-to-act-in-house-for-daniels-recall-irked-by-handsoff-policy-in.html | FISH TO ACT IN HOUSE FOR DANIELS RECALL; Irked by Hands-Off Policy in Mexican Religious Situation, He Assails Ambassador. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/louis-in-4round-exhibition.html | Louis in 4-Round Exhibition. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/labor-stand-given-by-wheeling-steel-statement-viewed-as-attitude-of.html | LABOR STAND GIVEN BY WHEELING STEEL; Statement Viewed as Attitude of Industry on Government Supervision of Elections. | True | By Louis Stark. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/frank-seaman-marries-retired-advertising-executive-76-weds-mr-alio.html | FRANK SEAMAN MARRIES; { Retired Advertising Executive, 76, Weds Mr=. Alio B. Sarre. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/russia-protests-to-italy-second-move-in-week-assails-acts-against.html | RUSSIA PROTESTS TO ITALY; Second Move in Week Assails Acts Against Soviet by Fascisti. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/auto-victim-is-minister-man-struck-sunday-is-identified-as-the-rev.html | AUTO VICTIM IS MINISTER.; Man Struck Sunday Is Identified as the Rev. Ludwig Rabe. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/rare-engravings-of-cf-bishop-sold-rembrandt-and-duerer-prints-bring.html | RARE ENGRAVINGS OF C.F. BISHOP SOLD; Rembrandt and Duerer Prints Bring Some of the Highest Prices at Auction. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/first-bill-for-1936-congress.html | First Bill for 1936 Congress | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/game-adjourned-after-40-moves-alekhine-seals-next-play-in-21st.html | GAME ADJOURNED AFTER 40 MOVES; Alekhine Seals Next Play in 21st Session With Euwe in Title Chess. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/paris-slow-as-rentes-go-down.html | Paris Slow as Rentes Go Down. | True | Wireless to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/mrs-benjamin-e-weeks.html | MRS. BENJAMIN E. WEEKS, | True | Special to THE NEW YORE TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/ukrainian-plotters-on-trial-in-warsaw-ten-youths-and-two-women.html | UKRAINIAN PLOTTERS ON TRIAL IN WARSAW; Ten Youths and Two Women Accused in Assassination of Interior Minister in 1934. | True | Wireless to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/maine-utility-to-cut-capital.html | Maine Utility to Cut Capital. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/retail-failures-drop-increases-shown-in-wholesale-and-manufacturing.html | RETAIL FAILURES DROP.; Increases Shown in Wholesale and Manufacturing Groups. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/rockefeller-gives-apartment-plans-two-11story-buildings-of-an.html | ROCKEFELLER GIVES APARTMENT PLANS; Two 11-Story Buildings of an Unusual Type to Rise in West 54th and 55th Streets. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/baldwin-to-delay-cabinet-changes-after-a-visit-to-the-king-it-is.html | BALDWIN TO DELAY CABINET CHANGES; After a Visit to the King It Is Indicated That No Shake-Up Is Likely Till Year-End. | True | By Charles A. Selden. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/mrs-james-e-stanford.html | MRS. JAMES E. STANFORD. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/buys-four-british-planes.html | Buys Four British Planes. | True | Wireless to THE NEW YORK TIMES. | C1B 281254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/cutlery-demand-best-since-1930.html | Cutlery Demand Best Since 1930. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/seeks-princesss-stolen-gems.html | Seeks Princess's Stolen Gems. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/thousands-in-cairo-honor-slain-student-more-than-100000-march-in.html | THOUSANDS IN CAIRO HONOR SLAIN STUDENT; More Than 100,000 March in the Funeral Procession of Abdul Hakam Elgarahi. | True | Wireless to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/corporate-bonds-continue-advance-secondgrade-and-the-more.html | CORPORATE BONDS CONTINUE ADVANCE; Second-Grade and the More Speculative Liens Rise on Spirited Buying. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/thorough-session-held-at-columbia-varsity-tunes-attacking-and.html | THOROUGH SESSION HELD AT COLUMBIA; Varsity Tunes Attacking and Defensive Manoeuvres for Game With Brown. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/montclair-defeats-plainfield-club-41-remains-undefeated-in-womens.html | MONTCLAIR DEFEATS PLAINFIELD CLUB, 4-1; Remains Undefeated in Women's Squash Racquets -- Elizabeth Turns Back Essex, 4-1. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/to-exhibit-childrens-work.html | To Exhibit Children's Work. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/chinese-show-reluctance.html | Chinese Show Reluctance. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/croat-terrorists-on-hunger-strike-trio-on-trial-for-complicity-in.html | CROAT TERRORISTS ON HUNGER STRIKE; Trio on Trial for Complicity in the Killing of Alexander Protest Ousting of Lawyer. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/goughcalthorpe-cricketer-dead-heir-to-barony-43-captained-two.html | GOUGH-CALTHORPE, CRICKETER, DEAD; Heir to Barony, 43, Captained Two British Teams That Visited West Indies,' | True | Special Cable to YORK 'Ts. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/soussa-gains-lead-in-challenge-test-champion-wins-first-block-of-us.html | SOUSSA GAINS LEAD IN CHALLENGE TEST; Champion Wins First Block of U.S. Amateur 18.2 Balkline Match From Appleby. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/appeal-is-speeded-in-trade-act-suit-decision-voiding-law-to-go-to-a.html | APPEAL IS SPEEDED IN TRADE ACT SUIT; Decision Voiding Law to Go to Albany -- State Merely a Spectator, Bennett Says. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/medical-supplies-given-to-ethiopia-equipment-obtained-by-fund-drive.html | MEDICAL SUPPLIES GIVEN TO ETHIOPIA; Equipment Obtained by Fund Drive is Presented to Consul at a Ceremony Here. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/mildred-mitchell-wed-married-on-friday-to-dr-roman-schweizer-of.html | MILDRED MITCHELL WED.; Married on Friday to Dr. Roman Schweizer of Elizabeth, N. J. | True | Special to THE NW YORK 'I,I'3. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/ms-m_-ous_yi-member-of-the-rollinson-familyi-colonial-jersey.html | M.s. . M_ous_...Y.I; Member of the Rollinson Family,I Colonial Jersey Settlers. I ! | True | Special to T Illw YORK TI.IES. [ | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/experts-display-art-they-can-eat-sugar-sculptures-and-cocoa.html | EXPERTS DISPLAY ART THEY CAN EAT; Sugar Sculptures and Cocoa Paintings Win Prizes for Chefs at Show Here. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/police-shot-fatal-after-dozen-years-funeral-held-for-woman-who-lay.html | POLICE SHOT FATAL AFTER DOZEN YEARS; Funeral Held for Woman Who Lay Paralyzed by Bullet Fired by Rookie. | True | | C1B 281254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/prof-f-l-thompson-of-amherst-66-dead-history-teacher-member-of-the.html | PROF. F. L. THOMPSON OF AMHERST, 66, DEAD; History Teacher Member of the Faculty Since 1907 -- Served Dr. Sachs' School Here. | True | Special to T BIW YORK TICES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/us-hears-views-of-british-on-china-phillips-and-lindsay-confer-on.html | U.S. HEARS VIEWS OF BRITISH ON CHINA; Phillips and Lindsay Confer on Japanese Steps in Autonomy Crisis -- No Action Is Seen. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/rail-men-dine-tonight-function-will-mark-60th-year-of-railroad-ymca.html | RAIL MEN DINE TONIGHT.; Function Will Mark 60th Year of Railroad Y.M.C.A. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/to-sell-equipment-trust-issue.html | To Sell Equipment Trust Issue. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/kreisler-soloist-with-stokowski-he-plays-the-brahms-violin-concerto.html | KREISLER SOLOIST WITH STOKOWSKI; He Plays the Brahms Violin Concerto With Philadelphia Orchestra in Carnegie Hall. | True | By Olin Downes. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/berg-conviction-upheld-astoria-bookseller-loses-appeal-in-obscenity.html | BERG CONVICTION UPHELD.; Astoria Bookseller Loses Appeal In Obscenity Charge. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/arson-gangster-jailed-member-of-skoblow-ring-gets-3-12-years-in.html | ARSON GANGSTER JAILED.; Member of Skoblow Ring Gets 3 1/2 Years in Prison. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/housing-project-bids-rejected.html | Housing Project Bids Rejected. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/colgate.html | COLGATE. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/internal-revenue-falls-17478720-octobers-loss-in-processing-taxes.html | INTERNAL REVENUE FALLS $17,478,720; October's Loss in Processing Taxes Offset Gains in Other Sources. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/southern-california.html | SOUTHERN CALIFORNIA. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/ask-permit-to-export-surplus-oil.html | Ask Permit to Export Surplus Oil | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/bridgeport-doctor-tells-of-mercy-killing-ended-life-of-a-wounded.html | Bridgeport Doctor Tells of 'Mercy Killing'; Ended Life of a Wounded Hunter in 1887 | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/temple.html | TEMPLE. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/exchange-lists-83-for-committee-race-nominating-group-to-pick-slate.html | EXCHANGE LISTS 83 FOR COMMITTEE RACE; Nominating Group to Pick Slate of 21 From Them and 7 Will Be Chosen as Nominators. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/policies-of-equity-debated-by-actors-alleged-communism-in-forum.html | POLICIES OF EQUITY DEBATED BY ACTORS; Alleged Communism in Forum Said to Have Been Discussed at Unofficial Meeting. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/tugwell-protests-published-figures-resettlement-bureau-cares-for.html | TUGWELL PROTESTS PUBLISHED FIGURES; Resettlement Bureau Cares for 354,000 Families, or 1,500,000 Persons, He Says. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/colleges-are-closed-by-riots-in-warsaw-new-antijewish-outbreaks-are.html | COLLEGES ARE CLOSED BY RIOTS IN WARSAW; New Anti-Jewish Outbreaks Are Reported in Capital as Well as in the Provinces. | True | Wireless to THE NEW YORK TIMES. | C1B 281254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/protesting-1-fine-author-goes-to-jail-victor-thaddeus-refuses-to.html | PROTESTING $1 FINE, AUTHOR GOES TO JAIL; Victor Thaddeus Refuses to Pay for Row With Neighbor at Ardentown, Del. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/the-treaty-with-italy-broadening-of-our-embargo-on-shipments-viewed.html | THE TREATY WITH ITALY.; Broadening of Our Embargo on Shipments Viewed as a Violation. | True | EDWIN BORCHARD | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/funeral-today-for-kay-wells.html | Funeral Today for Kay Wells. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/ferrando-stops-mellody.html | Ferrando Stops Mellody. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/ellsworth-off-on-flight-over-antarctic-wastes-to-byrds-little.html | ELLSWORTH OFF ON FLIGHT OVER ANTARCTIC WASTES TO BYRD'S LITTLE AMERICA; MUST FLY 2,100 MILES | True | By Dr. Lincoln Ellsworth. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/troth-announced-of-margaret-wood-pennsylvania-girl-to-be-wed-to.html | TROTH ANNOUNCED OF MARGarET WOOD; Pennsylvania Girl to Be Wed to Gilliat G. Schroeder Jr., an Alumnus of Yale. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/pier-unions-regain-hold-on-shipping-trade-blow-seen-return-of.html | PIER UNIONS REGAIN HOLD ON SHIPPING; TRADE BLOW SEEN; Return of Picket Line Keeps Independent Trucks Off the Docks, Business Men Charge. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/trace-gebhardt-phoning-police-seek-person-he-called-in-westchester.html | TRACE GEBHARDT PHONING.; Police Seek Person He Called In Westchester Before Slaying. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/as-vernay-back-from-trip-to-tibet-explorer-brings-250-rare.html | A.S. VERNAY BACK FROM TRIP TO TIBET; Explorer Brings 250 Rare Specimens of Plants, Birds and Reptiles for Museum. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/yolanda-dragos-married-dancer-wed-on-nov-9-to-louis-h-rand-of-new.html | YOLANDA DRAGOS MARRIED.; Dancer Wed on Nov. 9 to Louis H. Rand of New York. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/party-friday-at-blind-home.html | Party Friday at Blind Home. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/sees-new-welfare-trend-child-aid-shifting-to-public-agencies-dr.html | SEES NEW WELFARE TREND; Child Aid Shifting to Public Agencies. Dr. Carstens Says. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/raised-1071000-to-fight-paralysis-1935-birthday-ball-committee.html | RAISED $1,071,000 TO FIGHT PARALYSIS; 1935 Birthday Ball Committee Reports to President Disposal of Receipts. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/miller-barred-by-board-state-commission-withdraws-its-recognition.html | MILLER BARRED BY BOARD.; State Commission Withdraws Its Recognition of Champion. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/ej-clark-slated-for-assembly-post-erie-to-get-one-of-four-key.html | E.J. CLARK SLATED FOR ASSEMBLY POST; Erie to Get One of Four 'Key' Positions as Reward for Republican Victories. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/pilot-blamed-for-crash-federal-board-finds-control-lacking-in-death.html | PILOT BLAMED FOR CRASH.; Federal Board Finds Control Lacking In Death of Three at Burbank. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/services-are-held-for-kurt-schindleri-r-m-r-ppah-y-i-vi-delivers.html | SERVICES ARE HELD ] FOR KURT sCHINDLERI; R M R -- ;Ppah' Y i vI Delivers Eulogy of Composer and Musical Director. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/indian-exhibit-opens-princess-brinda-kapurthala-guest-at-british.html | INDIAN EXHIBIT OPENS.; Princess Brinda Kapurthala Guest at British Empire Display. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/named-to-cuban-council-five-are-appointed-to-replace-members.html | NAMED TO CUBAN COUNCIL.; Five Are Appointed to Replace Members Resigning for Elections. | True | Wireless to THE NEW YORK TIMES. | C1B 281254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/institute-to-honor-carnegie.html | Institute to Honor Carnegie. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/a-war-neurosis.html | A WAR NEUROSIS. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/farley-forbids-peeking-at-straw-votes-in-mails.html | Farley Forbids Peeking At Straw Votes in Mails | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/boom-in-orchid-market-reported.html | Boom in Orchid Market Reported | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/toll-tackle-and-jones-end-making-strong-bids-to-start-game.html | Toll, Tackle, and Jones, End, Making Strong Bids to Start Game - - Temporary Stands to Be Built if Remaining 6,000 Seats Are Sold -- Green Squad Is at Full Strength. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/change-in-name-voted-international-carriers-ltd-to-be-carriers-and.html | CHANGE IN NAME VOTED.; International Carriers, Ltd., to Be Carriers and General Corp. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/south-wants-resistance.html | South Wants Resistance. | True | Wireless to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/-facts-on-nazi-steel-to-go-to-president-ickes-says-report-will.html | ' FACTS ON NAZI STEEL TO GO TO PRESIDENT; Ickes Says Report Will Cover Seeming Collusion Here -- Orders 25% Differential. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/2-lightships-forced-off-stations-by-gale-pollock-rip-and-portland.html | 2 LIGHTSHIPS FORCED OFF STATIONS BY GALE; Pollock Rip and Portland, Me., Signals Sent Out by Hydrographic Office to Warn Vessels. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/radio-manufacturer-files-in-bankruptcy-general-household-utilities.html | RADIO MANUFACTURER FILES IN BANKRUPTCY; General Household Utilities, Seeking Reorganization, Cites 'Frozen' Assets. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/croats-oppose-terrorism.html | Croats Oppose Terrorism. | True | Wireless to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/soccer-champions-listed.html | Soccer Champions Listed. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/court-rebukes-union-holds-it-has-no-rights-if-it-violates-working.html | COURT REBUKES UNION.; Holds It Has No Rights If It Violates Working Contract. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/grocery-buyer-held-in-92000-shortage-employe-of-wholesale-house-is.html | GROCERY BUYER HELD IN $92,000 SHORTAGE; Employe of Wholesale House Is Accused of Taking Sums by Fictitious Purchases. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/brascher-gains-fourth-round.html | Brascher Gains Fourth Round. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/sec-revises-a-procedure-merged-investment-companies-must-detail-new.html | SEC REVISES A PROCEDURE.; Merged Investment Companies Must Detail New Set-Ups. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/bread-poisons-4500-families.html | Bread Poisons 4,500 Families. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/english-fair-opens-today-with-a-tea-jubilee-colors-used-for-booths.html | ENGLISH FAIR OPENS TODAY WITH A TEA; Jubilee Colors Used for Booths at Three-Day Bazaar of Holiday Offerings. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/anthracite-jobs-and-pay-rose.html | Anthracite Jobs and Pay Rose. | True | Special to THE NEW YORK TIMES. | C1B 281254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/ludwig-sees-war-in-africa-ending-predicts-peace-within-a-few-months.html | LUDWIG SEES WAR IN AFRICA ENDING; Predicts Peace Within a Few Months, With Italy Getting Its Share of Continent. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/laval-entangled-in-snarl-of-pacts-ties-with-britain-and-italy-for.html | LAVAL ENTANGLED IN SNARL OF PACTS; Ties With Britain and Italy, for Instance, Pull Him in Opposite Directions. | True | By Walter Duranty. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/hopkins-likens-himself-to-picketed-landlord.html | Hopkins Likens Himself To Picketed Landlord | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/ridder-to-aid-citys-6000-needy-lawyers-will-discuss-their-plight.html | Ridder to Aid City's 6,000 Needy Lawyers; Will Discuss Their Plight With Hopkins | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/buying-of-wheat-cancels-early-dip-all-bearishness-in-market-is.html | BUYING OF WHEAT CANCELS EARLY DIP; All Bearishness in Market Is Offset by Covering and Commission House Demand. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/corsi-sees-relief-imperiling-nation-city-also-faces-bankruptcy-if.html | CORSI SEES RELIEF IMPERILING NATION; City Also Faces Bankruptcy if Present Growth of Burden Continues, He Says. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/americans-beaten-by-boston-six-10-bruins-gain-triumph-in-first.html | AMERICANS BEATEN BY BOSTON SIX, 1-0; Bruins Gain Triumph in First Contest on Home Ice Before Crowd of 10,000. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/young-men-are-urged-to-aid-hospital-drive-campaign-deserves-public.html | YOUNG MEN ARE URGED TO AID HOSPITAL DRIVE; Campaign Deserves Public Support, W.S. Gifford Asserts at Meeting. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/bank-directors-reelected.html | Bank Directors Re-elected. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/holmes-again-saves-the-day.html | Holmes Again Saves the Day. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/underground-retreat-built-400-years-ago-found-by-workers-digging.html | Underground Retreat Built 400 Years Ago Found by Workers Digging Moscow Subway | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/pension-funds-rise-5315429-increase-is-reported-at-church.html | PENSION FUNDS RISE.; $5,315,429 Increase Is Reported at Church Conference. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/monopoly-on-gold-declared-by-italy-step-ordered-by-mussolini-is.html | MONOPOLY ON GOLD DECLARED BY ITALY; Step Ordered by Mussolini Is Viewed as Preliminary to Requisition of Metal. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/bankers-open-branch-in-chicago.html | Bankers Open Branch in Chicago | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/giants-back-at-work.html | Giants Back at Work. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/angus-alexander-ross.html | ANGUS ALEXANDER ROSS. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/red-cross-drive-lags-duryee-says-gains-must-be-made-to-reach-quota.html | RED CROSS DRIVE LAGS.; Duryee Says Gains Must Be Made to Reach Quota on Time. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/jersey-official-killed-bw-cooper-of-game-commission-is-victim-of.html | JERSEY OFFICIAL KILLED.; B.W. Cooper of Game Commission Is Victim of Auto Accident. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/to-seek-16500000-loan-cleveland-cliffs-iron-plans-issue-to-fund.html | TO SEEK $16,500,000 LOAN.; Cleveland Cliffs Iron Plans Issue to Fund Bank Debts. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/music-notes.html | MUSIC NOTES. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/g-a-garver.html | G, A. GARVER. | True | | C1B 281254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/lends-alberta-1000000-dominion-government-advances-money-until.html | LENDS ALBERTA $1,000,000; Dominion Government Advances Money Until December. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/republicans-plan-huge-war-chest-business-leaders-to-be-named-soon.html | REPUBLICANS PLAN HUGE WAR CHEST; Business Leaders to Be Named Soon to Raise Fund Rivaling That of Mark Hanna. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/train-service-is-restored.html | Train Service Is Restored. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/business-world.html | BUSINESS WORLD | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/alletta-mohr-secretly-wed.html | Alletta Mohr Secretly Wed. | True | 8pecial to TH NEW YORK TIM8. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/lake-ore-cargoes-over-1934.html | Lake Ore Cargoes Over 1934. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/siriani-gets-decision-beats-reid-in-coliseum-bout-before-crowd-of.html | SIRIANI GETS DECISION.; Beats Reid in Coliseum Bout Before Crowd of 3,000. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/denies-hoover-spoke-of-1936.html | Denies Hoover Spoke of 1936. | True | By Telegraph To the Editor of the New York Times. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/blue-ridge-offers-to-buy-in-stock-corporation-under-its-new-control.html | BLUE RIDGE OFFERS TO BUY IN STOCK; Corporation Under Its New Control Seeks Preference Shares at $43 Each. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/explains-marriner-shift-state-department-says-he-will-go-to-beirut.html | EXPLAINS MARRINER SHIFT.; State Department Says He Will Go to Beirut for Promotional Training | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/jp-morgan-back-deplores-bull-markets-finds-business-here-hindered.html | J.P. Morgan, Back, Deplores Bull Markets; Finds Business Here Hindered by High Taxes | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/heavy-gold-drain-on-france-goes-on-losses-since-thursday-total.html | HEAVY GOLD DRAIN ON FRANCE GOES ON; Losses Since Thursday Total Billion Francs -- Embargo if Need Be Urged by Paper. | True | Special Cable to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/lewis-thompson.html | Lewis -- Thompson. | True | Special to T Nmw YOR TS. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/omahoney-throws-barber.html | O'Mahoney Throws Barber. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/bank-to-help-thaw-brazilian-credits-exportimport-institution-is.html | BANK TO HELP THAW BRAZILIAN CREDITS; Export-Import Institution Is Ready to Buy 60% of Each Creditor's Exchange Notes. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/hutton-for-lobby-to-gang-new-deal-urges-business-of-nation-to-form.html | HUTTON FOR LOBBY TO 'GANG' NEW DEAL; Urges Business of Nation to Form an All-Powerful Group to Combat Collectivism. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/steuer-named-special-counsel.html | Steuer Named Special Counsel. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/subtreasury-is-robbed-of-stamps-in-nicaragua.html | Subtreasury Is Robbed Of Stamps in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/harry-minton-ball.html | HARRY MINTON BALL. | True | Special to TH NIW YORK TrTS. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/promoted-by-cadillac-motor-co.html | Promoted by Cadillac Motor Co. | True | | C1B 281254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/reich-court-upholds-ousting-of-catholic-municipal-employe-in-essen.html | REICH COURT UPHOLDS OUSTING OF CATHOLIC; Municipal Employe in Essen Had Refused to Take Children From Religious Group. | True | Wireless to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/nassau-bar-group-elects.html | Nassau Bar Group Elects. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/mrs-edward-wyman-former-pianist-dies-widow-of-railroad-executive-70.html | MRS. EDWARD WYMAN, FORMER PIANIST, DIES; Widow of Railroad Executive, 70, Was Child of Pioneer Chicago Manufacturer. | True | Special to T lzw YoRx Txs. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/army-reserves-drill-second-varsity-meets-scrubs-in-hard-line.html | ARMY RESERVES DRILL.; Second Varsity Meets Scrubs In Hard Line Scrimmage. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/wagner-is-first-with-transporter-and-high-flag-in-close-finishes-at.html | Wagner Is First With Transporter and High Flag in Close Finishes at Bowie; TRANSPORTER WINS BY HEAD AT BOWIE | True | By Bryan Field. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/daughter-to-the-j-b-youngs.html | Daughter to the J. B. Youngs. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/ralph-garibaldi-wins-throws-westcoatt-in-2413-in-stauchs-arena.html | RALPH GARIBALDI WINS.; Throws Westcoatt in 24:13 In Stauch's Arena Wrestling | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/stocks-in-london-paris-and-berlin-profittaking-lowers-prices-in.html | STOCKS IN LONDON, PARIS AND BERLIN; Profit-Taking Lowers Prices in English Market as British Funds Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/collins-is-proposed-as-the-next-mayor-tj-mcmahon-head-of-national.html | COLLINS IS PROPOSED AS THE NEXT MAYOR; T.J. McMahon, Head of National Democratic Club, Suggests Justice's Name. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/islip-li.html | Islip, L.I. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/oil-shippers-face-pressure-by-us-action-through-the-commerce.html | OIL SHIPPERS FACE PRESSURE BY U.S.; Action Through the Commerce Department May Be Taken to Curb Sales to Italy. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/nyu-in-workout-for-fordham-game-studies-maroon-offense-and-tries.html | N.Y.U. IN WORKOUT FOR FORDHAM GAME; Studies Maroon Offense and Tries New Formations in Drill at Ohio Field. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/hangs-himself-in-hotel.html | Hangs Himself in Hotel. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/the-general-welfare-article-i-held-to-provide-power-for-congress-to.html | THE GENERAL WELFARE.; Article I Held to Provide Power for Congress to Act. | True | JOHN J. JANSEN | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/joins-anglocanadian-phone.html | Joins Anglo-Canadian Phone. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/j-aes-h-harpers-are-dir-hosts-they-celebrate-10th-wedding.html | J AES H. HARPERS ARE DIR HOSTS; They Celebrate 10th Wedding Ahniversary in King Cole Room of the St. Regis, | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/toscanini-denies-intent-to-retire-he-says-in-paris-he-plans-to-sail.html | TOSCANINI DENIES INTENT TO RETIRE; He Says in Paris He Plans to Sail on Jan. 8 to Resume Philharmonic Baton. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/ethiopian-emperor-offers-lions-for-new-york-zoo.html | Ethiopian Emperor Offers Lions for New York Zoo | True | Wireless to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/dr-einhorn-honored-for-hospital-service-gastroenterologist-of-lenox.html | DR. EINHORN HONORED FOR HOSPITAL SERVICE; Gastro-Enterologist of Lenox Hill Marks Fiftieth Year of Work at Dinner. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/jersey-murderer-must-die.html | Jersey Murderer Must Die. | True | Special to THE NEW YORK TIMES. | C1B 281254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/thomas-a-dailey-retired-in-1930-after-55-years-as-advance-man-for.html | THOMAS A. DAILEY.; Retired In 1930 After 55 Years as Advance Man for Circuses, | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/gets-orders-for-eleven-buses.html | Gets Orders for Eleven Buses. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/infant-death-rate-rose-here-last-week-total-for-year-to-date-still.html | INFANT DEATH RATE ROSE HERE LAST WEEK; Total for Year to Date Still Below That of Year Ago -- Auto Fatalities Down. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/sports-of-the-times-amateur-night-for-two-professionals.html | Sports of the Times; Amateur Night for Two Professionals. | True | Reg. U.S. Pat. Off. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/job-insurance-discussed-cost-will-be-passed-on-to-the-consumer-says.html | JOB INSURANCE DISCUSSED; Cost Will Be Passed On to the Consumer, Says G.A. Bowers. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/vandenberg-hits-at-dictatorship.html | Vandenberg Hits at "Dictatorship." | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/berlin-trading-is-listless.html | Berlin Trading Is Listless. | True | Wireless to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/railway-statements-reports-of-earnings-and-items-from-balance.html | RAILWAY STATEMENTS.; Reports of Earnings and Items From Balance Sheets With Comparable Figures. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/penn-state.html | PENN STATE. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/penn.html | PENN. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/jean-ev-cattier-decorated.html | Jean E.V. Cattier Decorated. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/mrs-eben-stevens-dies-in-11story-fall-widow-of-broker-loses-balance.html | MRS. EBEN STEVENS DIES IN 11-STORY FALL; Widow of Broker Loses Balance Trying to Close Window in Park Av. Apartment. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/george-f-daha-65-i14dustrialist-dies-president-of-cincinnati-may.html | GEORGE F. DAHA, 65, I14DUSTRIALIST,DIES; President of Cincinnati May Festival and Member of. Its Chorus for 40 Years. | True | Special to TIEn Nzw YORK TI2II. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/riots-shut-budapest-university.html | Riots Shut Budapest University | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/lehigh.html | LEHIGH. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/brown-works-on-defense-varsity-scrimmages-scrubs-in-preparation-for.html | BROWN WORKS ON DEFENSE.; Varsity Scrimmages Scrubs in Preparation for Columbia Game. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/vanderbilt-sees-jones-ny-central-director-discusses-loan-extension.html | VANDERBILT SEES JONES.; N.Y. Central Director Discusses Loan Extension With RFC Chief. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/bond-offerings-by-municipalities-4600000-of-state-of-new-york-4s.html | BOND OFFERINGS BY MUNICIPALITIES; $4,600,000 of State of New York 4s Put on Market by Banking Group. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/protest-on-illegal-coal-merchants-here-urge-action-to-halt-bootleg.html | PROTEST ON ILLEGAL COAL.; Merchants Here Urge Action to Halt Bootleg Shipments. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/quezon-discloses-conscription-plan-scheme-is-to-provide-500000.html | QUEZON DISCLOSES CONSCRIPTION PLAN; Scheme Is to Provide 500,000 Trained Reservists by Time of Full Freedom in 1945. | True | By Sterling Fisher Jr. | C1B 281254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/office-memo-used-as-title-trial-link-data-given-to-fuller-tend-to.html | OFFICE MEMO USED AS TITLE TRIAL LINK; Data Given to Fuller Tend to Show Company's Assets Were Less Than Published. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/gettysburg-honors-lincoln.html | Gettysburg Honors Lincoln. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/miss-knapp-and-weir-named-for-reelection-as-heads-of-golf.html | Miss Knapp and Weir Named for Re-Election as Heads of Golf Associations; WEIR MAY REMAIN AS L.I. GOLF HEAD | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/virginian-railway-plans-to-refund-bonds-opposes-sinking-fund-for.html | Virginian Railway Plans to Refund Bonds; Opposes Sinking Fund for Issue Under Way | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/lois-warden-is-a-bride-louisville-girl-married-at-home-toi-george.html | LOIS WARDEN IS A BRIDE.; Louisville Girl Married at Home toI George Kelly of New York. | True | JpeeIal to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/benson-w-hough-60-federal-judge-dies-was-colonel-in-rainbow.html | BENSON W. HOUGH, 60, FEDERAL JUDGE, DIES; Was Colonel in Rainbow Division in War -- Later Commissioned a Maior General. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/navy-in-secret-practice-team-prepares-for-scrimmage-with-pseudo.html | NAVY IN SECRET PRACTICE.; Team Prepares for Scrimmage With Pseudo Army Eleven Today. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/carroll-star-denies-she-will-quit-show-fifi-dorsay-and-producer-say.html | CARROLL STAR DENIES SHE WILL QUIT SHOW; Fifi D'Orsay and Producer Say She Is Not on Notice After 'Vanities' 'Dispute.' | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/10000000-freed-to-nya-mccarl-allotment-follows-soon-after-osborns.html | $10,000,000 FREED TO NYA.; McCarl Allotment Follows Soon After Osborn's Resignation. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/directors-chosen-at-city-art-school-one-will-head-instruction-in.html | DIRECTORS CHOSEN AT CITY ART SCHOOL; One Will Head Instruction in Music, the Other in Graphic Training Classes. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/aid-to-runaways-urged-as-rogers-memorial.html | Aid to Runaways Urged As Rogers Memorial | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/dollar-cut-upheld-on-foreign-bonds-appeals-court-at-albany-rules.html | DOLLAR CUT UPHELD ON FOREIGN BONDS; Appeals Court at Albany Rules Finnish Mortgage Company Can Pay $3,135, Not $5,307. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/daily-oil-output-up-48350-barrels-average-climbs-to-2850600-for.html | DAILY OIL OUTPUT UP 48,350 BARRELS; Average Climbs to 2,850,600 for Week, With Big Gains in Oklahoma and Texas. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/freshmen-test-harvards-varsity-as-aerial-tactics-are-stressed-squad.html | Freshmen Test Harvard's Varsity As Aerial Tactics Are Stressed; Squad Sent Through Dummy Scrimmage in Drill for Game With Yale -- Nine Backs Are Coached by Harlow, With Struck and Hedblom in Plunging Roles -- Contact Work Avoided. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/preysing-defends-legge-catholic-bishop-of-berlin-testifies-for-him.html | PREYSING DEFENDS LEGGE.; Catholic Bishop of Berlin Testifies for Him at Exchange Law Trial. | True | Wireless to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/british-revenue-drops-treasury-returns-reveal-a-decrease-for-second.html | BRITISH REVENUE DROPS.; Treasury Returns Reveal a Decrease for Second Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 281254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/red-tape-is-seen-hurting-business-burdensome-regulations-put-curbs.html | RED TAPE IS SEEN HURTING BUSINESS; Burdensome Regulations Put Curbs on Development of Fairness, Says H.J. Kenner. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/blast-at-home-for-aged-gas-fumes-wreck-stoop-at-spuyten-duyvil.html | BLAST AT HOME FOR AGED.; Gas Fumes Wreck Stoop at Spuyten Duyvil -- School Boiler Bursts. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/wv-king-entertains-gives-reception-for-group-aiding-tuberculosis.html | W.V. KING ENTERTAINS.; Gives Reception for Group Aiding Tuberculosis Benefit. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/wpa-will-hire-civilians-to-do-work-at-sing-sing.html | WPA Will Hire Civilians To Do Work at Sing Sing | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/toronto-tops-canadiens-four-goals-in-second-period-clinch-72-hockey.html | TORONTO TOPS CANADIENS.; Four Goals in Second Period Clinch 7-2 Hockey Triumph. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/herzog-allots-626630-state-administrator-approves-wpa-projects-to.html | HERZOG ALLOTS $626,630.; State Administrator Approves WPA Projects to Create Jobs. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/couple-wedded-60-years.html | Couple Wedded 60 Years. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/roy-anson-lusk-president-of-mustard-company-in-business-here-since.html | ROY ANSON LUSK.; President of Mustard Company In Business Here Since 1909. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/col-charles-w-taft.html | COL, CHARLES W. TAFT. | True | Special to T Nzw Yo TIMZS. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/british-considering-credit-for-russia-talks-being-held-in-london-on.html | BRITISH CONSIDERING CREDIT FOR RUSSIA; Talks Being Held in London on This Method of Increasing Countries' Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/retorts-on-mexican-issue-father-parsons-editor-of-america-did-not.html | RETORTS ON MEXICAN ISSUE.; Father Parsons, Editor of America, Did Not Insist on Intervention. | True | WILFRID PARSONS, S.J. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/rise-in-imports-is-urged-by-sayre-must-buy-more-foreign-goods-if-we.html | RISE IN IMPORTS IS URGED BY SAYRE; Must Buy More Foreign Goods if We Expect to Increase the Sales Abroad, He Says. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/whalenwheeler-picked-named-cocaptains-of-manhattan-college-football.html | WHALEN-WHEELER PICKED.; Named Co-Captains of Manhattan College Football Team. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/ireland-and-italy-accept.html | Ireland and Italy Accept. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/hoover-denounces-new-trade-treaty-it-means-a-more-abundant-life-for.html | HOOVER DENOUNCES NEW TRADE TREATY; It Means a 'More Abundant Life -- for Canadians,' He Says in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/manhattan-stock.html | MANHATTAN STOCK. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/luther-is-guarded-in-western-hotel-ambassador-urges-free-trade.html | LUTHER IS GUARDED IN WESTERN HOTEL; Ambassador Urges Free Trade Between All Nations in Minneapolis Speech. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/british-hold-reich-writer-as-spy-in-war-of-intelligence-services-dr.html | British Hold Reich Writer as Spy In 'War' of Intelligence Services; Dr. Hermann Gortz Detained in London Prison on Charges Involving His Activities at Royal Air Force Headquarters -- Blonde German Girl Sought as Co-Conspirator. | True | Wireless to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/german-company-files-with-the-sec-rhinemaindanube-first-from-reich.html | GERMAN COMPANY FILES WITH THE SEC; Rhine-Main-Danube First From Reich to Seek Permanent Listing on Exchange. | True | Special to THE NEW YORK TIMES. | C1B 281254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/aim-to-thaw-credits-in-full.html | Aim to Thaw Credits in Full. | True | Special Cable to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/woman-is-lost-in-bermuda.html | Woman Is Lost in Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/fencing-laurels-taken-by-soroka-nyu-sophomore-triumphs-in.html | FENCING LAURELS TAKEN BY SOROKA; N.Y.U. Sophomore Triumphs in Individual Prep Foils on New York A.C. Strips. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/foreign-exchange-tuesday-nov-19-1985.html | FOREIGN EXCHANGE; Tuesday, Nov. 19, 1985. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/demand-teachers-oath-repeal.html | Demand Teachers' Oath Repeal. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/army-will-survey-coast-storm-area-senator-moore-says-engineers-will.html | ARMY WILL SURVEY COAST STORM AREA; Senator Moore Says Engineers Will Be Sent to Jersey for Erosion Data. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/curb-on-coal-price-pledged-by-board-hosford-cites-power-granted.html | CURB ON COAL PRICE PLEDGED BY BOARD; Hosford Cites Power Granted Bituminous Commission in the Guffey Act. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/antinazis-get-march-permit.html | Anti-Nazis Get March Permit. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/greek-king-turns-against-dictator-tsaldaris-predicts-the-fall-of.html | GREEK KING TURNS AGAINST DICTATOR; Tsaldaris Predicts the Fall of Kondylis, His Rival, After Seeing George's Agent. | True | By G.e.r. Gedye. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/more-american-biography.html | MORE AMERICAN BIOGRAPHY. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/shoppers-in-russia-flock-to-torgsins-crowds-seek-to-make-purchases.html | SHOPPERS IN RUSSIA FLOCK TO TORGSINS; Crowds Seek to Make Purchases Before Valuta Ceases to Be Medium of Exchange. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/mrs-j-f-berger-bride-wed-to-w-s-norton-controller-of-the.html | MRS. J. F. BERGER BRIDE.; Wed to W. S. Norton, Controller of the Metropolitan Life. | True | Special to TH N YOR TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/pay-honor-to-columbus-puerto-ricans-mark-anniversary-of-his-landing.html | PAY HONOR TO COLUMBUS.; Puerto Ricans Mark Anniversary of His Landing 442 Years Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/5-womens-colleges-get-carnegie-funds-575000-total-goes-to-bryn-mawr.html | 5 WOMEN'S COLLEGES GET CARNEGIE FUNDS; $575,000 Total Goes to Bryn Mawr, Smith, Vassar, Scripps and Sweet Briar. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/cochran-captures-3cushion-crown-san-francisco-expert-downs-hoppe-50.html | COCHRAN CAPTURES 3-CUSHION CROWN; San Francisco Expert Downs Hoppe, 50 to 46, in Final Match of Tournament. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/marylebone-victoria-in-draw.html | Marylebone, Victoria in Draw. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/firms-may-incorporate-counsel-for-exchange-and-some-brokers-to.html | FIRMS MAY INCORPORATE.; Counsel for Exchange and Some Brokers to Discuss Proposal. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/francis-n-thayer-jurist-dead-at-89-sat-on-massachusetts-bench-for.html | FRANCIS N. THAYER, JURIST, DEAD AT 89; Sat on Massachusetts Bench for 20 Years -- Lawyers Found Him Fit for Post at 80. | True | cLJ to ma NEW YORK TIvrEs. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/on-college-gridirons.html | On College Gridirons | True | By William D. Richardson. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/australia-gives-up-hope-premier-admits-further-search-for.html | AUSTRALIA GIVES UP HOPE.; Premier Admits Further Search for Kingsford-Smith Futile. | True | Wireless to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/boyajian-wins-golf-final.html | Boyajian Wins Golf Final. | True | | C1B 281254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/broadway-lights-go-out-short-circuit-disables-traffic-signal.html | BROADWAY LIGHTS GO OUT.; Short Circuit Disables Traffic Signal Between 42d and 59th Sts. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/the-bijou-returns-tonight-to-the-legitimate-a-few-dates-and-some.html | The Bijou Returns Tonight to the Legitimate -- A Few Dates and Some Expiring Options. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/long-curb-meeting-scans-candidates-for-governors.html | Long Curb Meeting Scans Candidates for Governors | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/chaiiles-d-mackay-former-actor-dead-was-member-of-daniel-frohmans.html | CHAiiLES D. MACKAY,: FORMER ACTOR, DEAD; Was Member of Daniel Frohman's Troupe -- Portrayed Many Roles on the Silent Seen. | True | gpeelal to ri'ml TIIW YORK ,rlMzSt. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/the-holding-company-act.html | The Holding Company Act. | True | J.T. NEWCOMB | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/theodore-h-lebosquet-had-headed-one-of-largest-shoe-factories-in.html | THEODORE H. LEBOSQUET.; Had Headed One of Largest Shoe Factories in Haverhill. | True | peel to THZ NEW YOP TXMZS. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/syrian-church-vote-on-prelate-counted-bashir-acting-american-head.html | SYRIAN CHURCH VOTE ON PRELATE COUNTED; Bashir, Acting American Head of Faith, Leads 3 Nominees for Election to Office. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/dies-repairing-damaged-wires.html | Dies Repairing Damaged Wires. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/new-compositions-heard-musicale-is-given-by-american-composers-and.html | NEW COMPOSITIONS HEARD; Musicale Is Given by American Composers and Conductors. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/fears-ethiopian-tragedy-julian-says-zeal-for-attacking-en-masse-is.html | FEARS ETHIOPIAN TRAGEDY; Julian Says Zeal for Attacking En Masse Is Disastrous. | True | Wireless to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/no-nobel-peace-prize-to-be-given-this-year-prince-karl-of-sweden.html | NO NOBEL PEACE PRIZE TO BE GIVEN THIS YEAR; Prince Karl of Sweden Entered Too Late -- Currency Plight Bars Literature Award. | True | Wireless to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/fear-of-the-foreigner.html | FEAR OF THE FOREIGNER. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/british-would-keep-hands-off.html | British Would Keep Hands Off. | True | Special Cable to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/33000-in-hospital-plan-700-were-treated-in-six-months-under.html | 33,000 IN HOSPITAL PLAN.; 700 Were Treated in Six Months Under 3-Cents-a-Day Service. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/impostor-is-hunted-in-fake-relief-plea-man-posing-as-state-tax-aide.html | IMPOSTOR IS HUNTED IN FAKE RELIEF PLEA; Man Posing as State Tax Aide Solicits Funds on Pretext of Helping Poor Families. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/italy-will-divide-armies-in-ethiopia-badoglios-plan-for-more-speed.html | ITALY WILL DIVIDE ARMIES IN ETHIOPIA; Badoglio's Plan for More Speed Provides for Expeditions to Seek Battle With Foe. | True | By Arnaldo Cortesi. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/world-production-rose-in-september-international-prices-of-foods.html | WORLD PRODUCTION ROSE IN SEPTEMBER; International Prices of Foods and Raw Materials Higher, Conference Board Says. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/30-concerns-to-join-in-nra-conference-berrys-invitation-is-accepted.html | 30 CONCERNS TO JOIN IN NRA CONFERENCE; Berry's Invitation Is Accepted by Some of the Larger Industrial Corporations. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/nazis-campaigning-against-churchill-press-starts-drive-against-his.html | NAZIS CAMPAIGNING AGAINST CHURCHILL; Press Starts Drive Against His Inclusion in New Baldwin Cabinet. | True | By Frederick T. Birchall. | C1B 281254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/bulgarian-art-to-be-shown.html | Bulgarian Art to Be Shown. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/cardinal-praises-old-churchs-faith-spirit-at-st-peters-for-150.html | CARDINAL PRAISES OLD CHURCH'S FAITH; Spirit at St. Peter's for 150 Years a Stirring Example to Catholics, He Says. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/rutgers.html | RUTGERS. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/remington-rand-doubles-profits-initial-dividends-declared-on-new.html | REMINGTON RAND DOUBLES PROFITS; Initial Dividends Declared on New Prior Preferred and $6 Preferred Stocks. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/mkendrewmandel-score-at-handball-laswell-and-dasey-also-move-ahead.html | M'KENDREW-MANDEL SCORE AT HANDBALL; Laswell and Dasey Also Move Ahead in Play at the N.Y.A.C. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/notes-on-exhibitions.html | Notes on Exhibitions. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/presidents-message-to-trade-convention.html | President's Message to Trade Convention | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/moley-indicates-doubts-over-1936-suggests-fourpoint-program-to.html | MOLEY INDICATES DOUBTS OVER 1936; Suggests Four-Point Program to Insure the Re-election of Roosevelt. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/coast-guard-revives-night-motor-patrol-watch-for-liquor-smugglers.html | COAST GUARD REVIVES NIGHT MOTOR PATROL; Watch for Liquor Smugglers on Long Island, Relaxed Since Repeal, Is Resumed. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/proxy-bridegroom-gets-a-year.html | Proxy Bridegroom Gets a Year. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/frank-h-cann-dies-athletic-director-coach-at-n-y-u-from-1895-to.html | FRANK H. CANN DIES; ATHLETIC DIRECTOR; Coach at N. Y. U. From 1895 to 1920 -- Father of Present Basketball Mentor. | True | Special to THNW YORK TS. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/charles-e-hineline.html | CHARLES E. HINELINE, | True | Special to T NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/the-campus-staff-enlarged.html | The Campus Staff Enlarged. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/the-new-cabinet.html | THE NEW CABINET. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/washington-irving-trust.html | Washington Irving Trust. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/new-galapagos-skeleton-revives-mystery-of-the-missing-baroness.html | New Galapagos Skeleton Revives Mystery of the Missing Baroness; Remains of Man Found on Lonely Pacific Island by Dr. von Hagen Are Believed to Be Those of Philipson, Her Friend and Champion. | True | Wireless to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/steele-tosses-levinsky-california-matman-wins-combined-match-from.html | STEELE TOSSES LEVINSKY.; California Matman Wins Combined Match From Chicago Boxer. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/old-school-group-holds-39th-reunion-tribute-paid-to-dr-hunter-at.html | OLD SCHOOL GROUP HOLDS 39TH REUNION; Tribute Paid to Dr. Hunter at Meeting of the Association Bearing His Name. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/druckman-inquiry-speeded-by-july-indictments-are-possible-this-week.html | DRUCKMAN INQUIRY SPEEDED BY JULY; Indictments Are Possible This Week, With 15 Witnesses Summoned for Today. | True | | C1B 281254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/france-gives-italy-a-separate-reply-note-on-sanctions-protest-in.html | FRANCE GIVES ITALY A SEPARATE REPLY; Note on Sanctions Protest in Advance of British Action Tells Regret at Curbs. | True | Wireless to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/trust-funds-stocks-rise.html | Trust Fund's Stocks Rise. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/william-inglis.html | WILLIAM INGLIS. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/walter-reade-cleared-charge-of-theatre-vandalism-is-dismissed-by.html | WALTER READE CLEARED.; Charge of Theatre Vandalism Is Dismissed by Court. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/motorman-51-years-in-service-retires-bmt-to-honor-old-horse-car.html | Motorman, 51 Years in Service, Retires; B.M.T. to Honor Old Horse Car Driver | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/containers-proposal-favored.html | Container's Proposal Favored. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/utility-amends-petition-kansas-power-light-says-bonds-will-be.html | UTILITY AMENDS PETITION.; Kansas Power & Light Says Bonds Will Be Offered Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/shakeup-of-cards-looms.html | Shake-Up of Cards Looms. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/playing-days-are-over.html | Playing Days Are Over. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/great-northern-to-add-stock.html | Great Northern to Add Stock. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/girls-of-today-revived-jennie-goldstein-in-early-success-at.html | GIRLS OF TODAY' REVIVED.; Jennie Goldstein In Early Success at National Theatre. | True | W. S. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/400-honor-realty-man.html | 400 Honor Realty Man. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/roosevelt-says-relief-will-go-on-while-needed-favors-parley-on.html | ROOSEVELT SAYS RELIEF WILL GO ON WHILE NEEDED; FAVORS PARLEY ON TAXES; WON'T LET PEOPLE STARVE' | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/carra-m-hutchinson-becomes-betrothed-sarah-lawrence-alumna-will-be.html | CARRA M. HUTCHINSON BECOMES BETROTHED; Sarah Lawrence Alumna Will Be Wed Next Month to Rives Shinher Matthews. | True | | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/amherst-awards-gym-contract.html | Amherst Awards 'Gym' Contract | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/belgium-curbs-shipping-enforces-sanctions-strictly-italy-heavy.html | BELGIUM CURBS SHIPPING.; Enforces Sanctions Strictly -- Italy Heavy Buyer of Canadian Nickel. | True | Wireless to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/art-of-old-india-on-display-here-ancient-sculptures-bronzes-and.html | ART OF OLD INDIA ON DISPLAY HERE; Ancient Sculptures, Bronzes and Paintings Shown at Heermaneck Galleries. | True | By Edward Alden Jewell. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/nh-davis-to-head-naval-delegation-standley-and-phillips-to-be-the.html | N.H. DAVIS TO HEAD NAVAL DELEGATION; Standley and Phillips to Be the Other Representatives of the United States at London. | True | Special to THE NEW YORK TIMES. | C1B 281254 |
| 1935-11-20 | 1935-11-20 | https://www.nytimes.com/1935/11/20/archives/moya-beresford-daughter-of-lord-decles-is-affianced-in-london-to.html | Moya Beresford, Daughter of Lord Decles, Is Affianced in London to Patrick Bellew | True | | C1B 281254 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/hunter-off-for-germany-dartmouth-skiing-star-sails-to-compete-in.html | HUNTER OFF FOR GERMANY.; Dartmouth Skiing Star Sails to Compete in Olympic Tests. | True | | C1B 282109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/mrs-harriet-ann-ohlson-on-essex-county-nj-republican-committee-for.html | MRS. HARRIET ANN OHLSON; On Essex County, N.J., Republican Committee for 15 Years. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/communist-vote-grows-canvass-shows-manhattan-total-exceeds.html | COMMUNIST VOTE GROWS.; Canvass Shows Manhattan Total Exceeds Socialists.' | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/book-notes.html | BOOK NOTES | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/j-h-mcgraw-jr-a-bank-trustee.html | J. H. McGraw Jr. a Bank Trustee | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/mother-and-three-die-in-fire.html | Mother and Three Die in Fire. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/the-academys-meeting.html | THE ACADEMY'S MEETING. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/indigo-captures-challenge-plate-defeats-sun-faun-by-margin-of-two.html | INDIGO CAPTURES CHALLENGE PLATE; Defeats Sun Faun by Margin of Two Lengths in Feature Event at Middleburg. WOLVERHILL WON BY CAID Pierce's Racer Scores After Sir Gareth Is Disqualified - Jockey Murdock Hurt. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/teachers-get-pay-wednesday.html | Teachers Get Pay Wednesday. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/motanez-stops-stanley-puerto-rican-triumphs-in-third-round-at-new.html | MOTANEZ STOPS STANLEY; Puerto Rican Triumphs in Third Round at New Lenox Club. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/admiral-jellicoe.html | ADMIRAL JELLICOE. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/wpa-concert-is-held-music-of-solomon-pimsieur-heard-at-fourth.html | WPA CONCERT IS HELD.; Music of Solomon Pimsieur Heard at Fourth Program. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/noisy-city-trucks.html | Noisy City Trucks. | True | FRA/WP. I-IA 7un%R | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/north-china-split-suddenly-put-off-nanking-braces-unexpectedly-on.html | NORTH CHINA SPLIT SUDDENLY PUT OFF; Nanking Braces Unexpectedly on Hearing Japanese General Lacks Authority of Tokyo. JAPAN'S ARMY IS INCENSED Tokyo Foreign Office Denies Part in Autonomy Scheme - End of Plan Indicated. NORTH CHINA SPLIT SUDDENLY PUT OFF | True | Special Cable to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/democratic-vote-in-1932-hits-jersey-republicans.html | Democratic Vote in 1932 Hits Jersey Republicans | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/new-board-is-named-by-blue-ridge-group-permanent-officers-are-to-be.html | NEW BOARD IS NAMED BY BLUE RIDGE GROUP; Permanent Officers Are to Be Elected Soon -- Earle Bailie Temporary President. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/henry-thompson-textile-head-dies-retired-cotton-manufacturer-78-a.html | HENRY THOMPSON, TEXTILE HEAD, DIES; Retired Cotton Manufacturer, 78, a Leader of Republican Party in Delaware. PRINCETON LIFE TRUSTEE Chairman of the Endowment and Rowing Committees -- Long a Friend of Wilson. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/park-employees-review-today.html | Park Employes' Review Today. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/bank-women-to-dine.html | Bank Women to Dine. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/fight-new-rochelle-vote-democrats-decide-to-appeal-decision-on.html | FIGHT NEW ROCHELLE VOTE.; Democrats Decide to Appeal Decision on Write-Ins. | True | Special to THE NEW YORK TIMES. | C1B 282109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/another-shakeup-in-social-register-former-barbara-hutton-among.html | ANOTHER SHAKE-UP IN SOCIAL REGISTER; Former Barbara Hutton Among Those Who Are Dropped From 1936 Edition. ACTRESSES APPEAR AGAIN Jane Wyatt, Whitney Bourne Back -- Oelrich-Duchin Marriage Listed Only Under Her Name. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/no-laws-delay.html | NO LAWS DELAY. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/germany-revalues-saars-mark-loans-holders-to-recieve-2-12-per-cent.html | GERMANY REVALUES SAAR'S MARK LOANS; Holders to Recieve 2 1/2 Per Cent of Face of Their Original Gold Obligations. | True | Wireless to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/greek-king-to-sign-amnesty-measure-kondylis-completes-bill-to-be.html | GREEK KING TO SIGN AMNESTY MEASURE; Kondylis Completes Bill to Be Presented to Ruler on His Arrival on Sunday. VENIZELISTS TO BE FREED United Front of the Republican Parties Broken -- Government Now in Power to Resign. | True | Wireless to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/daughterinlaw-and-granddaughter-join-mrs-theodore-roosevelt-sr-in.html | Daughter-in-law and Granddaughter Join Mrs. Theodore Roosevelt Sr. in Hospital | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/aaa-course-waits-on-supreme-court-davis-expects-act-to-win-out-but.html | AAA COURSE WAITS ON SUPREME COURT; Davis Expects Act to Win Out, but Looks Forward to Tribunal's 'Advice.' | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/man-drowns-in-bathtub.html | Man Drowns in Bathtub. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/money-and-credit-wednesday-nov-20-1935.html | MONEY AND CREDIT; Wednesday, Nov. 20, 1935. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/president-and-wife-entertain-justices-members-of-supreme-court-are.html | PRESIDENT AND WIFE ENTERTAIN JUSTICES; Members of Supreme Court Are Guests for Tea in Blue Room at White House. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/penn.html | PENN. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/hosiery-meeting-postponed.html | Hosiery Meeting Postponed. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/ship-lines-avert-freight-rate-war-dispute-over-blocked-marks-ends.html | SHIP LINES AVERT FREIGHT RATE WAR; Dispute Over Blocked Marks Ends, Conference Members Withdraw Resignations. FEDERAL ACTION IS SEEN Representations to Germany Are Believed to Have Figured in Settlement of Row. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/alice-suess-becomes-bride.html | Alice Suess Becomes Bride. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/three-saved-at-sea-after-days-adrift-tanker-rescues-crew-of-new.html | THREE SAVED AT SEA AFTER DAYS ADRIFT; Tanker Rescues Crew of New York Yawl, Helpless for 4 Days in Atlantic Gale. CRIES IGNORED BY 1 SHIP With Hope Almost Gone and Charts Washed Away, Men Had Talked of Suicide. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/president-promises-aid-in-jersey-storm-refers-monmouth-beach-mayors.html | PRESIDENT PROMISES AID IN JERSEY STORM; Refers Monmouth Beach Mayor's Plea to Emergency Council for Immediate Action. | True | Special to THE NEW YORK TIMES. | C1B 282109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/crews-demand-aid-in-case-of-strikes-union-propose-lines-provide.html | CREWS DEMAND AID IN CASE OF STRIKES; Union Propose Lines Provide Passage Home if Vessels Enter Affected Ports. OWNERS FORESEE TIE-UP PLAN Limited to Coastal Trade in Ships Sailing From Pacific Bases. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/seized-with-policy-slips.html | Seized With Policy Slips. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/dear-hailes-lions-accepted-by-al-send-em-along-will-be-reply-to-em.html | ' DEAR HAILE'S LIONS ACCEPTED BY 'AL'; ' Send 'Em Along,' Will Be Reply to Emperor's Offer, He Tells Brooklyn Zoo Backers. THEME SONG BY INGERSOLL ' Too Many Empty Cages' Is Its Burden -- Rhino and Hippo Particularly Desired. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/news-of-the-stage-tonight-abide-with-me-for-valor-to-close-saturday.html | NEWS OF THE STAGE; Tonight: 'Abide With Me' -- 'For Valor' to Close Saturday -- Balanchine Signs With Shuberts. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/jury-has-free-rein-geoghan-insists-prosecutor-spikes-rumors-of-a.html | JURY HAS FREE REIN, GEOGHAN INSISTS; Prosecutor Spikes Rumors of a 'Runaway' Tendency in Druckman Case. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/soussa-triumphs-in-balkline-play-beats-appleby-by-30066-in-second.html | SOUSSA TRIUMPHS IN BALKLINE PLAY; Beats Appleby by 300-66 in Second Block of Contest for Amateur Title. RECORDS HIGH RUN OF 69 National Champion Finishes in 14 Innings -- Final Session Set for Tonight. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/two-posts-settled-in-british-cabinet-cunlifflelister-remains-at-air.html | TWO POSTS SETTLED IN BRITISH CABINET; Cunliffe-Lister Remains at Air Ministry and Eyres-Monsell as Admiralty Head. BOTH ARE MADE VISCOUNTS Britain Optimistic About Pushing Through 'Pooling Plan' at Naval Parley. | True | By Charles A. Selden.wireless To the New York Times. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/rail-chief-warns-of-federal-rule-c-r-gray-of-union-pacific-cites.html | RAIL CHIEF WARNS OF FEDERAL RULE; C. R. Gray of Union Pacific Cites Ownership by Governments Abroad. CANADIAN FIGURES GIVEN Deficits to Be Paid in Taxes, With Political Control, Are Called Results. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/3-more-silk-mills-end-strike.html | 3 More Silk Mills End Strike. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/will-rogers-admirers-in-south-aid-memorial.html | Will Rogers Admirers In South Aid Memorial | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/paris-swerved-by-politics.html | Paris Swerved by Politics. | True | Wireless to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/spinning-activity-up-sharply-in-october-operated-at-1038-of.html | SPINNING ACTIVITY UP SHARPLY IN OCTOBER; Operated at 103.8% of Capacity, Only Once Exceeded in Two Years. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/chainstore-sales.html | CHAIN-STORE SALES. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/to-enter-missouri-pacific-plan.html | To Enter Missouri Pacific Plan. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 282109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/new-trial-to-antikainen-finnish-supreme-court-reverses-conviction.html | NEW TRIAL TO ANTIKAINEN.; Finnish Supreme Court Reverses Conviction of Soviet General. | True | Wireless to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/utility-issues-unsettled-several-stocks-lose-gains-after-ugi-suit.html | UTILITY ISSUES UNSETTLED.; Several Stocks Lose Gains After U.G.I. Suit Becomes Known. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/italobrazilian-sugar-deal-on.html | Italo-Brazilian Sugar Deal On. | True | Special Cable to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/new-rule-for-liquor-ads-size-of-bottle-required-in-list-of-prices.html | NEW RULE FOR LIQUOR ADS.; Size of Bottle Required in List of Prices After Dec. 15. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/gets-rare-franklin-work-johns-hopkins-library-receives-papers-he.html | GETS RARE FRANKLIN WORK; Johns Hopkins Library Receives Papers He Issued in Paris. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/the-eighth-avenue-subway.html | The Eighth Avenue Subway. | True | S.A. I'[.IIG. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/may-leslie-wed-to-daniel-f-cohalan-jr-son-of-the-former-supreme.html | May Leslie Wed to Daniel F. Cohalan Jr., Son of the Former Supreme Court Justice | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/roth-and-klick-in-shape-lightweights-to-meet-in-10round-bout-in.html | ROTH AND KLICK IN SHAPE.; Lightweights to Meet in 10-Round Bout in Garden Tomorrow. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/army-receives-bids-to-supply-textiles-cotton-linings-towels-and.html | ARMY RECEIVES BIDS TO SUPPLY TEXTILES; Cotton Linings, Towels and Sheets Induded -- E. B. Sudbury Gets Glove Contract. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/20-deaths-checked-in-poison-mystery-san-francisco-officials-order.html | 20 DEATHS CHECKED IN POISON MYSTERY; San Francisco Officials Order Arrest of Two in Sale of Deadly Baking Soda. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/diplomas-to-36-nurses-lenox-hill-commencement-will-be-held-tonight.html | DIPLOMAS TO 36 NURSES.; Lenox Hill Commencement Will Be Held Tonight. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/buys-352700-in-mortgages.html | Buys $352,700 in Mortgages. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/arrests-in-nicaraguan-theft.html | Arrests in Nicaraguan Theft. | True | Special Cable to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/body-found-in-flat-of-holdup-suspect-dead-woman-discovered-after.html | BODY FOUND IN FLAT OF HOLD-UP SUSPECT; Dead Woman Discovered After Brooklyn Man Is Arrested in Shooting of Driver. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/team-headed-by-champion-strachan-sails-for-a-squash-racquets-tour.html | Team Headed by Champion Strachan Sails For a Squash Racquets Tour of England | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/ehret-auction-listed-six-manhattan-parcels-to-be-put-up-at.html | EHRET AUCTION LISTED.; Six Manhattan Parcels to Be Put Up at Foreclosure Sale. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/peru-replies-to-ecuador-asserts-it-has-evidence-of-invasion-of.html | PERU REPLIES TO ECUADOR; Asserts It Has Evidence of Invasion of Disputed Border Zone. | True | Special Cable to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/symbols-symbols-symbols.html | Symbols, Symbols, Symbols! | True | W.K. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/outlines-wpa-program-ridder-discusses-plans-at-charity-council.html | OUTLINES WPA PROGRAM.; Ridder Discusses Plans at Charity Council Meeting. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/issuing-cost-put-at-44-406086507-securities-became-effective-in.html | ISSUING COST PUT AT 4.4%.; $406,086,507 Securities Became Effective in October. | True | Special to THE NEW YORK TIMES. | C1B 282109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/dr-w-p-northrup-pediatrician-dies-specialist-in-child-diseases-here.html | DR. W. P. NORTHRUP, PEDIATRICIAN, DIES; Specialist in Child Diseases Here for 50 Years Taught at N.Y.U. -- Was 85. WAS ALSO GREEK SCHOLAR Instituted Open-Air Treatment of Pneumonia -- Former Head of Pathological Society. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/cotton-advances-near-months-lead-december-gains-12-points-as.html | COTTON ADVANCES; NEAR MONTHS LEAD; December Gains 12 Points as October Eases, Making Spread 80 Points. BEST PRICES NEAR FINISH New Orleans Tops Figures Here -- Ginning Returns Today Expected to Be Light. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/platak-handball-victor-advances-to-ripley-semifinals-along-with.html | PLATAK HANDBALL VICTOR.; Advances to Ripley Semi-Finals Along With Endznick. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/county-home-rule-senator-desmond-asks-for-suggestions-for-bill-he.html | COUNTY HOME RULE.; Senator Desmond Asks for Suggestions for Bill He Is Drafting. | True | THOS C. DESMOND | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/nyu-stresses-defensive-tactics-guards-and-tackles-display-faults-in.html | N.Y.U. STRESSES DEFENSIVE TACTICS; Guards and Tackles Display Faults in Scrimmage With Reserve Eleven. PIERCE REJOINS FORDHAM Injured Lineman Takes Part in Light Work -- Varsity Alert in Checking Aerials. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/detroit-calls-4569000-bonds.html | Detroit Calls $4,569,000 Bonds. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/buffets-inspire-chefs-in-contest-contending-artists-of-hotels-show.html | BUFFETS INSPIRE CHEFS IN CONTEST; Contending Artists of Hotels Show Noble New Dishes, but Under Cellophane. CANAPE SCHWAB' WINS Judges Give Waldorf-Astoria the First Prize on 17 Kinds of Hors d'Oeuvres. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/reception-for-floyd-h-blacks.html | Reception for Floyd H. Blacks. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/berry-denies-plan-to-revive-the-nra-industrial-coordinator-holds.html | BERRY DENIES PLAN TO REVIVE THE NRA; Industrial Coordinator Holds Purpose of Dec. 9 Meeting Has Been Distorted. EMERGENCY MEASURES OUT But Leaders Are Asking That Fair Standards Be Held, He Tells Washington Group. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/foreign-copper-output-down.html | Foreign Copper Output Down. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/foreign-exchange-wednesday-nov-20-1935.html | FOREIGN EXCHANGE; Wednesday, Nov. 20, 1935. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/5-ransom-demanded-for-cat.html | $5 Ransom Demanded for Cat. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/operators-resell-manhattan-flats-dispose-of-apartments-on.html | OPERATORS RESELL MANHATTAN FLATS; Dispose of Apartments on Washington Heights and in Inwood Section. WEST SIDE HOMES RENTED Private Dwellings in the West Seventies Taken on LongTerm Contracts. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/marion-h-collins-bride-in-larchmont-secretary-to-roosevelt-when-he.html | MARION H. COLLINS BRIDE IN LARCHMONT; Secretary to Roosevelt When He Was Governor Wed to H. P. Whitney, Banker's Son. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/m-j-van-sweringen-improved.html | M. J. Van Sweringen Improved. | True | | C1B 282109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/james-roosevelt-quits-jersey-firm-presidents-eldest-son-disagrees.html | JAMES ROOSEVELT QUITS JERSEY FIRM; President's Eldest Son Disagrees With the Other Officials on Time Given to Work. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/jewish-baker-aid-fund-undertake-to-raise-quota-for-philanthropic.html | JEWISH BAKER AID FUND.; Undertake to Raise Quota for Philanthropic Drive. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/advisers-of-reserve-weigh-bank-activity-12-council-members-will.html | ADVISERS OF RESERVE WEIGH BANK ACTIVITY; 12 Council Members Will Submit Findings to Governors of the System Today. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/will-discuss-fair-grounds.html | Will Discuss Fair Grounds. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/syracuse.html | SYRACUSE. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/dole-and-work-aid-urged-by-mayors-they-vote-at-the-capital-to-fight.html | DOLE AND WORK AID URGED BY MAYORS; They Vote at the Capital to Fight for Continued, Adequate Federal Relief. WILL APPEAL TO CONGRESS And to Their Legislatures Also -- La Guardia Is Chosen to Head the Conference. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/new-haven-heads-help-icc-inquiry-palmer-assures-mahaffie-he-and.html | NEW HAVEN HEADS HELP I.C.C. INQUIRY; Palmer Assures Mahaffie He and Staff Will Give Full Cooperation. DEPLORES CRITICAL VIEWS Jones of RFC Agrees With I.C.C. in Holding $5,000,000 New Loan Was Inadvisable. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/army.html | ARMY. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/picket-line-at-city-hall-death-watch-kept-24-hours-by-transients.html | PICKET LINE AT CITY HALL.; ' Death Watch' Kept 24 Hours by Transients Seeking Relief. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/buys-johnson-motor-briggs-of-briggs-stratton-gets-controlling.html | BUYS JOHNSON MOTOR.; Briggs of Briggs & Stratton Gets Controlling Interest. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/vacation-retreat-gains-wiawaka-holiday-house-assisted-by-two-card.html | VACATION RETREAT GAINS.; Wiawaka Holiday House Assisted by Two Card Parties. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/cairo-groups-call-strikes-for-today-editors-and-lawyers-to-walk-out.html | CAIRO GROUPS CALL STRIKES FOR TODAY; Editors and Lawyers to Walk Out in AntiBritish Protest as Fleet Manoeuvres. | True | Wireless to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/title-jury-hears-of-pledged-assets-extreasurer-testifies-that.html | TITLE JURY HEARS OF PLEDGED ASSETS; Ex-Treasurer Testifies That $17,000,000 Shown in Report Was Out as Collateral. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/discount-widens-in-franc-futures-90day-rate-falls-19-34-points.html | DISCOUNT WIDENS IN FRANC FUTURES; 90-Day Rate Falls 19 3/4 Points Below Spot, Which Closes at 6.58 3/4c. FORWARD LIRA WEAKER Dips 35 Points Under the Cash, Which Gains 1 Point -- Gold Inflow Heavy. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/no-drills-needed-on-morro-castle-witness-says-captain-viewed-ship.html | `NO DRILLS NEEDED' ON MORRO CASTLE; Witness Says Captain Viewed Ship as Too Safe to Require Passenger Routines. CREW MERELY TOOK POSTS Davits Never Swung, Asserts Cruise Director -- Delay in Fighting Flames Told. | True | | C1B 282109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/urges-cut-in-field-of-women-voters-state-chairman-tells-albany.html | URGES CUT IN FIELD OF WOMEN VOTERS; State Chairman Tells Albany Meeting Not to Put Finger in Too Many Pies. POLITICAL JOB-GIVING HIT Civil Service Official Asks the League to Press Merit System and End 'Patronage.' | True | By Kathleen McLaughlin.SPECIAL To the New York Times. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/james-t-carroll.html | JAMES T. CARROLL. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/an-unfair-tax.html | AN UNFAIR TAX. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/hardy-is-inducted-as-us-attorney-judge-caffey-his-cousin-gives-oath.html | HARDY IS INDUCTED AS U.S. ATTORNEY; Judge Caffey, His Cousin, Gives Oath and Presides at the Ceremonies. EFFICIENT TERM PLEDGED Adams to Press Morro Castle Prosecution as a Deputy Attorney General. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/gilligan-fauth.html | Gilligan -- Fauth. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/news-of-art-gregoriev-show-opens.html | NEWS OF ART; Gregoriev Show Opens. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/jefferson-penns-honored.html | Jefferson Penns Honored. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/leon-bernard.html | LEON BERNARD. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/sugar-rule-starts-fight-in-exchange-c-g-garcia-lining-up-long.html | SUGAR RULE STARTS FIGHT IN EXCHANGE; C. G. Garcia Lining Up Long Holders of December to Resist 2.51c Price. SETTLEMENT IS DECREED Terms Set by Market's Board Bring Move to Force the Carrying Out of Contracts. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/a-p-thorne-to-resign-bridgeport-welfare-head-will-retire-after-20.html | A. P. THORNE TO RESIGN.; Bridgeport Welfare Head Will Retire After 20 Years. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/hog-and-pork-chop-prices-secretary-wallaces-explanation-of-the.html | HOG AND PORK CHOP PRICES; Secretary Wallace's Explanation of the Spread in Market Values. | True | WESLEY I-IADENBEB GH. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/many-bids-received-to-supply-sheeting-treasury-procurement-division.html | MANY BIDS RECEIVED TO SUPPLY SHEETING; Treasury Procurement Division to Buy 1,500,000 Yards for WPA Workrooms. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/mountaineer-woman-sings-ballads-here-aunt-molly-jackson-of-kentucky.html | MOUNTAINEER WOMAN SINGS BALLADS HERE; Aunt Molly Jackson of Kentucky Also Talks to Students of New York University. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/ny-central-to-pay-15600000-to-rfc-compromise-is-reached-for.html | N.Y. CENTRAL TO PAY $15,600,000 TO RFC; Compromise Is Reached for Extension of Remaining $11,899,000 to July 1, 1941. BANKS CUT RATE TO 4% Jones's Proposal for Funding Road's $90,000,000 Debt Fails of Adoption. N.Y. CENTRAL TO PAY $15,600,000 TO RFC | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/student-leader-accused-faces-city-college-action-for-antiwar-pledge.html | STUDENT LEADER ACCUSED; Faces City College Action for AntiWar Pledge at Rally. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/queens-transactions.html | QUEENS TRANSACTIONS | True | | C1B 282109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/diesel-train-afire-record-run-halts-2-railway-men-burned-when-santa.html | DIESEL TRAIN AFIRE; RECORD RUN HALTS; 2 Railway Men Burned When Santa Fe Super-Chief's Engine Blazes Up in New Mexico. WAS AHEAD OF SCHEDULE Dawes Among Passengers on Test Race to Clip Chicago-Los Angeles Time by 15 Hours. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/wallace-disputes-critics-of-tariff-insists-agreement-with-canada.html | WALLACE DISPUTES CRITICS OF TARIFF; Insists Agreement With Canada Will Benefit Farmers as a Whole. CITES ACTION BY TAFT Attacks Are Led by Those Who Chiefly Pressed Smoot-Hawley Duties, He Says. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/barnham-forsyth.html | Barnham -- Forsyth. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/music-notes.html | MUSIC NOTES. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/alcohol-control-scored-chemical-journal-holds-government-fosters-a.html | ALCOHOL CONTROL SCORED; Chemical Journal Holds Government Fosters a Monopoly. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/32-graduates-honored-admitted-to-phi-beta-kappa-unit-at-city.html | 32 GRADUATES HONORED.; Admitted to Phi Beta Kappa Unit at City College. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/americans-skate-tonight-first-victory-aim-in-game-with-detroit.html | AMERICANS SKATE TONIGHT; First Victory Aim in Game With Detroit Sextet at Garden. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/charges-dropped-against-j-a-ruddy-civil-service-board-retires-him.html | CHARGES DROPPED AGAINST J. A. RUDDY; Civil Service Board Retires Him on Pension, Holding Fee Graft Unproved. BIG DEPOSITS EXPLAINED But Commission Holds Usefulness Is Impaired -- Exoneration Is Denied by Blanshard. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/exchange-approves-creating-committee-to-supervise-actions-of.html | Exchange Approves Creating Committee To Supervise Actions of Customers' Men | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/son-of-the-duke-of-kent-christened-with-5-names.html | Son of the Duke of Kent Christened With 5 Names | True | Wireless to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/dartmouth-shows-air-defense-flaws-third-team-using-princetons.html | DARTMOUTH SHOWS AIR DEFENSE FLAWS; Third Team, Using Princeton's Passes, Makes Headway in Drill on Muddy Field. NAIRNE AT PEAK OF FORM Shares Honors on Attack With Chamberlain -- Lynch and White Excel in Line. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/trade-group-asks-a-return-to-gold-repeal-of-silver-act-is-urged-by.html | TRADE GROUP ASKS A RETURN TO GOLD; Repeal of Silver Act Is Urged by Council at Texas Meeting as a Spur to Commerce. BALANCE BUDGET IS PLEA ' Sound Foreign Lending/ Should Be Resumed and Crop Curbs Ended, Says Convention. | True | By Elliott V. Bell.special To the New York Times. | C1B 282109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/vast-liquor-flood-is-smuggled-here-from-belgian-city-american.html | VAST LIQUOR FLOOD IS SMUGGLED HERE FROM BELGIAN CITY; American Bootleggers Evading Bans on This Side of Ocean by Loading at Antwerp. REMOVE CARGOES AT SEA Only Penalty Is Small Fine on the Arrival of Freighter for 'Breaking Bulk.' | True | Wireless to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/henry-wittmer-79-oil-executive-dies-one-of-pioneers-in-industry-in.html | HENRY WITTMER, 79, OIL EXECUTIVE, DIES; One of Pioneers in Industry in Pittsburgh Area, He Headed Company Named for Him. ACTIVE IN PHILANTHROPIES He Organized Natural Gas Firm With Uncle in 1899 -- Sold to Standard in 1926. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/also-hasty.html | ALSO HASTY. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/to-act-on-cut-in-capital-stockholders-of-westinghouse-air-brake.html | TO ACT ON CUT IN CAPITAL.; Stockholders of Westinghouse Air Brake Will Meet on Dec. 20. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/reiterates-story-of-mercy-killing-bridgeport-doctor-contradicts.html | REITERATES STORY OF 'MERCY KILLING'; Bridgeport Doctor Contradicts Daughter of Victim -- Doctor's Wife Recalls Death. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/miners-in-britain-ballot-to-strike-first-major-task-of-baldwin.html | MINERS IN BRITAIN BALLOT TO STRIKE; First Major Task of Baldwin Cabinet Cut Out for It by Vote of Coal Workers. WALKOUT NOW UNLIKELY Leaders Given Authority to Take Action if Conditions in Near Future Warrant It. | True | Special Cable to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/woman-killed-by-auto.html | ]Woman Killed by Auto. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/george-whitesides-guests-at-dinner-mrs-henry-f-wolff-entertains-in.html | GEORGE WHITESIDES GUESTS AT DINNER; Mrs. Henry F. Wolff Entertains in Honor of Newly Married Couple at St. Regis. D. G. ARNSTEINS ARE FETED Mrs. A. M. Grill Their Hostess -Mr. and Mrs. A. P. Humphreys Honored at a Dinner. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/earl-jellicoe-dies-war-storm-centre-chief-of-british-fleet-during.html | EARL JELLICOE DIES; WAR STORM CENTRE; Chief of British Fleet During Conflict Suffered a Chill on Armistice Day. NAVAL SKILL LONG ARGUED He Brought Turning Point at Jutland, but Was Criticized for Not Wiping Out Foe. EARL JELLICOE DIES IN SUDDEN RELAPSE | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/brooks-named-at-columbia.html | Brooks Named at Columbia. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/business-world.html | BUSINESS WORLD | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/progressives-map-campaign-course-after-madison-parley-gov-la.html | PROGRESSIVES MAP CAMPAIGN COURSE; After Madison Parley Gov. La Follette Hints Aim of Wider Program for Relief. DEMOCRATS TO AID NORRIS Senatorial Campaign Committee Ready to Enter Nebraska in 1936, Says Chairman Guffey. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 282109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/3-more-usurers-to-be-sentenced-2-men-are-convicted-despite.html | 3 MORE USURERS TO BE SENTENCED; 2 Men Are Convicted Despite Reluctance of Witnesses and Third Pleads Guilty. FUR TRADE A RICH FIELD $75,000 a Month Banked by `Lone Wolf' -- Home Relief Workers Accuse Sidewalk Agent. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/williams-awards-made-eighteen-varsity-football-men-among-recipients.html | WILLIAMS AWARDS MADE.; Eighteen Varsity Football Men Among Recipients of Letters. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/pacific-air-mail-posted-letters-for-hawaii-and-manila-flown-to.html | PACIFIC AIR MAIL POSTED.; Letters for Hawaii and Manila Flown to Coast to Be Put on Clipper | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/mrs-ingersoll-collapses.html | Mrs. Ingersoll Collapses. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/army-awards-contracts-new-york-concern-will-aid-in-work-on-cape-cod.html | ARMY AWARDS CONTRACTS.; New York Concern Will Aid in Work on Cape Cod Canal. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/two-premieres-offered-by-lange-mcbride-and-w-g-still-are.html | TWO PREMIERES OFFERED BY LANGE; McBride and W. G. Still Are Represented in Program of Philharmonic-Symphony. EACH IS NATIVE COMPOSER Concert at Carnegie Hall Affords Contrasts in Idiom of American Music. | True | By Olin Downes. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/brooklyn-leading-city-in-building-38887498-construction-so-far-this.html | BROOKLYN LEADING CITY IN BUILDING; $38,887,498 Construction So Far This Year -- Manhattan Next With $38,001,205. GENERAL RISE INDICATED FHA Director Tells the Housing Group Real Estate Will Show Way Back to Recovery. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/grain-prices-sag-in-light-trading-rains-in-argentina-and-fall-in.html | GRAIN PRICES SAG IN LIGHT TRADING; Rains in Argentina and Fall in Stock Market Drop Wheat 3/8 to 1/2 Cent. WEATHER WEAKENS CORN Oats Off 1/8 to 3/8 Cent and Rye Ends Even to 1/4 Down -Barley Is Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/apartment-rentals-i-large-suites-are-leased-in-houseson-the-upper.html | APARTMENT RENTALS.; i Large Suites Are Leased in Houseson the Upper East Side, | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/murder-with-a-smile-in-remember-last-night-the-new-comedy-melodrama.html | Murder With a Smile in 'Remember Last Night?', the New Comedy Melodrama at the Roxy Theatre. | True | By Andre Sennwald. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/john-w-tripp-veteran-91-served-in-union-navy-during-the-civil-war.html | JOHN W. TRIPP.; Veteran, 91, Served in Union Navy During the Civil War. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/interstate-meeting-tomorrow.html | Interstate Meeting Tomorrow. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/article-5-no-title-italians-are-told-to-hunt-for-game-householders.html | Article 5 -- No Title; ITALIANS ARE TOLD TO HUNT FOR GAME Householders Called Upon to Raise Rabbits and Poultry in Order to Save Meat. WASTELAND IS CULTIVATED Mussolini Convinced Nation Can Feed Itself Regardless of the Economic Siege. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/navy.html | NAVY. | True | Special to THE NEW YORK TIMES. | C1B 282109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/mayor-harry-van-hook-onetime-glassblower-starting-work-at-age-of-9.html | MAYOR HARRY VAN HOOK.; One-Time Glassblower, Starting Work at Age of 9. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/dr-euwe-gains-tie-in-match-for-title-wins-21st-contest-in-chess.html | DR. EUWE GAINS TIE IN MATCH FOR TITLE; Wins 21st Contest in Chess Series as Alekhine Resigns After 41st Move. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/wpa-jobs-for-lawyers-ridder-announces-project-that-will-provide.html | WPA JOBS FOR LAWYERS.; Ridder Announces Project That Will Provide Work for 60. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/berlin-closed-for-holiday.html | Berlin Closed for Holiday. | True | Wireless to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/maurice-a-buck-61-country-doctor-dies-billerica-mass-physician-had.html | MAURICE A. BUCK, 61, COUNTRY DOCTOR, DIES; Billerica, Mass., Physician Had Never Sent a Bill During 37 Years of Practice. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/dance-will-be-held-for-catholic-actors-card-party-also-on-program.html | DANCE WILL BE HELD FOR CATHOLIC ACTORS; Card Party Also on Program for Tomorrow -- Miss Mary Lewis Heads Committee. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/expect-ethiopian-attack.html | Expect Ethiopian Attack. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/national-tennis-officers-are-renamed-for-1936-hall-renominated-by.html | National Tennis Officers Are Renamed for 1936; HALL RENOMINATED BY U.S. NET GROUP New Yorker Designated to Serve as President of Body for Third Year in Row. OTHER OFFICERS RENAMED Ward and Ivy Are Among Those Who Retain Posts -Annual Meeting on Feb. 8. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/ethiopians-repel-foe-at-sasa-baneh-massacring-many-capture-63-of-70.html | ETHIOPIANS REPEL FOE AT SASA BANEH, MASSACRING MANY; Capture 63 of 70 Trucks In an Ambush and Kill Occupants the Survivors Fleeing 3 COLUMNS ENTER ERITREA Defenders Continue Attempt to Get Behind the Italian Lines on the Northern Front. SAY PLANES SLEW ONLY 10 Addis Ababa Informs League It Will Reject Any Peace Plan Recognizing Conquests. Defenders Report Success. | True | By Harold Denny.wireless To the New York Times. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/bellevue-job-goes-to-boston-doctor-dr-karl-m-bowman-chosen-to.html | BELLEVUE JOB GOES TO BOSTON DOCTOR; Dr. Karl M. Bowman Chosen to Succeed Gregory as Head of Psychiatric Unit. WINS CIVIL SERVICE TEST 16 Alienists From All Parts of Nation Sought $9,000 Post -Few City Candidates. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/fencers-club-trio-wins-womens-event-beats-salle-darmes-vince-54-in.html | FENCERS CLUB TRIO WINS WOMEN'S EVENT; Beats Salle d'Armes Vince, 5-4, in Final Round of Junior Interclub Test. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/the-civil-service.html | The Civil Service. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/dunning-gives-up-one-post.html | Dunning Gives Up One Post. | True | | C1B 282109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/warns-on-foreign-trade-chinese-consul-general-sees-danger-in.html | WARNS ON FOREIGN TRADE.; Chinese Consul General Sees Danger in Forcible Methods. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/baptist-leader-on-world-tour.html | Baptist Leader on World Tour. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/crisler-rates-unbeaten-princeton-and-dartmouth-teams-on-par-for.html | Crisler Rates Unbeaten Princeton and Dartmouth Teams on Par for Contest; PRINCETON AVOIDS BIG GAME FRENZY High Respect of Coaches for Indians' Prowess Guides Men In Spirited Drills. ENTIRE SQUAD IS IN SHAPE Biggest Palmer Stadium Crowd Since 1928 Looms -- 53,000 Tickets Already Sold. | True | By Allison Danzig.spacial To the New York Times. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/suggests-ford-for-1936-pennsylvanian-stirs-republican-women-to-loud.html | SUGGESTS FORD FOR 1936.; Pennsylvanian Stirs Republican Women to Loud Cheering. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/portrait-of-washington-by-stuart-brings-3000.html | Portrait of Washington By Stuart Brings $3,000 | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/colgate.html | COLGATE. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/garner-party-sails-byrns-urges-economy-on-filipinos-as-group-leaves.html | GARNER PARTY SAILS.; Byrns Urges Economy on Filipinos as Group Leaves Manila. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/mrs-h-lawrence-halpin.html | MRS. H. LAWRENCE HALPIN. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/westchester-items-operators-complete-purchase-in-new-rochelle.html | WESTCHESTER ITEMS.; Operators Complete Purchase in New Rochelle. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/5-killed-2-injured-in-auto-accidents-2-die-in-headon-crash-near.html | 5 KILLED, 2 INJURED IN AUTO ACCIDENTS; 2 Die in Head-On Crash Near Riverhead -- Man Gives Up in Hit-Run Fatality. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/jones-of-harvard-picked-for-centre-gains-position-over-greeley-for.html | JONES OF HARVARD PICKED FOR CENTRE; Gains Position Over Greeley for Yale Fray -- Dubiel Slated for Left End. BACK FIELD IS UNCERTAIN Struck and Blackwood Likely to Start -- Jackson Reports for Practice. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/bb-stable-scores-with-saintlite-and-apprentice-in-races-at-bowie.html | B.B. Stable Scores With Saintlite and Apprentice in Races at Bowie Track; APPRENTICE FIRST IN BOWIE FEATURE Favorite Stages Game Finish to Conquer Fortification by Two Lengths. SAINTLITE VICTOR BY HEAD Scores Over Rocky Prince and Chambersburger -- King Bee Captures Opener. | True | By Bryan Field.special To the New York Times. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/30000000-bonds-of-utility-offered-kansas-power-and-light-4-12s-to.html | $30,000,000 BONDS OF UTILITY OFFERED; Kansas Power and Light 4 1/2s to Be Sold by Bankers at 103 and Interest. TO ACQUIRE SEVERAL UNITS $520,000 to Be Set Aside Annually Between 1937 and 1965 for Sinking-Fund Provisions. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/vernon-bows-in-5-games-crescent-veteran-upset-by-adams-in-squash.html | VERNON BOWS IN 5 GAMES.; Crescent Veteran Upset by Adams In Squash Racquets Play. | True | | C1B 282109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/south-america-has-cardinal.html | South America Has Cardinal. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/15000-at-garden-protest-on-relief-discontinuance-of-federal-grants.html | 15,000 AT GARDEN PROTEST ON RELIEF; Discontinuance of Federal Grants and Reduction of City Staff Are Assailed. 350 MORE WORKERS TO GO Marcantonio to Demand Inquiry by Congress -- Audience Gives Freely to Aid Fight. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/commodity-markets-sugar-coffee-and-cottonseed-oil-futures-advance.html | COMMODITY MARKETS.; Sugar, Coffee and Cottonseed Oil Futures Advance in Active Trading -- Other Staples Decline. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/natalie-hays-hammond-sued.html | Natalie Hays Hammond Sued. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/investing-group-acquires-properties-in-59th-street.html | Investing Group Acquires Properties in 59th Street | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/judges-typists-strike-in-mexico-for-back-pay.html | Judges' Typists Strike In Mexico for Back Pay | True | Special Cable to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/haile-selassie-flies-to-dessye.html | Haile Selassie Flies to Dessye. | True | Special Cable to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/new-outlook-held-our-economic-need-lehigh-head-finds-democracy.html | NEW OUTLOOK HELD OUR ECONOMIC NEED; Lehigh Head Finds Democracy Based on Geographical Lines Is Obsolete. HE CALLS FOR LEADERSHIP Flaws in Our Political Rule Prove System Deficient, Dr. C. C. Williams Holds. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/bars-referendum-on-new-deal.html | Bars Referendum on New Deal. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/dorothy-stuart-plans-her-bridal-she-will-be-married-on-dec-6-in.html | DOROTHY STUART PLANS HER BRIDAL; She Will Be Married on Dec. 6 in Alexandria, Va., Church to Daniel Miller Dent. SISTER TO BE HONOR MAID Mr. Dent to Have His Brother as Best Man -- Reception Will Be Held in Historic Inn. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/los-angeles-bonds-go-on-sale-today-brown-harriman-co-group-wins.html | LOS ANGELES BONDS GO ON SALE TODAY; Brown Harriman & Co. Group Wins $22,799,000 Issue to Refund RFC Debt. YIELDS ARE 2.25 TO 3.90% Restrictions on City's Liens Are Similar to Those on Private Corporations. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/fashion-show-in-bermuda.html | Fashion Show in Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/sec-maps-defense-of-the-utility-act-landis-silent-on-ugi-action-as.html | SEC MAPS DEFENSE OF THE UTILITY ACT; Landis Silent on U.G.I. Action as Commission Prepares to Increase Its Legal Staff. JURISDICTION MAY BE ISSUE Officials' Hopes for a Break in the Opposition of Large Companies Are Dissipated. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/rev-francis-x-aigner-chaplain-at-st-francis-hospital-in-jersey-city.html | REV. FRANCIS X. AIGNER.; Chaplain at St. Francis Hospital in Jersey City for 30 Years. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/buys-more-shares-in-holding-company-united-founders-gets-790000-of.html | BUYS MORE SHARES IN HOLDING COMPANY; United Founders Gets 790,000 of U.S. Electric Power Common at Auction at 3.4c Each. | True | | C1B 282109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/new-jewish-laws-ready-in-germany-drastic-bans-for-1000000-are-less.html | NEW JEWISH LAWS READY IN GERMANY; Drastic Bans for 1,000,000 Are Less Harsh Than Hitler Had Sought at First. DISTRESS FORCED RETREAT Decree Is Expected to Receive Cabinet's Approval Tuesday -- 'Liquidation' Increases. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/belgiums-aid-requested-vast-liquor-flood-is-smuggled-here.html | Belgium's Aid Requested.; VAST LIQUOR FLOOD IS SMUGGLED HERE | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/kaplan-choice-for-guard-will-start-for-giants-against-eagles-elks.html | KAPLAN CHOICE FOR GUARD; Will Start for Giants Against Eagles -- Elks to Celebrate. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/war-aids-us-cotton-and-british-textiles-american-exports-of.html | WAR AIDS U.S. COTTON AND BRITISH TEXTILES; American Exports of 'Middling' Grade to Britain Last Months 2 1/2 Times October, 1934. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/mrs-david-wormser.html | MRS. DAVID WORMSER. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/mrs-william-b-mdonald-wife-of-sea-captain-and-former-munson-line-of.html | MRS. WILLIAM B. M'DONALD; Wife of Sea Captain and Former Munson Line Official. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/policemans-wife-finds-4350-in-gutter-turns-money-in-despite-debt-of.html | Policeman's Wife Finds $4,350 in Gutter; Turns Money In Despite Debt of Thousands | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/musicians-end-aid-to-opera-ensemble-union-also-terminates-donating.html | MUSICIANS END AID TO OPERA ENSEMBLE; Union Also Terminates Donating of Percentages to Fund of Philharmonic Society. OPERA SCALE IS NOW $128 Minimum Rate for Symphony Group, With a Longer Season, Is Placed at $90. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/in-washington-outside-aid-is-seen-in-recent-speech-of-hoover.html | In Washington; Outside Aid Is Seen in Recent Speech of Hoover. | True | By Arthur Krock. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/army-scores-at-soccer-defeats-mit-by-32-despite-rally-led-by-wu.html | ARMY SCORES AT SOCCER.; Defeats M.I.T. by 3-2 Despite Rally Led by Wu. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/elevator-men-discuss-rules.html | Elevator Men Discuss Rules. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/financial-markets-stocks-weaken-in-final-hour-after-early-gains.html | FINANCIAL MARKETS; Stocks Weaken in Final Hour After Early Gains; Bonds Irregular -- Grains Off; Cotton Up. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/catholics-back-scouts-archdiocese-here-seeks-troop-in-every-parish.html | CATHOLICS BACK SCOUTS.; Archdiocese Here Seeks Troop in Every Parish, Says Ridder. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/tokyo-denies-part-in-scheme.html | Tokyo Denies Part in Scheme. | True | By Hugh Byas.wireless To the New York Times. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/stocks-in-london-and-paris-better-english-prices-improved-by-end-of.html | STOCKS IN LONDON AND PARIS BETTER; English Prices Improved by End of Profit-Taking as Trading Increases. HOLIDAY IN REICH MARKET Rentes Start Weak, Internationals Strong in French Session, but Trend Shifts Later. | True | Wireless to THE NEW YORK TIMES. | C1B 282109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/pet-show-opened-by-raucous-birds-3000-of-them-besides-other.html | PET SHOW OPENED BY RAUCOUS BIRDS; 3,000 of Them, Besides Other Domestic Creatures, Herald Exhibition at Garden. MICE EXERCISE IN CAGE Keep Turntable Spinning All Day -- Champion Sledge Dogs and Timber Wolf on View. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/thaddeus-ends-term-in-jail.html | Thaddeus Ends Term in Jail. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/michael-strange-gives-recital.html | Michael Strange Gives Recital. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/adopted-daughter-of-ataturk-killed-dies-after-fall-from-door-of.html | ADOPTED DAUGHTER OF ATATURK KILLED; Dies After Fall From Door of Train in France En Route From School in London. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/rockefeller-protests-levy.html | Rockefeller Protests Levy. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/plainfield-club-scores-triumphs-over-montclair-by-32-in-womens.html | PLAINFIELD CLUB SCORES.; Triumphs Over Montclair by 3-2 in Women's Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/piastro-hurt-in-mishap-concert-master-suffers-arm-injury-at.html | PIASTRO HURT IN MISHAP.; Concert Master Suffers Arm Injury at Carnegie Hall. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/b-os-officers-reelected.html | B. & O.'s Officers Re-elected. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/penn-state.html | PENN STATE. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/william-roddy-62-detective-is-dead-retired-member-of-new-york-force.html | WILLIAM RODDY, 62, DETECTIVE, IS DEAD; Retired Member of New York Force Stricken in Malone on Private Inquiry. HAD SOLVED BANK MURDER Caught Hamby, Brooklyn Killer, After Two-Year Search -Won Pension Suit. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/delay-angers-japanese-army.html | Delay Angers Japanese Army. | True | By Hallett Abend.special Cable To the New York Times. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/mineola-li.html | Mineola, L.I. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/new-passport-office-here.html | New Passport Office Here. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/edna-clarinda-chase-married.html | Edna Clarinda Chase Married. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/germans-pay-respects-admiral-raeder-says-jellicoe-was-an-honorable.html | GERMANS PAY RESPECTS.; Admiral Raeder Says Jellicoe Was an Honorable Opponent. | True | Wireless to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/deutsch-lays-illness-to-strain-of-office-social-functions-with.html | DEUTSCH LAYS ILLNESS TO STRAIN OF OFFICE; Social Functions, With Extra Burdens During Mayor's Absence, Too Much, He Says. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/roosevelt-starts-for-warm-springs-completion-of-budget-is-one-task.html | ROOSEVELT STARTS FOR WARM SPRINGS; Completion of Budget Is One Task Set for Him on His Thanksgiving Holiday. ATLANTA SPEECH AWAITED Followers Move to Forestall Attempt by Talmadge to Control Georgia Delegation in 1936. | True | Special to THE NEW YORK TIMES. | C1B 282109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/admits-two-new-issues-exchange-acts-on-applications-for-stock-and.html | ADMITS TWO NEW ISSUES.; Exchange Acts on Applications for Stock and Bond Listing. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/dorothy-di-giorgio-married-in-church-becomes-the-bride-of-arturo.html | DOROTHY DI GIORGIO MARRIED IN CHURCH; Becomes the Bride of Arturo Roberto Antolini, Son of Rutherford, N.J., Couple. MARY WALKER ATTENDANT Bridegroom's Brother Best Man -- Reception at Di Giorgio Home Follows Ceremony. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/tin-consumption-rises-only-france-of-leading-countries-fails-to.html | TIN CONSUMPTION RISES.; Only France of Leading Countries Fails to Show an Increase. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/barrere-gives-recital-plays-platinum-flute-at-private-performance.html | BARRERE GIVES RECITAL.; Plays Platinum Flute at Private Performance Here. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/many-parties-given-at-white-sulphur-mr-and-mrs-john-l-mcinerney-and.html | MANY PARTIES GIVEN AT WHITE SULPHUR; Mr. and Mrs. John L. McInerney and J. G. Fleck Are Among Hosts at Resort. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/another-firm-to-give-bonus.html | Another Firm to Give Bonus. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/eighteen-parcels-bid-in-at-auction-eight-properties-in-manhattan.html | EIGHTEEN PARCELS BID IN AT AUCTION; Eight Properties in Manhattan and Ten in the Bronx Taken by the Plaintiffs. HOUSES DOMINATE LIST Foreclosures Include West End Av. Flat and Harris Theatre in Forty-first Street. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/opera-for-philadelphia-metropolitan-season-of-four-performances-is.html | OPERA FOR PHILADELPHIA.; Metropolitan Season of Four Performances Is Assured. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/methodists-fear-attack-on-liberia-nation-will-soon-lose-freedom-if.html | METHODISTS FEAR ATTACK ON LIBERIA; Nation Will Soon Lose Freedom if Ethiopia Is Conquered, Missions Board Hears. ENGLAND'S STAND HAILED Wendel Bequest Discussed and Decline in Income Reported by the Treasurer. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/lumbermen-see-peril.html | Lumbermen See Peril. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/two-clip-record-in-psal-swim-leitt-and-mcdermott-lower-seasons-mark.html | TWO CLIP RECORD IN P.S.A.L. SWIM; Leitt and McDermott Lower Season's Mark for 100 Free Style in Dual Meets. TIE FOR LEAD CONTINUES Clinton, Washington, Evander Share First in ManhattanBronx-Richmond Division. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/thomas-h-nealon-manager-of-baltimore-branch-of-metropolitan-life.html | THOMAS H. NEALON.; Manager of Baltimore Branch of Metropolitan Life Company. | True | Special to THE NEW YORK TIMES. | C1B 282109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/poetry-ball-held-in-starlit-setting-brilliant-pageants-feature.html | POETRY BALL HELD IN STARLIT SETTING; Brilliant Pageants Feature Dance at Waldorf-Astoria for Academy of Poets. MANY SUPPERS ARE GIVEN Costumes Are in Tones of Pale Blue, White and Silver, as in Decorations. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/hoppe-takes-second-beating-thurnblad-plays-brilliantly-to-win-by.html | HOPPE TAKES SECOND, BEATING THURNBLAD; Plays Brilliantly to Win by 50-31 in Play-Off Match in 3-Cushion Billiards. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/asked-to-head-jersey-relief.html | Asked to Head Jersey Relief. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/cardinal-hayes-is-68-prelate-follows-usual-routine-his-baptismal.html | CARDINAL HAYES IS 68.; Prelate Follows Usual Routine -His Baptismal Record Found. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/gen-harts-talks-on-ethiopia.html | Gen. Harts Talks on Ethiopia. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/louis-to-aid-charity-show.html | Louis to Aid Charity Show. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/ariel-cross-wins-by-margin-of-head-hatch-racer-leads-riskulus-in.html | ARIEL CROSS WINS BY MARGIN OF HEAD; Hatch Racer Leads Riskulus In Fort Worth Handicap as 10,000 Look On. RIP VAN WINKLE IS THIRD Victor Runs Mile and Sixteenth in 1:43 and Returns $22.30 for $2 in the Mutuels. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/cornell.html | CORNELL. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/describes-first-attempt-ellsworth-is-off-on-a-2d-attempt.html | Describes First Attempt.; ELLSWORTH IS OFF ON A 2D ATTEMPT | True | By Dr. Lincoln Ellsworth.copyright, 1935, By the New York Times Company and Nana, Inc.wireless To the New York Times. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/supply-troubles-hinder-italians-resistance-of-nature-proving-to-be.html | SUPPLY TROUBLES HINDER ITALIANS; Resistance of Nature Proving to Be More Stubborn Than That of Ethiopians. ROADS ARE MAIN PROBLEM Armies Are Impeded More Than Helped by Their Growth, in the View of Expert. | True | By Capt. B. H. Liddell Hart.wireless To the New York Times. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/princeton-choirmaster-quits.html | Princeton Choirmaster Quits. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/british-pilgrims-honor-dr-finley-he-receives-striking-tributes-at.html | BRITISH PILGRIMS HONOR DR. FINLEY; He Receives Striking Tributes at Dinner in London Which Many Notables Attend. SEES 2 LANDS'ONE PEOPLE' Lord Camrose, British Publisher, Praises Adolph S. Ochs as Benefactor of Mankind. | True | Wireless to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/earth-shocks-in-nicaragua.html | Earth Shocks in Nicaragua. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/at-the-hunnia-playhouse.html | At the Hunnia Playhouse. | True | H. T. S. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/paris-london-ready-to-renew-peace-hunt-they-will-seek-a-solution.html | PARIS, LONDON READY TO RENEW PEACE HUNT; They Will Seek a Solution Suitable to Ethiopia, the League and Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/dances-despite-incident-lifar-suspended-by-paris-opera-is-performer.html | DANCES DESPITE 'INCIDENT'; Lifar, Suspended by Paris Opera, Is Performer at the Embassy. | True | Wireless to THE NEW YORK TIMES. | C1B 282109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/mrs-charles-kurzhals.html | MRS. CHARLES KURZHALS. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/five-doctors-quit-fifth-av-hospital-their-action-follows-union-of.html | FIVE DOCTORS QUIT FIFTH AV. HOSPITAL; Their Action Follows Union of That Institution With Flower Hospital. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/sec-questions-petition-american-radio-and-television-to-answer.html | SEC QUESTIONS PETITION.; American Radio and Television to Answer Charges on Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/lobbying-fund-revealed-nine-units-of-associated-gas-said-to-have.html | LOBBYING FUND REVEALED.; Nine Units of Associated Gas Said to Have Paid $262,059. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/main-crop-areas-cut-in-aaa-plan-reductions-from-1929-marks-for.html | MAIN CROP AREAS CUT IN AAA PLAN; Reductions From 1929 Marks for Cotton, Corn, Wheat in Tentative Program. RESEARCH WILL CONTINUE Hog Production Under 1930 but Above 1935 Provided -- Some Crop Increases. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/maneny-elected-worlds-fair-head-directors-at-first-meeting-also.html | M'ANENY ELECTED WORLD'S FAIR HEAD; Directors, at First Meeting, Also Make H. D. Gibson Finance Chairman. SIX ON EXECUTIVE BOARD Rest of Officers for Exposition to Be Held in 1939 and 1940 Will Be Chosen Dec. 4. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/industrial-chiefs-arraign-new-deal-permanent-peace-instead-of.html | INDUSTRIAL CHIEFS ARRAIGN NEW DEAL; `Permanent Peace' Instead of `Breathing Spell' Demanded at Founders' Session. LAG IN COOPERATION SEEN ' Costly Experiments' Assailed by Pangborn -- Class War Is Charged to Tugwell. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/lehigh.html | LEHIGH. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/antivivisection-bill-urged.html | Anti-Vivisection Bill Urged. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/elks-will-be-hosts-to-20000-children-lodge-extends-invitation-for.html | ELKS WILL BE HOSTS TO 20,000 CHILDREN; Lodge Extends Invitation for Football Game at the Polo Grounds Sunday. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/troster-on-griswold-committee.html | Troster on Griswold Committee. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/4665000-bonds-of-boston-sold-group-headed-by-first-boston.html | $4,665,000 BONDS OF BOSTON SOLD; Group Headed by First Boston Corporation Successful -Bid 100.0599 for 2 1/4s. OFFERS THEM TO PUBLIC Other Awards of Loans Made -St. Paul to Enter Market With $1,000,000 Issue. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/columbia-concentrates-on-improving-attack-as-heavy-scrimmaging.html | Columbia Concentrates on Improving Attack as Heavy Scrimmaging Continues; PASS PLAYS CARRY COLUMBIA'S HOPES Lions Stake Bid for Victory Over Brown on Offensive Bolstered by Aerials. HEAVY ROLE FOR BARABAS Blue and White Captain Again Hurls Forwards and Stars in Long Scrimmage. | True | | C1B 282109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/prince-in-radio-plea-for-help-to-ethiopia-heir-to-throne-broadcasts.html | PRINCE IN RADIO PLEA FOR HELP TO ETHIOPIA; Heir to Throne Broadcasts to United States for Support of Sanctions Against Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/dr-townsend-drops-in.html | DR. TOWNSEND DROPS IN. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/citybuilt-homes-will-open-dec-3-gov-lehman-federal-and-local.html | CITY-BUILT HOMES WILL OPEN DEC. 3; Gov. Lehman, Federal and Local Officials Will Participate in Dedicatory Program. NAMED THE 'FIRST HOUSES' 120 Families Will Move Into Modern Apartments on Site of Lower East Side Slums. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/goods-transport-change.html | Goods Transport Change. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/oil-man-testifies-to-paying-bonfils-trade-commission-is-told-that.html | OIL MAN TESTIFIES TO PAYING BONFILS; Trade Commission Is Told That $350,000 Check Changed The Denver Post's Policy. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/solves-the-puzzle-of-the-horn-angle-dr-kasner-reports-method-of.html | SOLVES THE PUZZLE OF THE HORN ANGLE; Dr. Kasner Reports Method of Measuring It, a Feat Previously Held Impossible. DWARF' STARS IN MAJORITY Those Like Our Sun More Numerous Than 'Giants,' Academy of Science Is Told. | True | By William L. Laurence.special To the New York Times. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/contact-work-concluded-browns-showing-in-scrimmage-satisfies.html | CONTACT WORK CONCLUDED.; Brown's Showing in Scrimmage Satisfies McLaughry. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/ethiopia-will-bar-peace-aiding-italy-note-to-league-says-she-will.html | ETHIOPIA WILL BAR PEACE AIDING ITALY; Note to League Says She Will Fight Plans for Aggressor to 'Reap Reward of Crime.' MEDIATION MOVES FEARED Meanwhile, During Compromise Efforts, Geneva Will Confine Its Work to Sanctions. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/mrs-h-christian-huber.html | MRS. H. CHRISTIAN HUBER. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/confused-investors-stock-market-viewed-as-even-more-complicated.html | CONFUSED INVESTORS.; Stock Market Viewed as Even More Complicated Than That of 1929. | True | EDWIN J. SCI-r,IIGER. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/croix-de-feu-bids-laval-protect-it-french-crisis-threatened-by-de.html | CROIX DE FEU BIDS LAVAL 'PROTECT' IT; French Crisis Threatened by de la Rocque's First Open Challenge to the Regime. WARNS OF STEPS OF OWN Threat Follows Outbreak in Which His Aides Shot 21 -Herriot Put in Dilemma. | True | By P. J. Philip.wireless To the New York Times. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/pennsylvania-oil-advanced.html | Pennsylvania Oil Advanced. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/power-ruling-adds-500000-to-revenue-city-income-to-be-derived-from.html | POWER RULING ADDS $500,000 TO REVENUE; City Income to Be Derived From Payments for Underground Electric Vaults. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/lustig-aide-pleads-guilty-watts-to-be-sentenced-after-trial-of.html | LUSTIG AIDE PLEADS GUILTY; Watts to Be Sentenced After Trial of 'Count.' | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/sporting-goods-sales-up-led-department-store-increases-last-month.html | SPORTING GOODS SALES UP; Led Department Store Increases Last Month, Figures Show. | True | | C1B 282109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/cliffsiron-files-16500000-issue-4-34-bonds-to-be-used-to-retire.html | CLIFFS-IRON FILES $16,500,000 ISSUE; 4 3/4% Bonds to Be Used to Retire $22,116,379 of 6% Notes Due Jan. 23. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/us-riders-score-at-toronto-show-bradford-wins-500-military-jumping.html | U.S. RIDERS SCORE AT TORONTO SHOW; Bradford Wins $500 Military Jumping Stake and Thomson Captures Open Event. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/charles-h-j-dilg-real-estate-operator-stricken-on-street-near.html | CHARLES H. J. DILG.; Real Estate Operator Stricken on Street Near Office. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/elected-by-pacific-gas.html | Elected by Pacific Gas. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/ugi-challenges-utility-act-in-suit-will-not-register-815000000.html | U.G.I. CHALLENGES UTILITY ACT IN SUIT; WILL NOT REGISTER; $815,000,000 Company Defies Authority of SEC, Charging That the Law Is Invalid. FARLEY MADE A DEFENDANT Plea for Writ Denies Interstate Commerce -- Says 122,650 Investors Face Loss of Rights. MORE BIG GROUPS MAY SUE Landis and Aides Prepare the Defense, Foreseeing General Attack on the Statute. U.G.I. CHALLENGES UTILITY ACT IN SUIT | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/william-f-ekas.html | WILLIAM F. EKAS. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/austrian-concern-files-utility-registers-for-2194500-bonds-first.html | AUSTRIAN CONCERN FILES.; Utility Registers for $2,194,500 Bonds -- First From That Land. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/to-act-on-press-secrecy-appeals-court-at-albany-will-decide-mooney.html | TO ACT ON PRESS SECRECY; Appeals Court at Albany Will Decide Mooney Contempt Case Soon. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/homestake-mining-to-pay-20-extra-declaration-makes-the-years-total.html | HOMESTAKE MINING TO PAY $20 EXTRA; Declaration Makes the Year's Total of $56 a Share the Company's Largest. STOCK RISES 12 1/8 POINTS Early-Morning Announcement Lifts Price 7 1/8 Points to 407 at the Opening. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/sanatorium-benefit-sunday.html | Sanatorium Benefit Sunday. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/plan-wide-strike-of-40000-dock-men-ila-head-says-that-70-of.html | PLAN WIDE STRIKE OF 40,000 DOCK MEN; I.L.A. Head Says That 70% of Intercoastal Shipping Will Be Tied Up. BLAME GULF PORTS' STAND Green Threatens to Fight Any Federal Inquiry in Pacific Coast Troubles. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/hospital-work-granted-roosevelt-approves-5225000-projects-to-aid.html | HOSPITAL WORK GRANTED.; Roosevelt Approves $5,225,000 Projects to Aid Veterans. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/own-writer-doubts-power-of-col-knox-chicago-daily-columnist-says-he.html | OWN WRITER DOUBTS POWER OF COL. KNOX; Chicago Daily Columnist Says He Could Not Alter Trend of Government. | True | Special to THE NEW YORK TIMES. | C1B 282109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/16-new-deal-foes-picked-to-raise-36-fund-for-gop-wm-b-bell-heads-a.html | 16 NEW DEAL FOES PICKED TO RAISE '36 FUND FOR G.O.P.; Wm. B. Bell Heads a Group of Industrialists and Lawyers Named by Fletcher. COMMITTEE MEETING SET G. F. Getz as Party Treasurer Issues Appeal for 'Pay-asYou-Go' Campaign. FLETCHER NAMES 16 TO RAISE 1936 FUND | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/appeal-judges-see-ecstasy.html | Appeal Judges See 'Ecstasy.' | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/anglican-bishops-fight-nazi-ghetto-churchs-assembly-in-london-votes.html | ANGLICAN BISHOPS FIGHT NAZI 'GHETTO'; Church's Assembly in London Votes Sympathy With Jews -- Urges World Pressure. CANTERBURY SEES PERIL Archbishop and Others Stress Danger to the Good-Will of Other Countries. ANGLICAN BISHOPS FIGHT NAZI 'GHETTO' | True | Wireless to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/steel-rate-rises-as-prices-harden-automotive-rail-construction-and.html | STEEL RATE RISES AS PRICES HARDEN; Automotive, Rail, Construction and Miscellaneous Lines Broaden Demands. MILL OPERATIONS 54 1/2% Wire, Sheet and Strip Quotations Likely to Go Up This Week, Says Iron Age. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/stretz-case-up-today-woman-must-plead-to-murder-charge-in-gebhardt.html | STRETZ CASE UP TODAY.; Woman Must Plead to Murder Charge in Gebhardt Slaying. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/ethiopians-report-victories-ethiopians-repel-foe-at-sasa-baneh.html | Ethiopians Report Victories.; ETHIOPIANS REPEL FOE AT SASA BANEH | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/howard-b-ward-dies-bread-firm-official-baking-company-founders-son.html | HOWARD B. WARD DIES; BREAD FIRM OFFICIAL; Baking Company Founder's Son, 55, Was Former General Production Manager. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/guilty-in-charity-racket-seven-admit-running-ball-with-out-license.html | GUILTY IN CHARITY RACKET; Seven Admit Running Ball With out License -- Face 6-Month Term. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/linfield-in-soccer-tie.html | Linfield in Soccer Tie. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/5-killed-34-hurt-in-mexican-clash-communists-and-gold-shirts-battle.html | 5 KILLED, 34 HURT IN MEXICAN CLASH; Communists and Gold Shirts Battle in Front of National Palace in Capital. POLICE RESTORE ORDER Nation Observes Twenty-fifth Anniversary of Revolution -Army Stages Demonstration. | True | Special Cable to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/order-is-canceled-for-german-steel-triborough-contract-for-500-tons.html | ORDER IS CANCELED FOR GERMAN STEEL; Triborough Contract for 500 Tons Shifted to Pittsburgh Plant After Protests. CHANGE CAUSING NO DELAY Amount Is Trivial, Officials Say -- Local Product Is Held Inferior to Foreign. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/irving-trust-hit-as-bond-trustee-court-asked-by-holders-of-siemens.html | IRVING TRUST HIT AS BOND TRUSTEE; Court Asked by Holders of Siemens Group's Debentures to Oust the Bank. | True | | C1B 282109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/army-plebes-in-front-defeat-dean-academy-eleven-by-26-to-0-at-west.html | ARMY PLEBES IN FRONT.; Defeat Dean Academy eleven by 26 to 0 at West Point. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/woman-general-leading-2000-ethiopian-troops.html | Woman General Leading 2,000 Ethiopian Troops | True | Wireless to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/henry-f-shortis.html | HENRY F. SHORTIS. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/nra-staff-cut-over-half.html | NRA Staff Cut Over Half. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/coercion-charged-by-bag-workers-employes-of-atlas-concern-say-they.html | COERCION CHARGED BY BAG WORKERS; Employes of Atlas Concern Say They Were Forced to Join Company Union. TRADE GROUP HEAD NAMED Accused of Telling Men to Sign or Quit -- Inquiry Started Into Consumers' Research. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/luncheon-for-manikins-mrs-j-w-livermore-to-entertain-young-matrons.html | LUNCHEON FOR MANIKINS.; Mrs. J. W. Livermore to Entertain Young Matrons Before Benefit. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/dr-buchman-seeks-a-nation-for-god-world-is-waiting-to-see-what-one.html | DR. BUCHMAN SEEKS A 'NATION FOR GOD'; World Is Waiting to See What One Like That Can Do, He Says at Rally Here. HOPES AMERICA WILL LEAD Norwegian Official Praises the Work of Oxford Group in European Countries. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/italy-got-german-coal-netherlands-reports-increase-in-shipments.html | ITALY GOT GERMAN COAL.; Netherlands Reports Increase in Shipments Last Month. | True | Wireless to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/pope-elevates-20-to-cardinals-rank-group-will-enter-the-sacred.html | POPE ELEVATES 20 TO CARDINALS' RANK; Group Will Enter the Sacred College at Public Consistory on Dec. 19. TOTAL THEN WILL BE 69 Pontiff Ignores the Precedent of Leaving 3 Places Vacant -Only 5 Non-Italians Named. | True | Wireless to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/many-companies-report-upturns-raybestosmanhattan-inc-for-nine.html | MANY COMPANIES REPORT UPTURNS; Raybestos-Manhattan, Inc., for Nine Months Earns $1.75 a Share, Against $1.39. LULL IN LAST QUARTER Results Given by Corporations in Other Lines, With Comparative Figures. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/stock-deals-told-by-van-sweringen-he-testifies-on-complex-moves-in.html | STOCK DEALS TOLD BY VAN SWERINGEN; He Testifies on Complex Moves in Purchase of Stock of Missouri Pacific. SENT NO WORD TO MORGAN Capitalist Denies Any Director Ever Criticized Him at Board Meetings. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/troth-announced-of-barbara-hatch-new-york-girl-is-engaged-to-dr.html | TROTH ANNOUNCED OF BARBARA HATCH; New York Girl Is Engaged to Dr. James T. Emert of St. Louis. SHE HAS STUDIED ABROAD Granddaughter of the Late Seth Milliken Was Also Educated at Brearley School. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/shoe-men-at-luncheon.html | Shoe Men at Luncheon. | True | | C1B 282109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/on-college-gridirons.html | On College Gridirons | True | By William D. Richardson. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/women-ask-hospital-aid-two-speakers-appeal-for-gifts-in-united-fund.html | WOMEN ASK HOSPITAL AID.; Two Speakers Appeal for Gifts In United Fund Drive. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/lafayette.html | LAFAYETTE. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/railroad-ymca-marks-60th-year-bishop-freeman-once-an-employe-of-the.html | RAILROAD Y.M.C.A. MARKS 60TH YEAR; Bishop Freeman, Once an Employe of the New York Central, Is a Principal Speaker. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/resells-contract-on-flat-in-bronx-buyer-makes-quick-turnover-of.html | RESELLS CONTRACT ON FLAT IN BRONX; Buyer Makes Quick Turnover of Mace Av. House -- Investor Buys Colgate Av. Flat. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/tax-clerk-held-in-bail-new-haven-official-is-formally-charged-with.html | TAX CLERK HELD IN BAIL; New Haven Official Is Formally Charged With $35,027 Shortage. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/59-hockey-players-in-olympic-trials-squad-selected-from-many.html | 59 HOCKEY PLAYERS IN OLYMPIC TRIALS; Squad Selected From Many Sections to Compete for U.S. Team Dec. 7-9. FIRST TEST SET AT YALE St. Nicks and Princeton Also Listed -- Array of 13 Slated to Embark on Jan. 3. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/george-d-kalb.html | GEORGE D. KALB. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/chertok-off-for-ethiopia-promoter-plans-to-work-on-concession.html | CHERTOK OFF FOR ETHIOPIA; Promoter Plans to Work on Concession Within 30 Days. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/borah-candidacy-not-favored-here-republican-builders-cry-no-never.html | BORAH CANDIDACY NOT FAVORED HERE; Republican Builders Cry 'No, Never,' at Suggestion He Might Win Election. ROOSEVELT POLICY SCORED Similar to 1932 Platform of Socialists, Speaker Says -- The Housing Program Criticized. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/brooklyn-houses-sold-flats-on-fourth-avenue-and-jerome-street.html | BROOKLYN HOUSES SOLD.; Flats on Fourth Avenue and Jerome Street Change Hands. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/exhaust-from-buses.html | Exhaust From Buses. | True | I-IERBANN LEMP. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/de-raismes-is-winner-halts-knox-in-crescent-squash-tourney-bellows.html | DE RAISMES IS WINNER.; Halts Knox in Crescent Squash Tourney -- Bellows Gains. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/team-match-goes-to-cosmopolitan-squash-racquets-engagement-with.html | TEAM MATCH GOES TO COSMOPOLITAN; Squash Racquets Engagement With Rockaway Is Decided by a 4-to-1 Score. MISS WOOLSEY TRIUMPHS Halts Mrs. Bierwirth in Four Hard-Fought Games -- Miss Strauss Also Winner. | True | By Maribel Y. Vinson. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/church-fount-dedicated-memorial-to-former-parishioner-placed-at-st.html | CHURCH FOUNT DEDICATED.; Memorial to Former Parishioner Placed at St. Paul's Chapel. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/jewish-women-convene-here.html | Jewish Women Convene Here. | True | | C1B 282109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/rfc-loans-to-rails-for-taxes-are-seen-jones-predicts-borrowings-for.html | RFC LOANS TO RAILS FOR TAXES ARE SEEN; Jones Predicts Borrowings for Levies Under Pension and Security Acts. READY TO ADVANCE FUNDS Even to Bankrupt Roads -- 37 Class I Lines Already Owe RFC $400,000,000. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/british-ruler-to-be-model.html | British Ruler to Be Model. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/exeter-honors-prince-tackle-named-football-captain-suriyong-of-siam.html | EXETER HONORS PRINCE.; Tackle Named Football Captain - Suriyong of Siam Elected. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/john-swain-bowker-retired-philadelphia-banker-is-dead-at-age-of-61.html | JOHN SWAIN BOWKER.; Retired Philadelphia Banker Is Dead at Age of 61. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/court-approves-plan-of-general-theatres-reorganization-sanctioned.html | COURT APPROVES PLAN OF GENERAL THEATRES; Reorganization Sanctioned in Wilmington Is Hailed by the Committee Here. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/to-extend-more-loans-rfc-sees-no-reason-why-southern-should-not-get.html | TO EXTEND MORE LOANS.; RFC Sees No Reason Why Southern Should Not Get Postponement. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/power-industry-revenue-43-above-last-year.html | Power Industry Revenue 4.3% Above Last Year | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/leaves-dundee-island-for-2d-time-in-24-hours-on-antarctic-venture.html | Leaves Dundee Island for 2d Time in 24 Hours on Antarctic Venture -- Tells How Fuel Leak Endangering His Pilot Forced Him to Go Back to His Base. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/councilmen-in-ossining-ask-100-salary-rise.html | Councilmen in Ossining Ask 100% Salary Rise | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/yale-squad-turns-to-fundamentals-blocking-timing-tackling-and.html | YALE SQUAD TURNS TO FUNDAMENTALS; Blocking, Timing, Tackling and Kicking Reviewed -- Herold and Miles Outstanding. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/more-meters-needed.html | MORE METERS NEEDED. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/naval-parley-advisers-named.html | Naval Parley Advisers Named. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/rutgers.html | RUTGERS. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/sports-of-the-times-along-the-line-of-scrimmage.html | Sports of the Times; Along the Line of Scrimmage. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/nancy-moore-wed-for-3-months.html | Nancy Moore Wed for 3 Months. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/the-play-satellite-over-broadway.html | THE PLAY; Satellite Over Broadway. | True | By Brooks Atkinson. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/us-nine-wins-in-japan-amateur-team-shuts-out-the-tokyo-club-by-6-to.html | U.S. NINE WINS IN JAPAN.; Amateur Team Shuts Out the Tokyo Club by 6 to 0. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/debutante-is-hostess-miss-charmian-campbell-has-a-luncheon-at.html | DEBUTANTE IS HOSTESS; Miss Charmian Campbell Has a Luncheon at Sherry's. | True | | C1B 282109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/president-starts-drive-on-accidents-he-calls-for-national.html | PRESIDENT STARTS DRIVE ON ACCIDENTS; He Calls for National Conference Early in December to Stem Rising Tide. 100,000 DEATHS IN 1934 Committee Headed by Senator Moore Will Study Causes and Possible Remedies. ROOSEVELT STARTS DRIVE ON ACCIDENTS | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/petredus-takes-title-triumphs-with-dorio-bayonne-teammate-in-weight.html | PETREDUS TAKES TITLE.; Triumphs With Dorio, Bayonne Team-Mate, in Weight Lifting. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/jacobus-reelected-pga-president-ridgewood-golfer-again-honored-at.html | JACOBUS RE-ELECTED P.G.A. PRESIDENT; Ridgewood Golfer Again Honored at Meeting in Chicago -Boyd Represents East. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/at-the-astor.html | At the Astor. | True | .F. S. N. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/helium-plant-to-reopen.html | Helium Plant to Reopen. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/marine-exhibit-closes-larger-merchant-fleet-urged-in-closing-speech.html | MARINE EXHIBIT CLOSES.; Larger Merchant Fleet Urged In Closing Speech. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/health-survey-started-jersey-data-sought-in-national-project-under.html | HEALTH SURVEY STARTED.; Jersey Data Sought in National Project Under the WPA. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/whistler-etching-is-sold-for-3000-impression-of-weary-in-its-rare.html | WHISTLER ETCHING IS SOLD FOR $3,000; Impression of 'Weary' in Its Rare Second State Brings Top Price of Sale. TOTAL TO DATE IS $80,820 Artist's 'Nocturne' Yields $2,500 and Zorn Dry Point $1,200 at Bishop Disposal. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/cuts-of-16930027-in-budget-pressed-citizens-group-ask-aldermen-to.html | CUTS OF $16,930,027 IN BUDGET PRESSED; Citizens' Group Ask Aldermen to Reduce Personal Service Funds of $328,000,000. HELD 53% OF THE TOTAL Limit on School Allowance Also Urged Walker Quoted in Plea at Hearing. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/golfers-charter-train-special-for-florida-tourneys-will-leave-here.html | GOLFERS CHARTER TRAIN.; Special for Florida Tourneys Will Leave Here Dec. 2. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/mrs-arthur-e-smith-upstate-civic-leader-is-stricken-on-way-to.html | MRS. ARTHUR E. SMITH.; Up-State Civic Leader Is Stricken on Way to Meeting. | True | Special to THE NEW YORK TIMES. | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/nyac-triumphs-at-squash-by-32-halts-harvard-club-to-gain-undisputed.html | N.Y.A.C. TRIUMPHS AT SQUASH BY 3-2; Halts Harvard Club to Gain Undisputed Lead in the Class A Tournament. CRESCENTS TURNED BACK Bow to Columbia Club Forces - Bayside and Yale Club Teams Prevail. | True | | C1B 282109 |
| 1935-11-21 | 1935-11-21 | https://www.nytimes.com/1935/11/21/archives/2-suicides-foiled-on-a-ferryboat-man-and-woman-restrained-as-they.html | 2 SUICIDES FOILED ON A FERRYBOAT; Man and Woman Restrained as They Try to Leap Into Bay 5 Minutes Apart. BOTH SENT TO HOSPITAL Passengers Bound for Staten Island See One Attempt at Bow and Other at Stern. | True | | C1B 282109 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/reports-masaryk-will-resign.html | Reports Masaryk Will Resign. | True | Wireless to THE NEW YORK TIMES. | C1B 281347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/eastchester-wins-120-turns-back-scarborough-eleven-for-fifth.html | EASTCHESTER WINS, 12-0.; Turns Back Scarborough Eleven for Fifth Triumph in Row. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/city-needs-25000000-will-borrow-sum-tuesday-for-payrolls-and-other.html | CITY NEEDS $25,000,000.; Will Borrow Sum Tuesday for Payrolls and Other Expenses. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/new-deal-opposed-in-magazine-poll-literary-digest-reports-4672-for.html | NEW DEAL OPPOSED IN MAGAZINE POLL.; Literary Digest Reports 46.72% For and 53.28% Against in 40,053 Returns in 5 States. 1934 RESULT IS REVERSED Georgia and Oklahoma Give Majority for Policies -- Iowa, Kansas, Missouri Opposed. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/army-in-china-stands-firm.html | Army in China Stands Firm. | True | Special Cable to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/5year-prison-termis-asked-for-bishop-90000mark-fine-is-demanded.html | 5-YEAR PRISON TERMIS ASKED FOR BISHOP; 90,000-Mark Fine Is Demanded Also at Legge Trial in Reich for Exchange-Law Breach. | True | Wireless to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/hopkins-to-attack-the-critics-of-wpa-he-will-explain-and-defend.html | HOPKINS TO ATTACK THE CRITICS OF WPA; He Will Explain and Defend Program on Midwest Speaking Tour Next Week. BOONDOGGLING' IS BACKED Officials Say Projects Are Well Sponsored -- McCarl Bars Prison-Made Goods. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices-rises.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Rises Slightly. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/increase-in-gross-receipts-shown-for-belmont-parks-fall-meeting.html | Increase in Gross Receipts Shown For Belmont Park's Fall Meeting; Total of $206,125 Close to $6,000 Over 1934 Figure, Despite Slight Drop in Attendance -- Shift in Dates Seen as a Factor -- State Benefited by $23,914 in Taxes. | True | By Fred van Ness. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/george-ii-sees-mussolini.html | George II Sees Mussolini. | True | Wireless to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/italy-to-furlough-100000-in-army-3month-leaves-to-be-granted-to-aid.html | ITALY TO FURLOUGH 100,000 IN ARMY; 3-Month Leaves to Be Granted to Aid Needy Families and Increase Farm Output. WILL MEAN BIG SAVING Move Cuts $25,000,000 a Year From Expenses -- Men to Be Ready for Instant Recall. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/books-subpoenaed-in-labor-inquiry-board-counsel-seeks-to-show-atlas.html | BOOKS SUBPOENAED IN LABOR INQUIRY; Board Counsel Seeks to Show Atlas Bag Concern Does an Interstate Business. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/city-splits-profit-on-allnight-bar-unique-restaurant-in-bronx.html | CITY SPLITS PROFIT ON ALL-NIGHT BAR; Unique Restaurant in Bronx Terminal Market Caters to Farmer Trade. GETS A 24-HOUR LICENSE Patrons Start Work at 2 in the Morning, So Ordinary Rules. Are Waived. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/tunnel-men-fight-hudson-deepening-plan-of-maritime-association.html | TUNNEL MEN FIGHT HUDSON DEEPENING; Plan of Maritime Association Pictured as a Menace to Safety of the Tubes. BIG SHIPS BEING DAMAGED Scrape Bottom of the Present 40Foot Channel, the Army Engineers Are Told. | True | | C1B 281347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/pennsylvania-to-get-park-of-14000-acres-pocono-plateau-tract-will.html | PENNSYLVANIA TO GET PARK OF 14,000 ACRES; Pocono Plateau Tract Will Be Developed by Rural Resettlement Division. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/mrs-john-e-parsons-has-son.html | Mrs. John E. Parsons Has Son. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/curtis-to-oppose-marblehead-high-unbeaten-and-untied-eleven-to-meet.html | CURTIS TO OPPOSE MARBLEHEAD HIGH; Unbeaten and Untied Eleven to Meet New Rival at Stapleton Dec. 7. RETURN CONTEST IN 1936 Barnard School Plays Adelphi Today -- Bronxville Will Face Scarsdale. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/to-vote-on-3for1-split-stockholders-of-alien-industries-called-to.html | TO VOTE ON 3-FOR-1 SPLIT.; Stockholders of Alien Industries Called to Meet Dec. 3. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/roosevelt-rests-in-georgia-cottage-warm-springs-residents-greet-him.html | ROOSEVELT RESTS IN GEORGIA COTTAGE; Warm Springs Residents Greet Him After Leisurely Trip From the Capital. STAFF READY FOR WORK ' Vacation' Calls for Budget Study and Preparing Three Speeches -- Talmadge in New Attack. | True | By Charles W. Hurd.special To the New York Times. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/nyu-squad-reduced-cann-makes-final-basketball-cut-keeping-19.html | N.Y.U. SQUAD REDUCED.; Cann Makes Final Basketball Cut, Keeping 19 Players. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/mrs-t-roosevelt-sr-better.html | Mrs. T. Roosevelt Sr. Better. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/the-play-some-difficult-people-populate-clare-boothe-brokaws-abide.html | THE PLAY; Some Difficult People Populate Clare Boothe Brokaw's 'Abide With Me.' | True | By Brooks Atkinson. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/payne-denies-raid-on-pipe-line-stock-retired-officer-of-standard-of.html | PAYNE DENIES RAID ON PIPE LINE STOCK; Retired Officer of Standard of New Jersey Faces Trade Board Inquiry. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/three-banks-to-merge-new-institution-in-suburbs-of-boston-to-have.html | THREE BANKS TO MERGE.; New Institution in Suburbs of Boston to Have $10,500,000 Assets | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/steel-collusion-charged-by-ickes-identical-bids-by-4-companies-on.html | STEEL COLLUSION CHARGED BY ICKES; Identical Bids by 4 Companies on Triborough Bridge Job Are Cited by Secretary. SAME HELD TRUE OF CEMENT Steel Executives Here Mention Pittsburgh Basing Point as Explaining Freight Phase. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/canadian-athletes-to-compete.html | Canadian Athletes to Compete. | True | By Canadian Press. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/sharkey-ready-for-action.html | Sharkey Ready for Action. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/valentine-opposes-pooling-surgeons-tells-police-and-fire-doctors.html | VALENTINE OPPOSES 'POOLING' SURGEONS; Tells Police and Fire Doctors Plan to Consolidate Them Would Hurt Efficiency. AMBULANCE IS INSPECTED Visitors to 3-Day Convention Here Find the New Vehicle a 'Perambulating Hospital.' | True | | C1B 281347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/two-new-tackles-on-columbia-team-maroon-senior-and-bateman.html | TWO NEW TACKLES ON COLUMBIA TEAM; Maroon, Senior, and Bateman, Sophomore, Are Named to Oppose Brown. COMBINATION WORKS WELL Bonom, Fullback, and Hersey, at Centre, Also Picked for Duty on Varsity Eleven. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/princetons-dance-to-be-held-tonight-annual-princetiger-party-to-be.html | PRINCETON'S DANCE TO BE HELD TONIGHT; Annual Prince-Tiger Party to Be Attended by 131 Couples, Including Girl Guests. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/dr-james-f-willard-head-of-history-department-at-colorado.html | DR. JAMES F. WILLARD.; Head of History Department at Colorado University. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/show-in-brooklyn-of-humor-in-art-drawings-oils-and-watercolors.html | SHOW IN BROOKLYN OF HUMOR IN ART; Drawings, Oils and WaterColors, Sculpture in Many Media Included in Exhibit. MUCH MATERIAL IS LENT Annual Exhibition in Philadelphia of Pennsylvania Academy Will Open Jan. 26. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/pwa-shelves-memorial.html | PWA Shelves Memorial. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/office-vacancies-show-a-decrease-survey-in-55-cities-indicates-2.html | OFFICE VACANCIES SHOW A DECREASE; Survey in 55 Cities Indicates 2 Per Cent Drop, to 24.5, From Last May. HIGH 27.5, LISTED IN 1934 Rents in Most Cases Found to Be From 70 to 80 Per Cent of 1929 Levels. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/marian-anderson-heard-american-singer-has-triumph-in-vienna-concert.html | MARIAN ANDERSON HEARD.; American Singer Has Triumph in Vienna Concert Hall. | True | Wireless to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/soviet-flier-reaches-42640foot-altitude-exsailor-sets-a-new-record.html | SOVIET FLIER REACHES 42,640-FOOT ALTITUDE; Ex-Sailor Sets a New Record for Russia, but Falls Short of 47,352 World Mark. | True | Special Cable to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/ginnings-to-date-run-close-to-year-ago-the-outturn-8437000-bales.html | GINNINGS TO DATE RUN CLOSE TO YEAR AGO; The Outturn 8,437,000 Bales, Against 8,634,000 in 1934 and 11,248,000 in 1933. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/formations-to-smother-dartmouth-attack-are-tried-at-princeton.html | Formations to Smother Dartmouth Attack Are Tried at Princeton; PRINCETON TESTS DEFENSE TACTICS Concentrates on All Phases of Dartmouth Attack With Its Wing-Back Formation. QUICK KICKING REVIEWED Reserves Also Toss Plenty of Passes in Dummy Scrimmage -- LeVan Resumes Old Post. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/extra-dividends-grow-in-number-some-payments-increased-also.html | EXTRA DIVIDENDS GROW IN NUMBER; Some Payments Increased Also -- Harvester Doubles Basis to $1.20 a Share. ARREARS ARE CUT DOWN Resumptions Also Announced -National Lead, Chesebrough, Abbott Declare Extras. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/dr-c-p-noble-dies-gynecologist-72-philadelphia-specialist-leader-in.html | DR. C. P. NOBLE DIES; GYNECOLOGIST, 72; Philadelphia Specialist Leader in Profession and Writer for Medical Journals. WIDELY KNOWN ABROAD He Was Co-Editor With Dr. H. A. Kelly in Work Much Used for Reference. | True | Special to THE NEW YORK TIMES. | C1B 281347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/sells-a-rogers-story-sends-money-for-fund.html | Sells a Rogers Story, Sends Money for Fund | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/charles-nelson-camp-was-inventor-of-electric-scenic-effects-for.html | CHARLES NELSON CAMP.; Was Inventor of Electric Scenic Effects for Many Plays. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/no-bed-in-greek-palace-youths-chip-in-to-buy-one.html | No Bed in Greek Palace, Youths Chip In to Buy One | True | Wireless to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/rogers-fund-to-go-to-ailing-children-handicapped-will-receive-most.html | ROGERS FUND TO GO TO AILING CHILDREN; Handicapped Will Receive Most of Memorial Money -- Form of Aid Not Yet Decided. HOSPITAL NAMED FOR HIM N. V. A. Centre at Saranac to Carry on Humorist's Ideals -Theatres Plan Drives. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/sighted-ship-afire-radio-man-asserts-operator-on-rescue-vessel.html | SIGHTED SHIP AFIRE, RADIO MAN ASSERTS; Operator on Rescue Vessel Tells of Interval Before the Morro Castle S O S Came. MATE ALSO A WITNESS Describes Saving 11 Person -Widow Gets $20,000 Award for Salvaging Death. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/thomas-m-cockburn.html | THOMAS M. COCKBURN. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/study-city-court-system-massachusetts-legislators-are-received-by.html | STUDY CITY COURT SYSTEM; Massachusetts Legislators Are Received by the Mayor. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/rfc-receives-bids-for-pwas-bonds-issues-of-37-municipalities-for.html | RFC RECEIVES BIDS FOR PWA'S BONDS; Issues of 37 Municipalities for $5,339,500 Bring Tenders Mostly Above Par. AWARDS ARE POSTPONED Top Mark $1,133.50 for $1,000 - Four New York and Four New Jersey Liens in the List. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/18story-hospital-for-insane-opened-new-state-institution-with.html | 18-STORY HOSPITAL FOR INSANE OPENED; New State Institution With 700-Bed Capacity Begins Without Dedication. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/mary-r-ferguson-becomes-a-bride-social-worker-is-married-to-bevan-a.html | MARY R. FERGUSON BECOMES A BRIDE; Social Worker Is Married to Bevan Aubrey Pennypacker, Philadelphia Lawyer. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/gouverneur-gains-final.html | Gouverneur Gains Final. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/lafayettte.html | LAFAYETTTE. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/named-in-arms-inquiry-airplane-executive-and-shipping-company-added.html | NAMED IN ARMS INQUIRY.; Airplane Executive and Shipping Company Added to Conboy's List. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/hitler-consults-envoy-of-france-twohour-talk-embraces-the-entire.html | HITLER CONSULTS ENVOY OF FRANCE; Two-Hour Talk Embraces the Entire Range of Problems Affecting Two Nations. AMITY MOVE IS FURTHERED Call on Reich Chancellor Is Made on Paris's Initiative -Soviet Pact Explained. HITLER CONSULTS ENVOY OF FRANCE | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/flares-arouse-hope-for-kingsfordsmith-flash-on-island-off-siam.html | Flares Arouse Hope for Kingsford-Smith; Flash on Island Off Siam; Plane to Search | True | Special Cable to THE NEW YORK TIMES. | C1B 281347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/blackbirder-first-by-margin-of-head-defeats-woodlander-in-will.html | BLACKBIRDER FIRST BY MARGIN OF HEAD; Defeats Woodlander in Will Rogers Memorial, Closing Feature at Arlington. CAPERTON RIDES 4 VICTORS Track's Leading Jockey First on Phyllis R., Morning Cry, Maple Hussy and Carl B. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/the-anglican-protest.html | THE ANGLICAN PROTEST. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/appeal-argued-in-albany.html | Appeal Argued in Albany. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/ugi-subsidiaries-defy-act.html | U.G.I. Subsidiaries Defy Act. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/bond-offerings-by-municipalities-2566000-of-los-angeles-school.html | BOND OFFERINGS BY MUNICIPALITIES; $2,566,000 of Los Angeles School District 4s on Market Today. LOUISIANA SEEKS LOAN State to Ask Bids on $1,500,000 of Highway 4s -- Atlanta Also Has Issue. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/bankers-acceptances-up-35149969-in-october-warehouse-credits-lead.html | Bankers' Acceptances Up $35,149,969 In October; Warehouse Credits Lead Rise | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/groh-sold-to-cleveland-six.html | Groh Sold to Cleveland Six. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/6-held-in-brooklyn-in-drive-on-usury-brother-of-gangster-sought-in.html | 6 HELD IN BROOKLYN IN DRIVE ON USURY; Brother of Gangster Sought in Amberg Murder Is Among First Group Arrested. DEWEY GAVE POLICE TIPS Manhattan Loan Shark Gets Six Months -- Another Is Convicted and One Pleads Guilty. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/soldier-here-wins-turk-music-prize-governors-island-bandsman.html | SOLDIER HERE WINS TURK MUSIC PRIZE; Governors Island Bandsman Captures Second Place in Istanbul Contest. OFFERS NATIONAL DANCE Private Morali, Eastern Front Veteran, Broke Army Rules to Compose Winning Piece. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/moses-reviews-city-park-forces-commissioner-is-pleased-by.html | MOSES REVIEWS CITY PARK FORCES; Commissioner Is Pleased by Improvement Noted at Annual Inspection. MANHATTAN UNIT BEST Gets Gold Star, Won Last Year by Queens -- Outfits Spic and Span for the Event. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/sternberg-rothenberg.html | Sternberg -- Rothenberg. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/china-to-develop-oil-will-spend-11500000-mexican-in-szechuan-and.html | CHINA TO DEVELOP OIL.; Will Spend $11,500,000 (Mexican) in Szechuan and Shenai. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/joins-steel-foundries-board.html | Joins Steel Foundries Board. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/four-more-silk-mills-settle.html | Four More Silk Mills Settle. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/army.html | ARMY. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/7-seized-in-policy-raids-five-men-and-two-women-later-are-held-for.html | 7 SEIZED IN POLICY RAIDS.; Five Men and Two Women Later Are Held for Special Sessions. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/dinner-to-dr-russell-pastor-20-years-at-the-rutgers-church-is.html | DINNER TO DR. RUSSELL.; Pastor, 20 Years at the Rutgers Church, Is Felicitated. | True | | C1B 281347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/sanctions-row-delays-us-ship.html | Sanctions Row Delays U.S. Ship | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/westchester-items-business-and-housing-realty-in-turnover.html | WESTCHESTER ITEMS.; Business and Housing Realty in Turnover. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/cotton-sale-plan-now-faces-a-delay-lonergan-says-officials-want.html | COTTON SALE PLAN NOW FACES A DELAY; Lonergan Says Officials Want First to Ascertain Results on Grower Contracts. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/sports-of-the-times-running-through-signals.html | Sports of the Times; Running Through Signals. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/brazilian-congress-asks-ban-on-fascists-integralistas-said-to.html | BRAZILIAN CONGRESS ASKS BAN ON FASCISTS; Integralistas, Said to Number 500,000, Dispute Executive's Right to Disband Them. | True | Special Cable to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/dr-william-c-austin.html | DR. WILLIAM C. AUSTIN. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/evasion-on-relief-laid-to-president-republican-group-accuses-him-of.html | EVASION ON RELIEF LAID TO PRESIDENT; Republican Group Accuses Him of Trying to Shift Onus of 'Failure and Waste.' | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/notre-dame.html | NOTRE DAME. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/police-nip-threatened-riot-as-nyu-men-clamor-for-fordham-game.html | Police Nip Threatened Riot as N.Y.U. Men Clamor for Fordham Game Tickets; TICKET RUSH BRINGS POLICE TO N.Y.U. Reserves Restore Order in Washington Square -- Store Windows Endangered. 15,000 QUOTA IS FILLED Student Allotment for Violet and Fordham Goes First Day of Sale -- Both Teams Drill. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/norfolk-western-gains-october-gross-and-net-up-from-1934-needles.html | NORFOLK & WESTERN GAINS; October Gross and Net Up From 1934, Needles Says. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/three-sisters-bear-twins.html | Three Sisters Bear Twins. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/repentant-thief-returns-rectors-cash-in-collection-plate-but-keeps.html | Repentant Thief Returns Rector's Cash In Collection Plate, but Keeps Jewelry | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/dartmouth-leaves-hanover-gridiron-strong-squad-of-34-entrains-for.html | DARTMOUTH LEAVES HANOVER GRIDIRON; Strong Squad of 34 Entrains for Princeton Game After Light Workout. PICK VETERAN BACK FIELD Kenny, Chamberlain, Nairne and John Handrahan Behind Line -- Hull, Sophomore, at End. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/griggs-ireland.html | Griggs -- Ireland. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/blanshard-for-lotteries-favors-legalizing-them-for-relief-holmes.html | BLANSHARD FOR LOTTERIES; Favors Legalizing Them for Relief -- Holmes Warns on 1937 Vote. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/morgan-partner-buys-rare-book.html | Morgan Partner Buys Rare Book | True | | C1B 281347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/reich-will-enroll-two-army-classes-youths-of-19-and-22-notified.html | REICH WILL ENROLL TWO ARMY CLASSES; Youths of 19 and 22 Notified They Will Be Listed for Military and Labor Service. WORK CAMPS COMPULSORY Jews as Well as Others Must Answer Call -- A Nation in Arms Is Nazi Aim. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/the-g-b-cluetts-remarry-couple-divorced-last-summer-wed-again-at.html | THE G. B. CLUETTS REMARRY; Couple Divorced Last Summer Wed Again at Harrison, N.Y. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/cornell-cards-arranged-dates-for-rowing-and-basketball-squads.html | CORNELL CARDS ARRANGED; Dates for Rowing and Basketball Squads Announced. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/policies-and-personalities.html | POLICIES AND PERSONALITIES. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/sec-rules-amended-on-some-rail-filings-special-registration-details.html | SEC RULES AMENDED ON SOME RAIL FILINGS; Special Registration Details Are Outlined for Roads That Do Not Report to I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/thompson-leads-chicago-six.html | Thompson Leads Chicago Six. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/emperor-visit-jijiga.html | Emperor 'Visit Jijiga. | True | Wireless to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/style-show-to-be-held-tonight.html | Style Show to Be Held Tonight. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/to-transfer-two-seats-exchange-announces-proposed-changes-in.html | TO TRANSFER TWO SEATS.; Exchange Announces Proposed Changes in Membership. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/miners-apply-to-baldwin-seek-to-present-views-on-wage-claim.html | MINERS APPLY TO BALDWIN.; Seek to Present Views on Wage Claim Following Workers' Vote. | True | Wireless to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/papanastassiou-bars-revolt.html | Papanastassiou Bars Revolt. | True | Wireless to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/girls-body-to-go-to-turkey.html | Girl's Body to Go to Turkey. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/ordered-to-pay-97445-dr-ja-harriss-has-summary-judgment-filed.html | ORDERED TO PAY $97,445.; Dr. J.A. Harriss Has Summary Judgment Filed Against Him. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/found-slain-at-new-city-young-suffern-farmer-lived-near-senator.html | FOUND SLAIN AT NEW CITY.; Young Suffern Farmer Lived Near Senator Copeland's Estate. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/capital-marriage-for-anne-wyant-representatives-daughter-is-wed-to.html | CAPITAL MARRIAGE FOR ANNE WYANT; Representative's Daughter Is Wed to Philip L. Gore in the Washington Club. SHE HAS 7 ATTENDANTS Polly Cooke, Cousin of Bride, Is Maid of Honor -- F. Eberhardt Haynes Is Best Man. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/dr-dinwiddie-dies-tulane-president-head-of-university-since-1918.html | DR. DINWIDDIE DIES; TULANE PRESIDENT; Head of University Since 1918 Had Tendered Resignation Because of Ill Health. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/push-unification-plan-two-groups-try-to-bring-into-line-elevated.html | PUSH UNIFICATION PLAN.; Two Groups Try to Bring Into Line Elevated Committee. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/renewal-of-contact-stressed.html | Renewal of Contact Stressed. | True | Wireless to THE NEW YORK TIMES. | C1B 281347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/ridder-and-dewey-open-drive-to-end-wpa-racketeering-works-chief.html | RIDDER AND DEWEY OPEN DRIVE TO END WPA RACKETEERING; Works Chief Dismisses Aide for Job 'Selling' -- Another Suspended for Graft. LAWYERS TO GET AID SOON Hardware Industry's Survey Shows 50% of Old Workers Can Be Absorbed Soon. DRIVE ON RACKETS IN WPA IS OPENED | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/harry-bacharach-recovering.html | Harry Bacharach Recovering. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/ecstasy-plea-dismissed-court-finds-film-not-like-the-one-at-first.html | ECSTASY' PLEA DISMISSED.; Court Finds Film Not Like the One at First Held Obscene. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/10379000-loan-for-utility-today-3-34-bonds-of-new-hampshire-public.html | $10,379,000 LOAN FOR UTILITY TODAY; 3 3/4% Bonds of New Hampshire Public Service to Be Offered by Bankers at 101 3/4. PROCEEDS FOR REFUNDING 4 1/2s in Same Amount, Due in 1957, to Be Redeemed on Jan. 2, Next. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/interstate-groups-meet-today.html | Interstate Groups Meet Today. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/racing-in-new-york-decision-of-state-commission-against-changed.html | RACING IN NEW YORK.; Decision of State Commission Against Changed Policy is Deplored. | True | A.D. BRINKERHOFF. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/palisades-trail-finished-winds-for-eight-miles-in-historic.html | PALISADES TRAIL FINISHED.; Winds for Eight Miles in Historic Doodletown Valley. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/penn.html | PENN. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/rev-george-allchin-missionary-83-dead-father-of-church-music-in.html | REV. GEORGE ALLCHIN, MISSIONARY, 83, DEAD; ' Father of Church Music in Japan' One of Compilers of First Hymnal There. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/57-accepts-bond-exchange.html | 57% Accepts Bond Exchange. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/belmont-stakes-close-dec-2.html | Belmont Stakes Close Dec. 2. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/mlellan-holders-approve-new-setup-21-in-back-dividends-on-the.html | M'LELLAN HOLDERS APPROVE NEW SET-UP; $21 in Back Dividends on the Preferred go Be Wiped Out by Exchange of Stock. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/college-fund-dance-tonight.html | College Fund Dance Tonight. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/straus-officers-up-in-sec-inquiry-roberts-president-until-realty.html | STRAUS OFFICERS UP IN SEC INQUIRY; Roberts, President Until Realty Bond Crash, Denies Any Sponsoring of Slogans. N.Y. ATHLETIC DEAL CITED Club's Amortization Payments Suspended Three Years, but Holders Not Notified. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/gain-in-the-daily-average-of-bank-credit-drop-of-7000000-in-money.html | Gain in the Daily Average of Bank Credit; Drop of $7,000,000 in Money in Circulation | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/french-bank-rate-is-raised-to-5-second-such-step-taken-in-a-week-fo.html | FRENCH BANK RATE IS RAISED TO 5%; Second Such Step Taken in a Week to Check Gold Flow to the United States. CURRENCIES TUMBLE HERE Franc's Weakness Pulls Down Guilder and Swiss Unit, but Pound Climbs to $4.93 1/2. FRENCH BANK RATE IS RAISED TO 5% | True | | C1B 281347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/new-outbreaks-in-cairo.html | New Outbreaks in Cairo. | True | Wireles to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/piza-gives-first-concert-chamlee-rabinof-and-miss-easton-soloists.html | PIZA GIVES FIRST CONCERT.; Chamlee, Rabinof and Miss Easton Soloists at Series Opening. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/gold-holdings-up-in-bank-of-england-693000-increase-in-week-makes.html | GOLD HOLDINGS UP IN BANK OF ENGLAND; 693,000 Increase in Week Makes Gain of 3,565,000 Since Mid-November. DECLINE IN CIRCULATION Off 2,549,000. -- Public Deposits Rise, Others Drop - - Reserve Ratio Advances to 39.69%. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/funeral-of-jellicoe-to-be-held-monday-admiral-will-be-buried-in-st.html | FUNERAL OF JELLICOE TO BE HELD MONDAY; Admiral Will Be Buried in St. Paul's Cathedral Beside Nelson and Other Naval Heroes. | True | Wireless to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/two-apartment-sites-purchased-in-queens.html | Two Apartment Sites Purchased in Queens | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/by-the-associated-press.html | By The Associated Press. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/four-boys-burned-to-death-in-new-jersey-trapped-in-their-bedroom-in.html | Four Boys Burned to Death in New Jersey; Trapped in Their Bedroom in Oil Stove Fire | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/exchanges-bar-jews-schachts-ruling-based-on-new-reich-citizenship.html | EXCHANGES BAR JEWS.; Schacht's Ruling Based on New Reich Citizenship Laws. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/flying-trappers-land-rich-catch-dalziel-and-aide-come-down-at.html | FLYING TRAPPERS LAND RICH CATCH; Dalziel and Aide Come Down at Edmonton With $4,000 Furs From Far North. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/southwestern-bell-files-for-a-45000000-issue.html | Southwestern Bell Files For a $45,000,000 Issue | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/policeman-guilty-in-robbery.html | Policeman Guilty in Robbery. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/clipper-off-today-on-pacific-mail-hop-great-seaplane-opening-new.html | CLIPPER OFF TODAY ON PACIFIC MAIL HOP; Great Seaplane, Opening New Service, Will Start 8,000Mile Trip to Manila. TWO TONS OF MAIL ABOARD Farley to Speak at Farewell Ceremony at Alameda - Hawaii Is First Stop. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/charles-m-beattie-retired-lawyer-newspaper-man-and-realty-developer.html | CHARLES M. BEATTIE.; Retired Lawyer, Newspaper Man and Realty Developer Was 77. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/jacoby-michaelis.html | Jacoby -- Michaelis. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/japanese-show-indignation.html | Japanese Show Indignation. | True | By Hugh Byas.wireless To the New York Times. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/tobacco-road-ban-kept-appeals-court-upholds-chicago-mayor-reversing.html | TOBACCO ROAD BAN KEPT.; Appeals Court Upholds Chicago Mayor, Reversing District Judge. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/marshal-giardino-of-italy-dead-at-71-one-of-triumvirate-that-led.html | MARSHAL GIARDINO OF ITALY DEAD AT 71; One of Triumvirate That Led Nation's Army in Battles Against Austrians. | True | | C1B 281347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/whitneys-colors-carried-to-initial-bowie-triumph-by-roustabout.html | Whitney's Colors Carried to Initial Bowie Triumph by Roustabout; ROUSTABOUT WINS IN STIRRING DRIVE Leads Way to Weston, Which Is Set Back in Favor of Chatmoss, at Bowie. SHOW AWARDED TO ASHEN Victor Pays $9.20 in Mutuels -- Tweedledee Triumphs Over Thorson by Six Lengths. | True | By Bryan Field.special To the New York Times. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/hull-assails-foes-of-canadian-pact-attacks-on-treaty-are-due-to.html | HULL ASSAILS FOES OF CANADIAN PACT; Attacks on Treaty Are Due to 'Partisan Politicians' and 'Lobbyists,' He Charges. HITS OLD TARIFF 'SCANDAL' Country as Whole Favors Agreement, Statement Asserts -Wallace Sees Benefits. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/gadgets-attract-women-household-devices-at-hotel-show-interest.html | GADGETS ATTRACT WOMEN.; Household Devices at Hotel Show Interest Feminine Visitors. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/so-california.html | SO. CALIFORNIA. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/hopkins-to-open-100th-play-area.html | Hopkins to Open 100th Play Area | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/plan-united-drive-for-new-england-governors-and-business-leaders.html | PLAN UNITED DRIVE FOR NEW ENGLAND; Governors and Business Leaders Confer at Boston on Trade Spurs for 6 States. STUDY NEW HAVEN CONTROL Dr. Glenn Frank Makes Plea for Return of 'Private Enterprise' in Business. PLAN UNITED DRIVE FOR NEW ENGLAND | True | From a Staff Correspondent. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/enlist-in-hospital-drive-20-divisional-chairmen-named-in-724000.html | ENLIST IN HOSPITAL DRIVE.; 20 Divisional Chairmen Named in $724,000 Campaign. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/wilson-to-act-in-transit-deal.html | Wilson to Act in Transit Deal. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/to-raise-fuel-oil-prices-today.html | To Raise Fuel Oil Prices Today. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/sloan-buys-more-general-motors-head-of-company-acquired-30000.html | SLOAN BUYS MORE GENERAL MOTORS; Head of Company Acquired 30,000 Shares on Aug. 6 - Direct Holdings 50,406. $611,120 OF GIFTS LISTED SEC Reveals Changes in Stocks of Officers and Directors of Various Companies. SLOAN BUYS MORE GENERAL MOTORS | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/watch-new-haven-plan-16-insurance-companies-organize-to-protect.html | WATCH NEW HAVEN PLAN.; 16 Insurance Companies Organize to Protect Interests in Railroad. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/cornell.html | CORNELL. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/irish-rider-wins-horse-show-prize-ahern-with-gallow-glass-is-victor.html | IRISH RIDER WINS HORSE SHOW PRIZE; Ahern, With Gallow Glass, Is Victor in Military Event at Toronto Exhibition. | True | | C1B 281347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/heads-paper-body-again-sidney-frohman-reelected-president-of.html | HEADS PAPER BODY AGAIN.; Sidney Frohman Re-elected President of National Organization. | True | | C1B 281347 |
| 1935-11-22 | | https://www.nytimes.com/1935/11/22/archives/boy-16-must-die-for-jersey-killing-youth-and-another-farmhand-26.html | BOY, 16, MUST DIE FOR JERSEY KILLING; Youth and Another Farmhand, 26, Are Sentenced to Chair in Murder of Poultryman. JUDGE PRAISES THE JURY' Confession,' Read At Mt. Holly Trial, Said Death Was Planned if Necessary in Robbery. BOY, 16, MUST DIE FOR JERSEY KILLING | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/heads-beauxarts-group-leon-gillette-elected-president-of-architects.html | HEADS BEAUX-ARTS GROUP.; Leon Gillette Elected President of Architects' Society. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/temple.html | TEMPLE. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/the-screen-peter-lorre-in-josef-von-sternbergs-production-of-crime.html | THE SCREEN; Peter Lorre in Josef von Sternberg's Production of 'Crime and Punishment,' at the Music Hall. | True | By Andre Sennwald. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/action-by-britain-reported.html | Action by Britain Reported. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/nurses-graduated-by-lenox-hill-school-dr-reiland-warns-the-class-on.html | NURSES GRADUATED BY LENOX HILL SCHOOL; Dr. Reiland Warns the Class on Specialization -- Awards Given to Seven Students. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/conley-pinned-by-levin.html | Conley Pinned by Levin. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/guffey-act-fought-by-pittsburgh-coal-largest-bituminous-company.html | GUFFEY ACT FOUGHT BY PITTSBURGH COAL; Largest Bituminous Company Files Suit to Enjoin the Collection of Penalties. CHARGES BUSINESS INJURY Vital Details of Management Would Be Disclosed to Competitors, Petition Asserts. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/spain-holds-up-iron-for-italy.html | Spain Holds Up Iron for Italy. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/the-depressions-low-point.html | The Depression's Low Point. | True | HERBERT VVILLETT | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/dr-gregory-costigan-lieutenant-colonel-of-medical-corps-reserve.html | DR. GREGORY COSTIGAN.; Lieutenant Colonel of Medical Corps Reserve Dies at 67. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/plans-canvassed-to-control-credit-reserve-advisory-council-adjourns.html | PLANS CANVASSED TO CONTROL CREDIT; Reserve Advisory Council Adjourns Without Making Formal Recommendation. CUT IN EXCESS DISCUSSED 25% Increase in Requirements of Banks Held to Be Not a Detrimental Move. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/an-overextended-system-leased-elevated-lines-profitable-but.html | AN OVEREXTENDED SYSTEM.; Leased Elevated Lines Profitable, but Additions Held a Burden. | True | THEODORE S. WATSON, Vice President Manhattan :RailwayCompany | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/soussa-conquers-appleby-900645-keeps-national-amateur-182-cue-title.html | SOUSSA CONQUERS APPLEBY, 900-645; Keeps National Amateur 18.2 Cue Title, Although Rival Excels in Final Block. LOSER MAKES RUN OF 85 Gains Edge at 492 to 300 in Closing Session at Metropolitan Billiard Club. | True | | C1B 281347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/wehib-pasha-finds-italians-timid-turkish-general-is-confident.html | WEHIB PASHA FINDS ITALIANS 'TIMID'; Turkish General Is Confident Ethiopians Will Crush Foe -Impatient to Fight. CONTEMPTUOUS OF TANKS He Says Tribesmen Overwhelm Cars by Sheer Numbers -Planes Biggest Menace. | True | By Laurence Stallings.wireless To the New York Times. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/to-act-on-stock-increase-wellington-funds-plans-to-raise-120000.html | TO ACT ON STOCK INCREASE; Wellington Funds Plans to Raise 120,000 Shares to 500,000. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/manhattan-lauds-lsu-players-vote-tigers-best-team-they-met-tinsley.html | MANHATTAN LAUDS L.S.U.; Players Vote Tigers Best Team They Met -- Tinsley Honored. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/court-orders-end-of-title-concern-greater-new-yorksuffolk-failing.html | COURT ORDERS END OF TITLE CONCERN; Greater New York-Suffolk, Failing to Oppose Pink's Action, to Be Liquidated. PROPOSED NEW COMPANY Plan Was Rejected, Insurance Superintendent Said, Because of Lack of Capital. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/sale-and-lease-in-brooklyn.html | Sale and Lease in Brooklyn. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/book-notes.html | BOOK NOTES | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/to-curb-drunken-drivers-harnett-in-a-letter-to-mayor-pledges.html | TO CURB DRUNKEN DRIVERS; Harnett, In a Letter to Mayor, Pledges Cooperation With Police. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/investor-acquires-bronx-block-front-lederer-buys-store-building-on.html | INVESTOR ACQUIRES BRONX BLOCK FRONT; Lederer Buys Store Building on Lydig Avenue -- Flats and a Dwelling Sold. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/named-insurance-head-a-n-kemp-former-new-yorker-elected-by.html | NAMED INSURANCE HEAD.; A. N. Kemp, Former New Yorker, Elected by California Company. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/mrs-joseph-paterno-is-luncheon-hostess-she-entertains-at-st-regis.html | MRS. JOSEPH PATERNO IS LUNCHEON HOSTESS; She Entertains at St. Regis for Mrs. Alfredo de Zayas, Widow of Former President of Cuba. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/front-page-2-no-title-ickes-asks-oil-men-to-end-rome-sales.html | Front Page 2 -- No Title; ICKES ASKS OIL MEN TO END ROME SALES | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/ettore-knocks-out-jones.html | Ettore Knocks Out Jones. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/mrs-alfred-m-haight.html | MRS. ALFRED M. HAIGHT. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/snow-falls-in-6-states-temperature-drops-to-12-below-at-minot-nd.html | SNOW FALLS IN 6 STATES.; Temperature Drops to 12 Below at Minot, N.D. -- Some Roads Blocked | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/thieves-strike-car-twice.html | Thieves Strike Car Twice. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/ickes-asks-oil-men-to-cease-shipping-products-to-italy-advancing.html | ICKES ASKS OIL MEN TO CEASE SHIPPING PRODUCTS TO ITALY; Advancing Our Policy, He Urges Keeping 'Spirit and Letter' of Neutrality Act. ROME REPORTS A VICTORY Ethiopian Force Said to Have Been Routed in the North -Anglo-French Talks Today. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/county-home-rule.html | County Home Rule. | True | J. DE L. VERPLANCK. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/wood-field-and-stream.html | Wood, Field and Stream. | True | By George Greenfield. | C1B 281347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/wilentz-combats-hauptmann-brief-files-one-himself-with-high-court.html | WILENTZ COMBATS HAUPTMANN BRIEF; Files One Himself With High Court Denying Prisoner's Rights Were Jeopardized. DEFENDS HIS SUMMING-UP Contends No Demand Was Made at the Time for a New Trial on Reasons Set Forth. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/rovers-in-league-debut.html | Rovers in League Debut. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/cunningham-accepts-bid-for-race-with-lovelock.html | Cunningham Accepts Bid For Race With Lovelock | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/utility-to-submit-records.html | Utility to Submit Records. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/wants-teachers-to-be-hygienic-models-board-cites-the-handicap-of.html | Wants Teachers to Be Hygienic Models; Board Cites the Handicap of Overweight | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/rose-72395-feet-into-stratosphere-stevensanderson-flight-accepted.html | ROSE 72,395 FEET INTO STRATOSPHERE; Stevens-Anderson Flight Accepted by Aeronautic Group as a New Record. MARK IS OFFICIALLY SET Bureau of Standards Experts Certify Height After They Calibrate Instruments. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/denies-sales-to-italy.html | Denies Sales to Italy. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/heads-daughters-of-confederacy.html | Heads Daughters of Confederacy | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/to-pay-6-12-debentures-american-machine-metals-calls-troy-laundry.html | TO PAY 6 1/2% DEBENTURES; American Machine & Metals Calls Troy Laundry Machinery Issue. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/curley-reveals-loss-of-daughters-gems-stolen-jewels-value-put-at.html | CURLEY REVEALS LOSS OF DAUGHTER'S GEMS; Stolen Jewels' Value Put at $12,000 by Bay State Governor -- One Piece Is Found. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/goalie-cude-injured-as-canadiens-win-21-sustains-two-broken-ribs-in.html | GOALIE CUDE INJURED AS CANADIENS WIN, 2-1; Sustains Two Broken Ribs in Game With Maroons -- Chicago Beats Toronto, 4-3. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/weeks-clearings-up-21-in-22-cities-sharp-gains-over-year-ago-in-all.html | WEEK'S CLEARINGS UP 21% IN 22 CITIES; Sharp Gains Over Year Ago in All Centres Led by Detroit With Rise of 47.6%. INCREASE OF 21.3% HERE Total of $5,576,438,000 for the Group Exceeds the Previous Period by $835,363,000. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/dr-arthur-l-granger-held-highest-honor-the-new-york-academy-of.html | DR. ARTHUR L. GRANGER.; Held Highest Honor the New York Academy of Dentistry Gives. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/ford-to-build-new-plant-750000-assembly-factory-to-be-constructed.html | FORD TO BUILD NEW PLANT; $750,000 Assembly Factory to Be Constructed in New Zealand. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/penn-state.html | PENN STATE. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/priscilla-todd-honored-mrs-w-h-d-pell-has-a-luncheon-for-debutante.html | PRISCILLA TODD HONORED.; Mrs. W. H. D. Pell Has a Luncheon for Debutante Niece. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/to-repeat-midnight-alarm.html | To Repeat 'Midnight Alarm.' | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/fcc-denies-two-pleas-postal-telegraph-employes-must-quit-other.html | FCC DENIES TWO PLEAS.; Postal Telegraph Employes Must Quit Other Companies. | True | | C1B 281347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/rutgers.html | RUTGERS. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/holy-cross.html | HOLY CROSS. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/farmers-pay-84-per-cent-meet-29700000-interest-on-land-bank-loans.html | FARMERS PAY 84 PER CENT.; Meet $29,700,000 Interest on Land Bank Loans. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/to-take-west-point-test-five-are-named-for-examinations-three-by.html | TO TAKE WEST POINT TEST.; Five Are Named for Examinations, Three by Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/bank-of-canada-reports-deposits-of-government-rise-of-chartered.html | BANK OF CANADA REPORTS.; Deposits of Government Rise, of Chartered Banks Fall. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/british-guiana-gold-exports-up.html | British Guiana Gold Exports Up | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/join-french-academy-duhamel-writer-and-gillet-critic-elected-to.html | JOIN FRENCH ACADEMY.; Duhamel, Writer, and Gillet, Critic, Elected to Membership. | True | Wireless to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/rare-color-print-nets-5100-in-sale-french-engraving-of-the-18th.html | RARE COLOR PRINT NETS $5,100 IN SALE; French Engraving of the 18th Century, in First State, Brings Top Price. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/lima-locomotive-cuts-capital.html | Lima Locomotive Cuts Capital. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/hillside-nj.html | Hillside, N.J. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/trade-fight-urged-for-sound-laws-founders-open-a-campaign-to.html | TRADE FIGHT URGED FOR 'SOUND' LAWS; Founders Open a Campaign to Present 'Basic Principles' to the Legislators. WOULD ROUSE VOTERS, TOO Need for Making the People 'Tax Conscious' to Attain Reforms is Stressed. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/rites-for-mrs-a-t-vanlaer.html | Rites for Mrs. A. T. VanLaer. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/interstate-rule-of-traffic-hailed-hoffman-at-port-authority.html | INTERSTATE RULE OF TRAFFIC HAILED; Hoffman at Port Authority Luncheon Urges Extension of Cooperation. 300 OFFICIALS ATTEND Party Descends Sixty Feet to See Rings Forming Lining of Midtown Hudson Tube. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/platak-and-trulio-gain-reach-handball-final-by-beating-walsh-and.html | PLATAK AND TRULIO GAIN.; Reach Handball Final by Beating Walsh and Endsnick. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/dr-frank-e-russell-coroner-of-westchester-county-190006-age-was-79.html | DR. FRANK E. RUSSELL.; Coroner of Westchester County, 1900-06 -- Age Was 79. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/alekhine-forced-to-put-off-match-indisposition-of-champion-causes.html | ALEKHINE FORCED TO PUT OFF MATCH; Indisposition of Champion Causes Him to Postpone 22d Game With Euwe. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/promises-help-to-ickes.html | Promises Help to Ickes. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/baldszus-will-form-directory-in-memel-reconsiders-recent-refusal.html | BALDSZUS WILL FORM DIRECTORY IN MEMEL; Reconsiders Recent Refusal - German Party Hopes to Control New Government. | True | Wireless to THE NEW YORK TIMES. | C1B 281347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/engineering-jobs-gain-current-weeks-total-is-second-highest-of-year.html | ENGINEERING JOBS GAIN.; Current Week's Total is Second Highest of Year. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/will-cut-jonker-diamond-owner-says-pieces-of-rare-stone-will-yield.html | WILL CUT JONKER DIAMOND.; Owner Says Pieces of Rare Stone Will Yield More Than $1,500,000. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/mayor-is-criticized-on-harlem-schools-teachers-union-meeting-is.html | MAYOR IS CRITICIZED ON HARLEM SCHOOLS; Teachers Union Meeting Is Told 'Disgraceful' Conditions Are Allowed to Continue. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/pitt-hard-at-work.html | Pitt Hard at Work. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/yachtsmen-honor-iselin-and-willis-dinner-is-tendered-skipper-and.html | YACHTSMEN HONOR ISELIN AND WILLIS; Dinner Is Tendered Skipper and Crew of Star Sloop Ace, Noted Winner. CLASS REPORT IS ISSUED Suspensions Are Ordered for Rule Violations in Title Competition on Coast. | True | By James Robbins. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/a-philadelphia-annual.html | A Philadelphia Annual. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/w-and-m-downed-in-field-hockey-loses-to-manhattanville-by-7-to-0-in.html | W. AND M. DOWNED IN FIELD HOCKEY; Loses to Manhattanville by 7 to 0 in Encounter at Central Park. VICTORS DISPLAY POWER Miss DeLone Stars on Defense -- Misses Conway, Cohalen Lead in Scoring. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/play-with-pros-opposed-touchdown-club-votes-against-letting.html | PLAY WITH PROS OPPOSED.; Touchdown Club Votes Against Letting Collegians Take Part. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/americans-score-first-league-victory-by-downing-detroit-six-in.html | Americans Score First League Victory by Downing Detroit Six in Overtime; GOALS BY SCHRINER TOP RED WINGS, 3-1 Star Forward Tallies in 7:46 and 8:28 of Overtime to Win for the Americans. COTTON SCORES IN FIRST But Goodfellow Evens Count in Next Session -- Battle Draws Crowd of 7,500, | True | By Joseph C. Nichols. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/kondylis-to-quit-as-king-returns-through-with-politics-says.html | KONDYLIS TO QUIT AS KING RETURNS; 'Through With Politics,' Says Dictator Who Led in Coup Restoring the Monarchy. GEORGE ENDS ROME VISIT After Talks With Mussolini He Leaves for Brindisi to Board a Ship for Home. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/reiter-young-figure-skater-impresses-experts-in-new-york-debut-at.html | Reiter, Young Figure Skater, Impresses Experts in New York Debut at Ice Club | True | By Maribel Y. Vinson. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/polish-bonds-to-be-redeemed.html | Polish Bonds to Be Redeemed. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/invitation-squash-tennis-fixture-at-princeton-club-is-captured-by.html | Invitation Squash Tennis Fixture at Princeton Club Is Captured by Wolf; WOLF TAKES FINAL IN STRAIGHT GAMES Wins Princeton Club Squash Tourney, Crushing Haines by 15-3, 15-1, 15-5. TRIUMPHS IN 34 MINUTES Loser's Rallies at the Close Futile Against Brilliant Play of N.Y.A.C. Star. | True | | C1B 281347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/coffee-offers-by-brazil-national-department-to-buy-surplus-at-40-to.html | COFFEE OFFERS BY BRAZIL.; National Department to Buy Surplus at 40 to 68 Milreis. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/renew-hunt-today-for-war-solution-british-and-french-experts-to.html | RENEW HUNT TODAY FOR WAR SOLUTION; British and French Experts to Meet in Paris, With Gloom Evident on Both Sides. OUTLOOK WORSE TO LAVAL New Complications Added by Sanctions -- British Reply to Italy Will Be Sharp. | True | By P. J. Philip.wireless To the New York Times. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/star-favors-open-tennis-andrews-in-jamaica-on-business-sees-boon-to.html | STAR FAVORS OPEN TENNIS.; Andrews, in Jamaica on Business, Sees Boon to Sport in Move. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/ready-for-job-insurance-five-states-have-established-workers.html | READY FOR JOB INSURANCE.; Five States Have Established Workers' Premium Systems. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/foreign-exchange-thursday-nov-21-1935.html | FOREIGN EXCHANGE; Thursday Nov. 21, 1935. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/edwin-g-ames-seattle-leader-a-lumber-man-art-patron-and-banker.html | EDWIN G. AMES.; Seattle Leader a Lumber Man, Art Patron and Banker. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/major-firms-join-capital-aaa-test-hygrade-food-national-biscuit-and.html | MAJOR FIRMS JOIN CAPITAL AAA TEST; Hygrade Food, National Biscuit and P. Lorillard File as Friend of High Court. SEE COUNTERPART OF NRA Davis and Miller as Counsel Charge Regimentation -Westerners Defend Act. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/fish-or-eels-in-water-denied-by-davidson-but-he-admits-harmless.html | FISH OR EELS IN WATER DENIED BY DAVIDSON; But He Admits Harmless Synura Give Gramercy Supply a Cucumber Taste. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/no-rise-shown-here-in-parcels-for-italy-postoffice-figures-show.html | NO RISE SHOWN HERE IN PARCELS FOR ITALY; Postoffice Figures Show Drop in October -- Westchester Situation Similar. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/in-washington-u-g-is-policy-of-opposition-follows-a-legal-pattern.html | In Washington; U. G. I,'s Policy of Opposition Follows a Legal Pattern. | True | By Arthur Krock. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/klick-65-choice-to-outpoint-roth-leading-contenders-for-the.html | KLICK 6-5 CHOICE TO OUTPOINT ROTH; Leading Contenders for the Lightweight Title Head Garden Bouts Tonight. BOX OVER 10-ROUND ROUTE Canzoneri Has Beaten Both Challengers -- Lombardi and Rodak in Semi-Final. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/reeves-is-squash-victor-defeats-hopton-in-second-round-of-class-b.html | REEVES IS SQUASH VICTOR.; Defeats Hopton in Second Round of Class B and C Tourney. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/award-to-a-victim-in-ship-blast-upheld-appeals-court-rules-workers.html | AWARD TO A VICTIM IN SHIP BLAST UPHELD; Appeals Court Rules Worker's Claim Is Valid Under the Compensation Law. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/retail-food-prices-off-labor-bureaus-index-drops-01-point-wholesale.html | RETAIL FOOD PRICES OFF.; Labor Bureau's Index Drops 0.1 Point -- Wholesale Average Up. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/butterick-plan-is-approved-by-court-300000-to-be-raised-on-6-notes.html | Butterick Plan Is Approved by Court; $300,000 to Be Raised on 6% Notes | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/williams-elects-lewis-centre-to-captain-1936-football-team-schedule.html | WILLIAMS ELECTS LEWIS.; Centre to Captain 1936 Football Team -- Schedule Listed. | True | Special to THE NEW YORK TIMES. | C1B 281347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/league-committee-called.html | League Committee Called. | True | Wireless to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/sneeze-kills-kansas-man.html | Sneeze Kills Kansas Man. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/miss-messenkopfs-plans-will-become-the-bride-on-dec-21-of-james-h.html | MISS MESSENKOPF'S PLANS; Will Become the Bride on Dec. 21 of James H. Lewis. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/ends-mercykilling-hunt-detective-says-he-found-no-evidence-to.html | ENDS MERCY-KILLING HUNT.; Detective Says He Found No Evidence to Substantiate Dr. Warriner | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/court-backs-general-gillett.html | Court Backs General Gillett. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/paris-influence-by-politics.html | Paris Influence by Politics. | True | Wireless to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/penn-mutual-life-insurance.html | Penn Mutual Life Insurance. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/say-planes-pursued-emperor.html | Say Planes Pursued Emperor. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/financial-markets-railway-and-metal-issues-lead-stocks-higher-bonds.html | FINANCIAL MARKETS; Railway and Metal Issues Lead Stocks Higher; Bonds Gain -- Franc Breaks -- Commodities Up. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/bernard-s-deutsch-dies-unexpectedly-at-51-in-bronx-home-president.html | BERNARD S. DEUTSCH DIES UNEXPECTEDLY AT 51 IN BRONX HOME; President of Board of Aldermen Succumbs to Brief Illness Not Known to Be Serious. STRAIN OF OFFICE BLAMED Wife and Two Daughters at Bedside -- Mayor Goes to Home on Learning News. HE WAS LEADER IN FUSION Long Identified With Law Here -- Rose in Politics After 1930 Ambulance Chasing Inquiry. BERNARD DEUTSCH DIES SUDDENLY, 51 | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/subversive-junta-in-capital-charged-senator-dickinson-tells-state.html | SUBVERSIVE 'JUNTA' IN CAPITAL CHARGED; Senator Dickinson Tells State Chamber New Deal Is Ruled by 'Collectivist' Group. EXECUTIVES HAIL ATTACK How North Carolina Balanced Its Budget Is Described by Governor Ehringhaus. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/freed-of-holdup-charge.html | Freed of Hold-Up Charge. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/brazilian-traction-light-power.html | Brazilian Traction, Light, Power. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/young-castoffs-put-at-5000000-expanded-federal-program-to-offset.html | YOUNG 'CAST-OFFS' PUT AT 5,000,000; Expanded Federal Program to Offset Youths' 'Loss of Hope' Urged as Remedy. PERMANENT WAY SOUGHT Idleness Linked to Crime and Delinquency by Dr. J. W Studebaker in Talk Here. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/boston-symphony-in-50th-year-here-koussevitzky-conducts-first-and.html | BOSTON SYMPHONY IN 50TH YEAR HERE; Koussevitzky Conducts First and Ninth Beethoven Symphonies in Carnegie Hall. HE RECEIVES AN OVATION Some in Audience Remember the First Appearance in City of the Noted Orchestra. | True | By Olin Downes. | C1B 281347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/protestants-ask-olympic-boycott-138-from-the-churches-and-schools.html | PROTESTANTS ASK OLYMPIC BOYCOTT; 138 From the Churches and Schools of Nation Demand Athletes' Withdrawal. DR. BOWIE DRAFTS PLEA Nazi Treatment of 'Non-Aryans' Declared 'Repugnant to the World's Conscience.' | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/mit-investigates-roosevelt-prank-grandson-of-former-president.html | M.I.T. INVESTIGATES ROOSEVELT 'PRANK'; Grandson of Former President Denies Guilt in Air Rifle Sniping Case. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/finland-to-pay-again-on-war-debt-to-us-press-emphasizes-that.html | FINLAND TO PAY AGAIN ON WAR DEBT TO U.S.; Press Emphasizes That Washington Made Generous Proposal for Final Settlement. | True | Wireless to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/secrecy-denied-by-van-sweringen-tells-hearing-he-did-not-order.html | SECRECY DENIED BY VAN SWERINGEN; Tells Hearing He Did Not Order Keeping Stock Deal Data From Missouri Pacific Office. CONCEALMENT ASSERTED Railroad's Treasurer Says He Failed to Report Purchases During Security Buying. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/adoption-sought-for-older-waifs-children-of-10-or-12-still-young.html | ADOPTION SOUGHT FOR OLDER WAIFS; Children of 10 or 12 Still Young Enough for New Homes, Charity Committee Holds. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/macmurdo-to-face-giants-on-sunday-expitt-tackle-will-be-in-eagles.html | MACMURDO TO FACE GIANTS ON SUNDAY; Ex-Pitt Tackle Will Be in Eagles' Line-Up When They Visit Polo Grounds. KARCIS REPLACES KOSTKA To Fill Injured Brooklyn Ace's Back Field Berth -- Franklin and Kercheval Picked. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/columbia-play-tonight-dramatic-club-to-present-the-adding-machine.html | COLUMBIA PLAY TONIGHT; Dramatic Club to Present 'The Adding Machine' Tomorrow Also. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/treasury-bills-offered-tenders-on-100000000-in-two-series-must-be.html | TREASURY BILLS OFFERED.; Tenders on $100,000,000 in Two Series Must Be in Monday. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/miss-stretz-calm-on-facing-court-plea-to-murder-indictment-is-put.html | MISS STRETZ CALM ON FACING COURT; Plea to Murder Indictment Is Put Off Till Today Because of Judge's Illness. NO RESULT IN PHONE CHECK Pelham Manor Man Insists His Home. Did Not Receive Call From Dr. Gebhardt. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/insurance-heads-to-meet-stewardship-will-be-theme-of-convention.html | INSURANCE HEADS TO MEET; Stewardship Will Be Theme of Convention Here Dec. 5-6. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/air-goal-of-britain-set-at-2190-planes-london-newspaper-says-250-to.html | AIR GOAL OF BRITAIN SET AT 2,190 PLANES; London Newspaper Says 250 to 300 Ships Will Be Added, Also 3,000 Personnel. | True | Special Cable to THE NEW YORK TIMES. | C1B 281347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/garment-makers-hitbuying-abuses-to-ask-federal-trade-commission-for.html | GARMENT MAKERS HIT'BUYING ABUSES; To Ask Federal Trade Commission for Opportunity to Be Heard on Alleged Violations. WILL SUPPORT REGULATION Members Will Attend Major Berry's Conference -- Mortimer Lanzit Council Treasurer. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/wife-of-premier-fights-tasmanian-auto-horn-ban.html | Wife of Premier Fights Tasmanian Auto Horn Ban | True | Wireless to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/consolidated-gas-joins-in-defiance-of-the-utility-law-subsidiary.html | CONSOLIDATED GAS JOINS IN DEFIANCE OF THE UTILITY LAW; Subsidiary Notifies SEC That All Company Units Here Will Refuse to Register. U. G. I. BRANCHES IN FIGHT Federal Circuit Court Grants Appeal From Adverse Ruling in Baltimore Test Case. BIG FIRMS ATTACK AAA Davis, Miller Approach High Court -- Guffey Coal Act Assailed in Pittsburgh. CONSOLIDATED GAS DEFIES UTILITY ACT | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/joseph-f-connery.html | JOSEPH F. CONNERY. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/brown-stresses-passes-elrod-and-connell-among-tossers-kuhn-slated.html | BROWN STRESSES PASSES.; Elrod and Connell Among Tossers -- Kuhn Slated to Start. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/marquet-forced-to-quit-grind.html | Marquet Forced to Quit Grind | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/miss-duncans-bridal-she-will-be-married-dec-14-to-edward-esher.html | MISS DUNCAN'S BRIDAL.; She Will Be Married Dec. 14 to Edward Esher Yaggy Jr. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/nyma-dinner-tonight.html | N.Y.M.A. Dinner Tonight. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/tourney-leaders-remain-unbeaten-princeton-harvard-university-clubs.html | TOURNEY LEADERS REMAIN UNBEATEN; Princeton, Harvard, University Clubs Win in Class A Squash Racquets. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/scott-spent-650-to-win-new-rochelle-mayoralty.html | Scott Spent $6.50 to Win New Rochelle Mayoralty | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/jurists-at-funeral-of-justice-h-h-dale-others-of-prominence-also.html | JURISTS AT FUNERAL OF JUSTICE H. H. DALE; Others of Prominence Also Are Present at Services in His Home in Brooklyn. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/mrs-hoover-at-scout-parley.html | Mrs. Hoover at Scout Parley. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/award-army-order-for-sheet-supplies-bids-also-opened-for-contracts.html | AWARD ARMY ORDER FOR SHEET SUPPLIES; Bids Also Opened for Contracts in Shirts and Other Items at Philadelphia Depot. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/music-notes.html | MUSIC NOTES. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/cooper-union-students-elect.html | Cooper Union Students Elect. | True | | C1B 281347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/troth-announced-of-miss-worrall-she-will-be-wed-on-nov-30-to-dr.html | TROTH ANNOUNCED OF MISS WORRALL; She Will Be Wed on Nov. 30 to Dr. Herbe Parsons -- She Attended Masters School. STUDIED AT THE SORBONNE Prospective Bridegroom Was a Graduate of Yale in 1931 and Harvard Medical Sohool. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/police-and-arabs-clash-in-haifa.html | Police and Arabs Clash in Haifa. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/opera-club-celebrates-national-association-22-years-old-holds.html | OPERA CLUB CELEBRATES.; National Association 22 Years Old -- Holds Waldorf Party. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/10000-in-parade-against-hitlerism-marchers-of-the-antinazi.html | 10,000 IN PARADE AGAINST HITLERISM; Marchers of the Anti-Nazi Federation Later Hold a Meeting in Madison Square. BAN ON OLYMPICS URGED Police Escort Furnished but There Is No Disorder -- Sound Trucks Are Muted. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/renewed-drive-is-expected.html | Renewed Drive Is Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/warwickshire-rugby-victor.html | Warwickshire Rugby Victor. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/bids-on-cars-for-prr.html | Bids on Cars for P.R.R. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/the-treaty-with-italy-article-ii-of-the-pact-of-paris-held-to-bear.html | THE TREATY WITH ITALY.; Article II of the Pact of Paris Held to Bear on the Situation. | True | ARTHUR K. KUHN | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/money-and-credit-thursday-nov-21-1935.html | MONEY AND CREDIT; Thursday, Nov. 21, 1935. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/colgate.html | COLGATE. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/antilitter-drive-by-the-city-urged-committee-of-twenty-wants-fines.html | ANTI-LITTER DRIVE BY THE CITY URGED; Committee of Twenty Wants Fines Imposed in Crusade for Cleaner Streets. PRAISES SANITATION UNIT Department, Under La Guardia, Held Best Administered in the Last Fifty Years. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/composers-in-row-on-copyright-fees-11-warnerowned-concerns-plan-to.html | COMPOSERS IN ROW ON COPYRIGHT FEES; 11 Warner-Owned Concerns Plan to Secede From the American Society. LEGAL TANGLE THREATENS Radio-Stations May Refuse to Continue 5% Contract With Songwriters' Body. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/british-sea-test-awes-cairo-chiefs-spectacular-manoeuvres-off.html | BRITISH SEA TEST AWES CAIRO CHIEFS; Spectacular Manoeuvres Off Alexandria Viewed as Device to Impress Egypt and Italy. NEW CLASHES IN CAPITAL Civilians and Police Injured in Anti-London Protests -- Arabs Riot at Palestine Funeral. | True | Special Cable to THE NEW YORK TIMES. | C1B 281347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/sec-may-promote-broad-utility-test-program-to-reduce-confusion-and.html | SEC MAY PROMOTE BROAD UTILITY TEST; Program to Reduce Confusion and Concentrate Issues Is Considered at Capital. BUT COURSE IS UNDECIDED Landis Remains Silent on Suits -- Several Systems Are Still Expected to Register. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/sussman-on-mine-board-consolidated-coppermines-to-use-american.html | SUSSMAN ON MINE BOARD.; Consolidated Coppermines to Use American Metal Facilities. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/to-combat-shift-in-rail-ownership-industrial-traffic-league-sets-up.html | TO COMBAT SHIFT IN RAIL OWNERSHIP; Industrial Traffic League Sets Up National Body to Champion Private Control of Roads. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/sister-constance.html | SISTER CONSTANCE. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/school-board-sued-over-wpa-job-row-attendance-officer-eligibles.html | SCHOOL BOARD SUED OVER WPA JOB ROW; Attendance Officer Eligibles Seek to Bar Naming Persons Not on Civil Service List. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/clothing-sales-higher-wool-goods-seasonally-quiet-but-mills-run-on.html | CLOTHING SALES HIGHER.; Wool Goods Seasonally Quiet, but Mills Run on Old Contracts. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/art-brevities.html | Art Brevities. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/louis-eckstein-70-opera-patron-dies-director-of-metropolitan-and.html | LOUIS ECKSTEIN, 70, OPERA PATRON, DIES; Director of Metropolitan and Backer of Ravinia Seasons for Many Years. LOST MILLION AS SPONSOR Rail Executive Had Also Been Publisher and Real Estate Operator in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/one-in-12-gets-a-pension-war-veterans-in-australia-get-huge-share.html | ONE IN 12 GETS A PENSION.; War Veterans In Australia Get Huge Share of Tax Revenue. | True | Wireless to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/adler-sees-shoe-price-rise.html | Adler Sees Shoe Price Rise. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/john-e-mloughlin.html | JOHN E. M'LOUGHLIN. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/mauna-loa-erupts-after-earthquake-lava-flow-on-island-of-hawaii.html | MAUNA LOA ERUPTS AFTER EARTHQUAKE; Lava Flow on Island of Hawaii Visible 175 Miles Off -- Tidal Wave Follows Tremor. | True | Wireless to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/dr-w-l-duffield-60-dies-of-heart-attack-senior-surgeon-at-st-johns.html | DR. W. L. DUFFIELD, 60, DIES OF HEART ATTACK; Senior Surgeon at St. John's Was Medical Officer on a Lindbergh Expedition. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/omahoney-throws-sonnenberg.html | O'Mahoney Throws Sonnenberg. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/miss-mathilde-bruce-rodger-to-be-bride-here-on-nov-28-of-edward.html | Miss Mathilde Bruce Rodger to Be Bride Here on Nov. 28 of Edward Waples McKee | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/miss-ruth-m-peck-has-hoib-bridal-she-is-married-to-david-horton.html | MISS RUTH M. PECK HAS HOIB BRIDAL; She is Married to David Horton Carnahan -- Rev. Howard Melish Officiates. MISS PALMER HONOR MAID Mrs. E. Herrick Low Serves as Matron of Honor -- Best Man Is Sewall R. Andrews. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/anomalies-in-the-gold-movement.html | ANOMALIES IN THE GOLD MOVEMENT. | True | | C1B 281347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/stalin-sees-soviet-near-communism-says-stakhanoff-movement-gives.html | STALIN SEES SOVIET NEAR COMMUNISM; Says Stakhanoff Movement Gives Hope of the Abundance Needed for That System. PLAN WILL BE INCREASED Dictator Warns Theorists They Must Relinquish Outmoded Technical Yardsticks. | True | Special Cable to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/natt-w-emerson-former-president-of-dartmouth-alumni-council.html | NATT W. EMERSON.; Former President of Dartmouth Alumni Council. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/langford-cheered-by-mayors-letter-old-negro-boxer-urged-to-keep.html | LANGFORD CHEERED BY MAYOR'S LETTER; Old Negro Boxer Urged to Keep 'Fighting Chin Up' and Win Back to Health. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/new-dinner-dance-is-first-in-series-mrs-fisher-whitney-a-hostess-at.html | NEW DINNER DANCE IS FIRST IN SERIES; Mrs. Fisher Whitney a Hostess at Event in Caprice Room of the Weylin. MRS. F. P. LINDH HAS GUESTS Waldorf-Astoria Roof Garden Is Scene of Subscription Dance for Married Set. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/stabilization-fund-due-for-extension-president-is-expected-to.html | STABILIZATION FUND DUE FOR EXTENSION; President Is Expected to Proclaim Its Use for Another Year Soon After Jan. 1. MAY ASK CONGRESS TO ACT While World Exchange Accord Still Waits, Threat to Fund Is Seen in Bonus Demands. STABILIZATION FUND DUE FOR EXTENSION | True | By Turner Catledge.special To the New York Times. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/ian-d-campbell-engaged-to-wed-betrothal-of-duke-of-argylls-heir-to.html | IAN D. CAMPBELL ENGAGED TO WED; Betrothal of Duke of Argyll's Heir to Mrs. Louis Vanneck Announced in London. MOTHER WAS NEW YORKER She Was Aimee Lawrence -- The Bride-to-Be Daughter of Henry Clews, American Sculptor. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/excess-funds-set-record-for-banks-rise-20000000-in-week-to.html | EXCESS FUNDS SET RECORD FOR BANKS; Rise $20,000,000 in Week to $3,070,000,000, Federal Reserve Reports. NEW PEAK FOR GOLD STOCK Total Up to $9,804,000,000, Gain of $57,000,000 -- Credit Off $21,000,000. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/mexican-senate-asks-a-ban-on-gold-shirts-charges-the-group-is.html | MEXICAN SENATE ASKS A BAN ON GOLD SHIRTS; Charges the Group Is Wholly Fascist -- Army Is Urged to Protect Teachers. | True | Special Cable to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/darbytide-water-oil-deal.html | Darby-Tide Water Oil Deal. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/labor-board-hears-two-cases-in-south-witnesses-at-greenville-sc.html | LABOR BOARD HEARS TWO CASES IN SOUTH; Witnesses at Greenville, S.C., Charge Clinton Mills Locked Out 165 Workers. COMPANY UNION AN ISSUE Second Action, at Spartanburg, Brings Attack on Validity of the Wagner Act. | True | By Louis Stark.special To the New York Times. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/freeman-and-dundee-box-draw.html | Freeman and Dundee Box Draw. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/bleriot-factory-closes-shutdown-of-french-plane-works-laid-to.html | BLERIOT FACTORY CLOSES.; Shutdown of French Plane Works Laid to Government Red Tape. | True | Wireless to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/berlin-trading-dwindles-more.html | Berlin Trading Dwindles More. | True | Wireless to THE NEW YORK TIMES. | C1B 281347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/news-of-the-stage-end-of-satellite-stickinthemud-deferred-to.html | NEWS OF THE STAGE; End of 'Satellite' -- 'Stick-in-the-Mud' Deferred to Tuesday -- 'Room Service' Stops for Repairs. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/tanker-aground-in-bay-ship-with-cargo-of-oil-and-crew-of-36.html | TANKER AGROUND IN BAY.; Ship With Cargo of Oil and Crew of 36 Reported in No Danger. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/london-sees-talk-important.html | London Sees Talk Important. | True | By Augur.special Cable To the New York Times. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/manning-a-grandfather-bishops-younger-daughter-is-mother-of-baby.html | MANNING A GRANDFATHER.; Bishop's Younger Daughter Is Mother of Baby Girl. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/traviata-to-open-the-metropolitan-verdis-opera-will-be-the-first.html | TRAVIATA' TO OPEN THE METROPOLITAN; Verdi's Opera Will Be the First Presentation Under the New Manager, Edward Johnson. LUCREZIA BORI WILL SING Other Two Principal Roles to Be Enacted by Richard Crooks and Lawrence Tibbett. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/dwelling-deals-lead-in-trading-sales-and-leases-of-houses-form-bulk.html | DWELLING DEALS LEAD IN TRADING; Sales and Leases of Houses Form Bulk of Activity in Manhattan. SOME RESALES ARRANGED Buyer of Residence on West End Avenue Rents to School -- Midtown Building Taken. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/more-gains-shown-by-corporations-pan-american-petroleums-net-profit.html | MORE GAINS SHOWN BY CORPORATIONS; Pan American Petroleum's Net Profit Increased in Quarter to $163,299. 3 CENTS A COMMON SHARE Earnings Reported by Other Concerns in Numerous Lines, With Comparative Figures. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/louis-stops-two-in-ring-knocks-out-sparring-partners-in-exhibition.html | LOUIS STOPS TWO IN RING.; Knocks Out Sparring Partners in Exhibition at Bangor. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/safety-not-yet-first.html | SAFETY NOT YET FIRST. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/archbishop-to-testify-dr-temple-to-be-questioned-in-suit-against.html | ARCHBISHOP TO TESTIFY.; Dr. Temple to Be Questioned in Suit Against Bishop Perry. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/hutton-explains-remark-wrong-inferences-from-gang-up-are-held.html | HUTTON EXPLAINS REMARK.; 'Wrong Inferences' From 'Gang Up' Are Held Unwarranted. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/new-deal-acts-hit-by-jersey-banker-l-g-mcdouall-head-of-state-group.html | NEW DEAL ACTS HIT BY JERSEY BANKER; L. G. McDouall, Head of State Group, Refers to 'Artificial Stimulants' of 1933. CONSERVATISM HELD NEED Nation Tired of Adventure and Anxious for Safety Again, He Declares. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/commodity-markets-most-futures-firmer-in-fairly-heavy-trading-here.html | COMMODITY MARKETS.; Most Futures Firmer in Fairly Heavy Trading Here -Cash List Is Generally Higher. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/navy-team-plans-a-unique-offense-two-elevens-using-own-plays-and.html | NAVY TEAM PLANS A UNIQUE OFFENSE; Two Elevens, Using Own Plays and Formations, Prepare to Oppose Army. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/flight-an-important-one-ellsworths-effort-notable-both-in-length-an.html | FLIGHT AN IMPORTANT ONE.; Ellsworth's Effort Notable Both in Length and Discovery. | True | By Russell Owen. | C1B 281347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/lehigh.html | LEHIGH. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/north-western-to-spend-375000.html | North Western to Spend $375,000 | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/safety-in-prospect.html | Safety in Prospect. | True | WHIDDEN GRAHAM. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/urge-borah-to-file-in-ohio-primaries-political-leaders-cite-straw.html | URGE BORAH TO FILE IN OHIO PRIMARIES; Political Leaders Cite Straw Preference Vote Showing Him Well in Advance. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/debutantes-judge-unpedigreed-dogs-pick-the-prizewinners-from-100.html | DEBUTANTES JUDGE UNPEDIGREED DOGS; Pick the Prize-Winners From 100 S.P.C.A. Foundlings at Annual Pet Show. HAPPIEST FACES CHOSEN Woman With Mexican Hairless Foiled in Attempt to Put It in Long-Haired Competition. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/jersey-man-killed-by-auto.html | Jersey Man Killed by Auto. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/utility-act-ruling-is-set-for-review-federal-circuit-court-grants.html | UTILITY ACT RULING IS SET FOR REVIEW; Federal Circuit Court Grants Appeal From Adverse Decision in Baltimore Case. U.G.I. UNITS FILE SUITS Philadelphia and Delaware Subsidiaries, Defying SEC, Attack Law as Unconstitutional. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/l-j-marquis-accused-of-deserting-wife-broker-has-repeatedly-refused.html | L. J. MARQUIS ACCUSED OF DESERTING WIFE; Broker Has Repeatedly Refused to Return to Her, T. C. T. Crain, Referee, Is Told. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/ellsworth-is-forced-back-again-but-finds-high-mountain-range-flying.html | Ellsworth Is Forced Back Again But Finds High Mountain Range; Flying for 10 1/2 Hours, He Discovers That Chain of Which Graham Land Is Part Rises Anew Beyond Stefansson Strait -- Proof of One Great Antarctic Continent Seen. ELLSWORTH FINDS MOUNTAIN RANGE | True | By Dr. Lincoln Ellsworth.copyright, 1935, By the New York Times Company and Nana, Inc.wireless To the New York Times. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/holiday-rail-fares-cut.html | Holiday Rail Fares Cut. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/ardito-outpoints-cheslock.html | Ardito Outpoints Cheslock. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/syracuse.html | SYRACUSE. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/experiment-in-an-old-field.html | EXPERIMENT IN AN OLD FIELD. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/princeton-eleven-wins-150pound-team-downs-villanova-130-for-fourth.html | PRINCETON ELEVEN WINS.; 150-Pound Team Downs Villanova, 13-0, for Fourth Straight. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/bonwit-wins-tax-appeal-premiums-on-639500-insurance-exempted-as-not.html | BONWIT WINS TAX APPEAL.; Premiums on $639,500 Insurance Exempted as Not Part of Income. | True | Special to THE NEW YORK TIMES. | C1B 281347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/yale-tactics-call-for-open-offense-passes-and-attacks-on-flanks.html | YALE TACTICS CALL FOR OPEN OFFENSE; Passes and Attacks on Flanks Indicated as Elis Close Practice on Home Field. EWART TO BE IN RESERVE Quarterback Is in Shape Again -- Miles and Loomis Remain in First Back Field. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/home-rule-urged-on-women-voters-mulrooney-calls-for-consolidated.html | HOME RULE URGED ON WOMEN VOTERS; Mulrooney Calls for Consolidated Rural Police to Cope With Rising Juvenile Crime. DESMOND OFFERS CHANGES Senator Sketches Alternatives for County Government in Bill Effecting Amendment. | True | By Kathleen McLaughlin.SPECIAL To the New York Times. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/to-improve-jamaica-corner.html | To Improve Jamaica Corner. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/miss-perkins-acts-to-halt-pier-row-confers-here-with-j-p-ryan-head.html | MISS PERKINS ACTS TO HALT PIER ROW; Confers Here With J. P. Ryan, Head of Longshoremen, and Predicts a Solution. NO 'BIG STICK' INVOLVED Union Leader Blames Conditions in Gulf Ports for Unrest on Both Seaboards. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/prelate-scores-caesar-worship.html | Prelate Scores 'Caesar Worship.' | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/mousers-scarce-at-260cat-show-champions-plentiful-however-13pound.html | MOUSERS SCARCE AT 260-CAT SHOW; Champions Plentiful, However -- 13-Pound Animal Wins Prize for Blue-Coats. ESCAPE CAUSES FLURRY Siamese Caught After Hectic Chase -- Rare Abyssinian Specimen is Exhibited. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/tenements-sold-on-auction-block-eleven-flats-in-manhattan-bid-in-by.html | TENEMENTS SOLD ON AUCTION BLOCK; Eleven Flats in Manhattan Bid In by Plaintiffs at Foreclosure Sales. EIGHT ARE TAKEN BY BANKS Dwellings, Loft and a Store Building Are Among Parcels Offered in the Bronx. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/sprague-disputes-fear-of-inflation-credit-structure-is-viewed-as.html | SPRAGUE DISPUTES FEAR OF INFLATION; Credit Structure Is Viewed as Strong, With Control Possible but Not Necessary. DEBT HELD NOT DANGEROUS U.S. Could Stand Many Billions Added to Load, Ex-Treasury Aide Tells Statisticians. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/muhlenberg-books-army.html | Muhlenberg Books Army. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/wheat-prices-rise-in-world-markets-liverpool-leads-upturn-with-only.html | WHEAT PRICES RISE IN WORLD MARKETS; Liverpool Leads Upturn, With Only Reason for Move Seen in Covering by Shorts. BUYING BY MILLS HEAVIER Corn Weakened by Good Weather -- Oats and Rye End at Gains on the Chicago Board, | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/samuel-denison.html | SAMUEL DENISON. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/toy-show-aims-to-aid-shoppers.html | Toy Show Aims to Aid Shoppers | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/jobs-and-payrolls-rise-labor-department-says-gains-in-state.html | JOBS AND PAYROLLS RISE.; Labor Department Says Gains In State Continued In October. | True | | C1B 281347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/cotton-above-12c-on-ginning-report-december-sells-at-premium-of-84.html | COTTON ABOVE 12C ON GINNING REPORT; December Sells at Premium of 84 Points Over October in Heavy Trading. PRICES RISE 6 TO 10 POINTS Reports That Pool Plans to Release 600,000 Bales Fails to Check the Advance. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/heads-jamaica-national.html | Heads Jamaica National. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/french-guard-somaliland-border.html | French Guard Somaliland Border | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/boy-4-drowns-in-estate-pool.html | Boy, 4, Drowns in Estate Pool. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/wodehouse-play-opens-the-inside-stand-in-london-deals-with-burglars.html | WODEHOUSE PLAY OPENS,; ' The Inside Stand,' in London, Deals With Burglars. | True | Wireless to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/bond-notes.html | BOND NOTES. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/antisemite-riots-go-on-in-budapest-demonstrators-invade-state-music.html | ANTI-SEMITE RIOTS GO ON IN BUDAPEST; Demonstrators Invade State Music Schools and Beat Jewish Students. NAZI HAND SUSPECTED Anti-Czech Rioters in Warsaw Smash Windows of Prague's Consulate. | True | Wireless to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/tire-shipments-show-38-rise.html | Tire Shipments Show 3.8% Rise. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/seyoum-defeated-italians-report-fliers-say-ethiopian-chief-is.html | SEYOUM DEFEATED, ITALIANS REPORT; Fliers Say Ethiopian Chief Is Rallying Forces After Rout in Tembien Hills. EMPEROR VISITS JIJIGA His Plane Believed Pursued, in Spite of Attempt to Throw Enemy Off the Scent. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/dinnerware-imports-rise.html | Dinnerware Imports Rise. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/ferryboat-rams-pier-three-hurt-erie-crafts-engines-fail-as-she.html | FERRYBOAT RAMS PIER, THREE HURT; Erie Craft's Engines Fail as She Approaches City Slip Laden With Commuters, BLOW FELLS PASSENGERS Girl Caught Between 2 Trucks -- Vessel, Drifting Perilously, Rescued by Two Others, | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/ethiopia-waging-hopeless-fight-foreign-observers-are-convinced-flow.html | Ethiopia Waging Hopeless Fight, Foreign Observers Are Convinced; Flow of Wounded Into Big Towns Accentuates Gloom -- Massacre of Whites Feared if Troops, Infuriated by Defeat, Are Driven Back Into the Cities. ETHIOPIA WAGES A FORLORN FIGHT | True | By Harold Denny.wireless To the New York Times. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/business-world.html | BUSINESS WORLD | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/british-are-pessimistic.html | British Are Pessimistic. | True | Wireless to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/working-against-lynching.html | Working Against Lynching. | True | GEORGE M.DDEN M-A,RTi | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/mrs-h-f-ward-seized-in-store-picket-line-junior-league-member-also.html | MRS. H. F. WARD SEIZED IN STORE PICKET LINE; Junior League Member Also Arrested as Women Test Ruling by Police. | True | | C1B 281347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/on-college-football-fields.html | On College Football Fields | True | By Arthur J. Daley. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/mrs-kohut-hailed-by-800-at-dinner-praised-for-her-fifty-years-of.html | MRS. KOHUT HAILED BY 800 AT DINNER; Praised for Her Fifty Years of Service in Social Work in This City. LA GUARDIA PAYS TRIBUTE Honor Guest Receives a Check for $10,000, First of $50,000 Fund for Charity. | True |  | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/new-york-war-hero-honored.html | New York War Hero Honored. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/charles-b-wheeler-former-member-of-the-state-supreme-bench-15-years.html | CHARLES B. WHEELER.; Former Member of the State Supreme Bench 15 Years. | True |  | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/18-companies-seek-exchange-listing-securities-of-six-applying-for.html | 18 COMPANIES SEEK EXCHANGE LISTING; Securities of Six Applying for Privileges Now Traded on the Curb. ONE IN SAN FRANCISCO Ten Concerns to Add To or Change Existing Shares Already Dealt In. | True |  | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/icc-sets-inquiry-of-the-milwaukee-alleged-banker-domination-of-road.html | I.C.C SETS INQUIRY OF THE MILWAUKEE; Alleged Banker Domination of Road to Be Examined at Dec. 2 Hearing. GROUP HITS TRUSTEES Inquiry May Also Open Question of Validity of Amendment to Bankruptcy Act. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/ontarios-gold-output-rises.html | Ontario's Gold Output Rises. | True |  | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/insull-unit-plan-is-near-adoption-reorganization-of-middle-west.html | INSULL UNIT PLAN IS NEAR ADOPTION; Reorganization of Middle West Utilities Viewed as Sure as Creditors Compromise. COURT HEARING NEXT WEEK Committee Accepts Proposal for Warrants in Offer to Old Company's Stockholders. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/exports-rise-7-and-imports-46-jump-in-october-buying-by-the-us-from.html | EXPORTS RISE 7% AND IMPORTS 46%; Jump in October Buying by the U.S. From Total a Year Earlier Due to Gold Movement. 10-MONTH RISE SMALLER Details of Trade Balance Given by Commerce Department Show Variations in Items. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/football-stars-picked-allopponents-eleven-selected-by-coach-blott.html | FOOTBALL STARS PICKED.; All-Opponents Eleven Selected by Coach Blott of Wesleyan. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/pleas-read-in-title-case-letters-to-rfc-asked-loan-of-8000000-for.html | PLEAS READ IN TITLE CASE.; Letters to RFC Asked Loan of $8,000,000 for Company. | True |  | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/mkt-increases-its-cash.html | M.K.T. Increases Its Cash. | True |  | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True |  | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/quits-national-chamber-north-carolina-unit-opposes-hostility-to.html | QUITS NATIONAL CHAMBER.; North Carolina Unit Opposes 'Hostility' to Roosevelt Policies. | True |  | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/university-week-opened-in-bronx-fordham-was-great-before-it-had-a.html | UNIVERSITY WEEK OPENED IN BRONX; ' Fordham Was Great Before It Had a Football Team,' Mayor Assures Borough. 2,000 HEAR 6 GLEE CLUBS Lyons Hopes Event Will Show North Part of City Has Much to Boast About. | True |  | C1B 281347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/writ-filed-against-jj-hines.html | Writ Filed Against J.J. Hines. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/key-witness-dead-in-druckman-case-confirmation-of-fatality-in.html | KEY WITNESS DEAD IN DRUCKMAN CASE; Confirmation of Fatality in Chicago Is Received by Geoghan in Brooklyn. HE AGAIN CHIDES POLICE Bookkeeper Never Questioned About Murder in Garage, the Prosecutor Charges. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/the-government-as-banker.html | THE GOVERNMENT AS BANKER. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/ruppert-favors-ban-on-postseason-play-says-trip-to-japan-cost-yanks.html | RUPPERT FAVORS BAN ON POST-SEASON PLAY; Says Trip to Japan Cost Yanks Pennant -- Advocates Monthly Pay for Athletes. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/prof-harris-dead-jetty-developer-emeritus-member-of-princeton.html | PROF. HARRIS DEAD; JETTY DEVELOPER; Emeritus Member of Princeton Engineering Faculty Taught There Nearly 50 Years. LAID OUT MUCH OF CAMPUS 42 Buildings in Borough, Most of Them Residential, Were Built From His Plans. | True | Special to THE NEW YORK TIMES. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/harvard-fit-for-its-best-game-ignores-odds-favoring-yale-team.html | Harvard, Fit for Its Best Game, Ignores Odds Favoring Yale Team; Players at Peak, With Jackson and Adzigian Certain to See Action Tomorrow -- Starting Backs Will Not Be Named Until Kick-Off -- Elis Quoted at From 5-3 to 2-1. | True | By Robert F. Kelley.special To the New York Times. | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/1138000-school-planned-at-coney-the-structure-will-house-facilities.html | $1,138,000 SCHOOL PLANNED AT CONEY; The Structure Will House Facilities for Elementary and Junior High Groups. | True | | C1B 281347 |
| 1935-11-22 | 1935-11-22 | https://www.nytimes.com/1935/11/22/archives/sugar-ruling-fair-exchange-asserts-boards-head-holds-fictitious.html | SUGAR RULING FAIR, EXCHANGE ASSERTS; Board's Head Holds Fictitious Price Unjust, as Resolution on, December No. 1 Is Voted. | True | | C1B 281347 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/barkleys-daughter-ill-kentucky-senator-and-wife-on-way-back-from.html | BARKLEY'S DAUGHTER ILL.; Kentucky Senator and Wife on Way Back From Brazil. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/receive-the-first-meal-after-four-days-suffering.html | Receive the First Meal After Four Days' Suffering | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/strong-fit-for-action-giant-ace-fully-recovered-from-injuries-to.html | STRONG FIT FOR ACTION.; Giant Ace, Fully Recovered From Injuries, to Face Eagles. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/brunswick-13-fieldston-0.html | Brunswick, 13; Fieldston, 0. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/wh-woodin-estate-sued-doctor-asks-32675-for-eight-years-medical.html | W.H. WOODIN ESTATE SUED; Doctor Asks $32,675 for Eight Years' Medical Treatment. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/tribe-refuses-to-heed-ethiopian-war-call.html | Tribe Refuses to Heed Ethiopian War Call | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/shippers-listed-as-railways-foes-those-who-oppose-curbs-on-highway.html | SHIPPERS LISTED AS RAILWAYS FOES; Those Who Oppose Curbs on Highway Traffic Hit by Counsel for B. & O. | True | Special to THE NEW YORK TIMES. | C1B 282209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/two-brokers-convicted-harrison-knight-of-baltimore-is-found-guilty.html | TWO BROKERS CONVICTED.; Harrison Knight of Baltimore Is Found Guilty of Fraud. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/gains-on-berlin-boerse.html | Gains on Berlin Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/utilities-seek-exemption-three-groups-of-companies-ask-to-avoid-sec.html | UTILITIES SEEK EXEMPTION; Three Groups of Companies Ask to Avoid SEC Regulation. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/stanford-retains-coach-thornhill-gets-3year-contract-nevers-lawson.html | STANFORD RETAINS COACH.; Thornhill Gets 3-Year Contract -- Nevers, Lawson to Stay. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/caroline-s-thayer-wed-to-dr-p-r-white-wedding-is-performed-in-all-s.html | CAROLINE S. THAYER WED TO DR. P. R. WHITE; Wedding Is Performed in All Souls' Unitarian Church by Dr. Minor Simons. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/miriam-scott-makes-debut-in-washington-dr-and-mrs-wh-wilmer-give-a.html | MIRIAM SCOTT MAKES DEBUT IN WASHINGTON; Dr. and Mrs. W.H. Wilmer Give a Tea to Introduce Granddaughter. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/aid-for-refugees-urged-prof-jp-chamberlain-tells-women-german.html | AID FOR REFUGEES URGED.; Prof. J.P. Chamberlain Tells Women German Emigres Need Help | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/constructive-pricecutting-need-still-exists-for-primary-purposes-of.html | CONSTRUCTIVE PRICE-CUTTING.; Need Still Exists for Primary Purposes of Fair Trade Law. | True | BENJAMIN H. NAMM. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/syndicates-active-in-brooklyn-area-investing-groups-take-lead-in.html | SYNDICATES ACTIVE IN BROOKLYN AREA; Investing Groups Take Lead in Best Wave of Buying in Several Years. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/drinking-at-football-games.html | Drinking at Football Games. | True | (Rev.) CHRISTIAN F. REISNER. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/huge-land-transport-to-fly-40-passengers-douglas-company-will-start.html | HUGE LAND TRANSPORT TO FLY 40 PASSENGERS; Douglas Company Will Start Construction of 25-Ton, 4-Motored Plane Soon. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/heads-ny-shipbuilding-wh-beal-succeeds-lb-manning-as-chairman-of.html | HEADS N.Y. SHIPBUILDING.; W.H. Beal Succeeds L.B. Manning as Chairman of Board. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/harvard-jv-wins-377-defeats-yale-junior-eleven-as-stuart-makes-4.html | HARVARD J.V. WINS, 37-7.; Defeats Yale Junior Eleven as Stuart Makes 4 Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/marriage-announcement-1-no-title-miss-andersons-plans.html | Marriage Announcement 1 -- No Title; MISS ANDERSON'S PLANS. | True | Specialto THENEWYORKTIMES | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/zoo-gets-more-rare-snakes.html | Zoo Gets More Rare Snakes. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/lava-river-speeds-down-mauna-loa-town-of-hilo-is-safe-as-molten.html | LAVA RIVER SPEEDS DOWN MAUNA LOA; Town of Hilo Is Safe as Molten Stone Descends Uninhabited Side of Hawaiian Peak. | True | Wireless to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/men-of-danakil-shout-in-terror.html | Men of Danakil Shout in Terror | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/miss-saltolqstall-becomes-a-bride-married-to-ephron-catlin-3d-at-to.html | MISS SALTOlqSTALL. BECOMES A BRIDE; Married to Ephron Catlin 3d at Topsfield, Mass., Estate of Her Father. | True | Iecial to YORIC TII. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/richard-phoenix-91-succumbs-in-hospital-served-in-both-army-and.html | RICHARD PHOENIX, 91, SUCCUMBS IN HOSPITAL; Served in Both Army and Navy in Civil War -15 Years in China as U. S. Marshal. | True | | C1B 282209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/hun-eleven-scores-150-ends-season-unbeaten-by-turning-back-brown.html | HUN ELEVEN SCORES, 15-0.; Ends Season Unbeaten by Turning Back Brown Prep. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/military-team-title-won-by-us-riders-triumph-in-event-for-three.html | MILITARY TEAM TITLE WON BY U.S. RIDERS; Triumph in Event for Three Jumpers Shown Abreast at Toronto Horse Show. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/sullivan-15-years-a-tammany-alderman-expected-to-staff-office-with.html | Sullivan, 15 Years a Tammany Alderman, Expected to Staff Office With Democrats | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/turkey-bars-fuel-for-ships.html | Turkey Bars Fuel for Ships. | True | Wireless to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/mariotti-perceives-danger-of-position.html | Mariotti Perceives Danger of Position. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/browning-in-mat-draw-bout-with-steele-cut-by-curfew-after-1-hour-18.html | BROWNING IN MAT DRAW.; Bout With Steele Cut by Curfew After 1 Hour 18 Minutes. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/30000-ducks-in-mass-flight.html | 30,000 Ducks in Mass Flight. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/zone-law-change-drafted-for-city-mayors-planning-committee-finds.html | ZONE LAW CHANGE DRAFTED FOR CITY; Mayor's Planning Committee Finds Present Ordinances Curb Unified Growth. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/attacks-new-deal-theory-ja-emery-denies-constitution-permits.html | ATTACKS NEW DEAL THEORY.; J.A. Emery Denies Constitution Permits Industrial Licensing. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/utility-officers-sued-for-3500000-me-sampsell-former-insull-aide.html | UTILITY OFFICERS SUED FOR $3,500,000; M.E. Sampsell, Former Insull Aide, Among Standard Telephone Group Accused. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/purely-reminiscent-being-recollections-of-a-cultured-and.html | PURELY REMINISCENT.; Being Recollections of a Cultured and Unsuspicious New York. | True | JOHN STUART THOMSON. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/death-of-mr-deutsch.html | DEATH OF MR. DEUTSCH. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/asks-inquiry-reopening-garcia-writes-to-wallace-over-the-coffee.html | ASKS INQUIRY REOPENING.; Garcia Writes to Wallace Over the Coffee Exchange. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/r-union-urges-herzogs-removal-.html | r Union Urges Herzog's Removal. ( | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/ship-passengers-shaken-city-of-norfolk-hits-freighter-in-fog-near.html | SHIP PASSENGERS SHAKEN.; City of Norfolk Hits Freighter in Fog Near Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/darkness-descends-on-the-battlefield-foodless-men-trudged-3-days.html | Darkness Descends On the Battlefield; Foodless Men Trudged 3 Days Carrying Italian Wounded to Hospital at Aguila | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/killed-in-row-over-dog-victim-struck-animal-says-owner-who-is-held.html | KILLED IN ROW OVER DOG.; Victim Struck Animal, Says Owner, Who Is Held on Homicide Charge. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/wheat-reaches-1-before-declining-foreign-news-sends-prices-in.html | WHEAT REACHES $1 BEFORE DECLINING; Foreign News Sends Prices in Chicago Higher, but Heavy Sales Follow. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/government-and-business-head-of-merchants-association-defends.html | GOVERNMENT AND BUSINESS.; Head of Merchants Association Defends Letter to the President. | True | LOUIS K. COMSTOCK, President of the Merchants Association of Ile York. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/celebrate-golden-wedding.html | Celebrate Golden Wedding. | True | Special to THE w Yol Ts. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 282209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/shoots-coach-then-self-assailants-son-had-been-barred-from.html | SHOOTS COACH, THEN SELF; Assailant's Son Had Been Barred From Louisiana High School Squad | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/scarsdale-6-bronxville-0.html | Scarsdale, 6; Bronxville, 0. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/65-seized-in-newark-in-big-drive-on-crime-citys-largest-police-raid.html | 65 SEIZED IN NEWARK IN BIG DRIVE ON CRIME; City's Largest Police Raid Is Part of 'Survey' of Its Criminal Population. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/banking-department-orders.html | Banking Department Orders. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/deerfield-bows-by-62-loses-to-the-stockbridge-eleven-in-final-game.html | DEERFIELD BOWS BY 6-2.; Loses to the Stockbridge Eleven in Final Game of Campaign. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/task-before-penn-state-faces-bucknell-victor-in-all-six-games-since.html | TASK BEFORE PENN STATE.; Faces Bucknell, Victor in All Six Games Since 1927. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/french-reply-is-milder.html | French Reply Is Milder. | True | By P.j. Philip. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/us-olympic-team-to-depart-july-15-americans-will-reach-berlin-nine.html | U.S. OLYMPIC TEAM TO DEPART JULY 15; Americans Will Reach Berlin Nine Days Before Games Start on Aug. 1. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/13633253-sought-by-municipalities-bonds-up-for-award-next-week.html | $13,633,253 SOUGHT BY MUNICIPALITIES; Bonds Up for Award Next Week Compare With Average of $26,064,799. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/clarkpryor.html | ClarkPryor. | True | Special to TH Nm YOaE TES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/6-of-7-major-unbeaten-elevens-risk-records-in-contests-today.html | 6 of 7 Major Unbeaten Elevens Risk Records in Contests Today; Dartmouth, Princeton, Minnesota, Texas Christian, Southern Methodist and California to Play -- Games Rich in Tradition Included on Card -- Big Ten Campaign to End. | True | By William D. Richardson. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/7-new-play-areas-opened-by-moses-queens-exercises-broadcast-to.html | 7 NEW PLAY AREAS OPENED BY MOSES; Queens Exercises Broadcast to Audiences at Centres in Three Other Boroughs. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/tammany-control-of-city-restored-by-deutsch-death-sullivans.html | TAMMANY CONTROL OF CITY RESTORED BY DEUTSCH DEATH; Sullivan's Elevation to Fill Vacancy Assures Rule in Legislative Branches. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/atlas-to-face-suit-in-paramount-deal-appellate-division-rules-for.html | ATLAS TO FACE SUIT IN PARAMOUNT DEAL; Appellate Division Rules for Stockholder Seeking to Restrain Corporation. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/5-testify-in-title-case-prosecution-to-call-one-more-witness-monday.html | 5 TESTIFY IN TITLE CASE.; Prosecution to Call One More Witness Monday and Then Rest. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/at-the-palace.html | At the Palace. | True | F.S.N. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/italy-fears-a-ban-on-us-oil-exports-rome-sees-league-of-nations.html | ITALY FEARS A BAN ON U.S. OIL EXPORTS; Rome Sees League of Nations Committee Trying to Get Us to Impose Embargo. | True | By Arnaldo Cortesi. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/blunt-british-note-rebuffs-mussolini-london-backs-up-sanctions-and.html | BLUNT BRITISH NOTE REBUFFS MUSSOLINI; London Backs Up Sanctions and Refuses to Discuss the Matter Further. | True | By Ferdinand Kuhn Jr. | C1B 282209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/durham-duplex-vote-on-new-setup-dec-23-230000-of-5-par-shares-are.html | DURHAM DUPLEX VOTE ON NEW SET-UP DEC. 23; 230,000 of $5 Par Shares Are to Succeed 110,000 of No Par Under Reorganization. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/2-stakhan-off-foes-die-doomed-for-murder-of-a-worker-who-initiated.html | 2 STAKHAN OFF FOES DIE.; Doomed for Murder of a Worker Who Initiated System in Gorky. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/yale-rules-slight-choice-over-harvard-odds-shortening-on-eve-of.html | Yale Rules Slight Choice Over Harvard, Odds Shortening on Eve of Contest; CAMBRIDGE BATTLE WILL DRAW 50,000 | True | By Robert F. Kelley. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/doctors-throat-cut-by-hospital-patient-man-irked-by-blood-tests.html | DOCTOR'S THROAT CUT BY HOSPITAL PATIENT; Man Irked by Blood Tests Slashes Interne With Razor in Philadelphia Ward. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/victory-is-scored-by-princeton-club-topples-harvard-team-by-32-and.html | VICTORY IS SCORED BY PRINCETON CLUB; Topples Harvard Team by 3-2 and Ties Losers for Lead in Class B Squash Play. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/iona-7-pelham-7.html | Iona, 7; Pelham, 7. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/new-plan-advanced-for-peoples-light-committee-tells-holders-of.html | NEW PLAN ADVANCED FOR PEOPLES LIGHT; Committee Tells Holders of First Lien 5 1/2s It Has Met Other Groups on Proposal. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/blue-ridge-shares-sold-at-325-each-shenandoahs-holding-of-the.html | BLUE RIDGE SHARES SOLD AT $3.25 EACH; Shenandoah's Holding of the Common Brought More Than Asset Value, Says Hatch. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/vassar-girl-taxi-and-truck-drivers-killed-four-other-students.html | Vassar Girl, Taxi and Truck Drivers Killed, Four Other Students Injured in Collision | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/exchange-trading-restored.html | Exchange Trading Restored. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/payment-on-greek-bonds.html | Payment on Greek Bonds. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/pershing-favors-cut-in-war-profit-no-one-should-be-permitted-to.html | PERSHING FAVORS CUT IN WAR PROFIT; No One Should Be Permitted to Enrich Himself in Time of Crisis, General Holds. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/vera-stretz-plea-is-not-guilty-dr-gebhardts-accused-slayer-keeps.html | VERA STRETZ PLEA IS 'NOT GUILTY'; Dr. Gebhardt's Accused Slayer Keeps Her Unbroken Calm at Court Hearing. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/landis-gives-plans-for-wider-sec-rule-he-discusses-program-for.html | LANDIS GIVES PLANS FOR WIDER SEC RULE; He Discusses Program for Over-Counter Issues and for Smaller Exchanges. | True | From a Staff Correspondent. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/sellout-expeoted-for-holiday-game-approximately-50000-tickets.html | SELLOUT EXPEOTED FOR HOLIDAY GAME; Approximately 50,000 Tickets Already Sold, N.Y.U. and Fordham Officials Say. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/paris-helped-by-new-agreement.html | Paris Helped by New Agreement. | True | Wireless to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/pep-clinics-begun-herei-hospitals-start-treatments-for-underweight.html | 'PEP' CLINICS BEGUN HEREI; Hospitals Start Treatments for. Underweight, Lethargic Children. I | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/polar-star-is-reserviced.html | Polar Star Is Reserviced. | True | By Dr. Lincoln Ellsworth. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/night-cold-and-humid-in-high-gorge.html | Night Cold and Humid In High Gorge | True | | C1B 282209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/henry-w-weber.html | HENRY W. WEBER. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/use-of-the-camels-proves-a-failure.html | Use of the Camels Proves a Failure | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/us-referee-for-bout-jacobs-arranges-louisgastanaga-fight-details-in.html | U.S. REFEREE FOR BOUT.; Jacobs Arranges Louis-Gastanaga Fight Details in Havana. | True | Special Cable to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/liverpools-cotton-week-imports-up-sharply-british-stocks-higher.html | LIVERPOOL'S COTTON WEEK; Imports Up Sharply -- British Stocks Higher. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/canada-to-lift-soviet-embargo-trade-envoy-will-be-sent-to-moscow-by.html | CANADA TO LIFT SOVIET EMBARGO; Trade Envoy Will Be Sent to Moscow by Mackenzie King Within a Few Weeks. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/at-the-brooklyn-strand.html | At the Brooklyn Strand. | True | T.M.P. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/rev-a-j-hutchinson.html | REV. A. J. HUTCH,INSON. | True | Speclal to T N YOR TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/francis-b-dub01s-retired-naval-officer-dies-at-whippany-at-age-of.html | FRANCIS B. DUB01S.; Retired Naval Officer Dies at Whippany at Age of 86. | True | Specl.! 1;o TRr NE YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/roosevelt-to-ask-4000-men-for-navy-he-declares-the-increase-to.html | ROOSEVELT TO ASK 4,000 MEN FOR NAVY; He Declares the Increase to 100,000 Is Made Necessary by New Ships. | True | By Charles W. Hurd. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/gorton-highs-harriers-capture-schoolboy-title-for-eighth-time.html | Gorton High's Harriers Capture Schoolboy Title for Eighth Time; Yonkers Runners Have Missed Westchester Honors Only Twice in Last Ten Years -- Place Five Runners Among First Nine Finishers -- Paolucci of New Rochelle Leads Pack. | True | By Kingsley Childs. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/youth-director-named-mark-a-mccloskey-made-administrator-for-new.html | YOUTH DIRECTOR NAMED.; Mark A. McCloskey Made Administrator for New York City. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/pingry-team-sets-pace-tops-montclair-academy-1412-as-holden-tallies.html | PINGRY TEAM SETS PACE.; Tops Montclair Academy, 14-12, as Holden Tallies Twice. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/general-electric-ends-aid-to-its-idle-unemployment-compensation-to.html | GENERAL ELECTRIC ENDS AID TO ITS IDLE; Unemployment Compensation to Give Way to Federal Social Security Act. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/kassa-sebats-position-appears-desperate.html | Kassa Sebat's Position Appears Desperate | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/group-to-guard-railroads-bonds.html | Group to Guard Railroad's Bonds | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/stocks-in-london-paris-and-berlin-uncertainty-over-franc-and-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Uncertainty Over Franc and the Coal Dispute Limit English Market's Activity. | True | Wireless to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/expansion-shown-in-business-trend-retail-sales-for-the-country-2-to.html | EXPANSION SHOWN IN BUSINESS TREND; Retail Sales for the Country 2 to 5% Over Last Week's, According to Dun's. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/us-lines-ask-bid-on-new-cabin-ship-specifications-call-for-craft.html | U.S. LINES ASK BID ON NEW CABIN SHIP; Specifications Call for Craft Similar to Type of the Liner Washington. | True | | C1B 282209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/transit-lines-here-show-income-drop-bmts-consolidated-results-for-4.html | TRANSIT LINES HERE SHOW INCOME DROP; B.M.T.'s Consolidated Results for 4 Months Are 1.26 a Share, Against $1.55. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/adelphi-triumphs-on-gridiron-1813-defeats-barnard-school-as-fives.html | ADELPHI TRIUMPHS ON GRIDIRON, 18-13; Defeats Barnard School as Fives Scores to Climax a 50-Yard March. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/west-simmonds.html | West -- Simmonds. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/joseph-w-omans-hosts-at-dinner-retired-rear-admiral-and-wife.html | JOSEPH W. OMANS HOSTS AT DINNER; Retired Rear Admiral and Wife Entertain for Group of Naval Associates at Weylin. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/sessions-joins-in-recital-composer-appears-as-pianist-in-new-school.html | SESSIONS JOINS IN RECITAL; Composer Appears as Pianist in New School Concert. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/court-weighs-pay-of-title-lawyers-frankenthaler-reserves-his.html | COURT WEIGHS PAY OF TITLE LAWYERS; Frankenthaler Reserves His Decision Regarding Work on $28,000,000 Issue. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/death-of-4-boys-laid-to-building-violation-father-repaired-attic.html | DEATH OF 4 BOYS LAID TO BUILDING VIOLATION; Father Repaired Attic Without Permit, Police Say, but They Will Not File Charges. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/mariotti-reaches-azbi-snipers-are-pursued.html | Mariotti Reaches Azbi; Snipers Are Pursued | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/china-talks-war-if-north-secedes-100000-troops-concentrated-on.html | CHINA TALKS WAR IF NORTH SECEDES; 100,000 Troops Concentrated on Peiping-Hankow Route -- Tokyo Sends 9 Warships. | True | By Hallett Abend. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/20-killed-in-storms-lashing-italy-2-days-earth-tremors-add-to.html | 20 KILLED IN STORMS LASHING ITALY 2 DAYS; Earth Tremors Add to Terror at Messina -- Streams Rise, Many Houses Collapse. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/mortgage-board-upheld-on-appeal-law-creating-state-commission.html | MORTGAGE BOARD UPHELD ON APPEAL; Law Creating State Commission Declared Constitutional by Appellate Division. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/checkup-shows-dead-totaled-37.html | Check-Up Shows Dead Totaled 37 | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/sec-says-straus-co-kept-loan-profit-uses-records-in-attempt-to-show.html | SEC SAYS STRAUS CO. KEPT 'LOAN' PROFIT; Uses Records in Attempt to Show Funds of Bondholders Were Put on 'Call.' | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/george-ii-delayed-by-adriatic-storm-but-he-becomes-king-again-as.html | GEORGE II DELAYED BY ADRIATIC STORM; But He Becomes King Again as Soon as He Boards Greek Ship in Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/bridge-plan-protested-coney-island-group-declares-rockaway-project.html | BRIDGE PLAN PROTESTED.; Coney Island Group Declares Rockaway Project Illegal. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/women-excel-men-in-obtaining-jobs-5year-survey-of-employment.html | WOMEN EXCEL MEN IN OBTAINING JOBS; 5-Year Survey of Employment Agencies Shows Them to Be 3 Times as Successful. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/fleeing-jews-pay-reich-8268000-marks-in-month.html | Fleeing Jews Pay Reich 8,268,000 Marks in Month | True | Wireless to THE NEW YORK TIMES. | C1B 282209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/broken-necks-fail-to-dismay-2-boys-patient-11-joined-in-hospital-by.html | BROKEN NECKS FAIL TO DISMAY 2 BOYS; Patient, 11, Joined in Hospital by Another, 6, So Each Now Will Have Companion. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/teacher-loses-pay-plea-graves-upholds-board-here-in-reinstatement.html | TEACHER LOSES PAY PLEA.; Graves Upholds Board Here in Reinstatement Case. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/fisher-offers-plan-for-stabilization-yale-economist-says-method-of.html | FISHER OFFERS PLAN FOR STABILIZATION; Yale Economist Says Method of Swedish Riksbank Would Level the Curves Here. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/byrd-hails-discovery-ellsworth-starts-his-third-attempt.html | Byrd Hails Discovery.; ELLSWORTH STARTS HIS THIRD ATTEMPT | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/p-silas-walter-officer-of-international-salt-company-dies-at.html | P. SILAS WALTER.; Officer of International Salt Company Dies at Scranton. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/treasury-outlay-passes-3-billions-record-expenditures-of-current.html | TREASURY OUTLAY PASSES 3 BILLIONS; Record Expenditures of Current Fiscal Year Attributed to Rise in 'Ordinary' Costs. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/32d-clintoncommerce-meeting-to-feature-school-double-bill.html | 32d Clinton-Commerce Meeting To Feature School Double Bill; Textile-Stuyvesant Game Will Precede Traditional Struggle on Yankee Stadium Gridiron Today -- N.Y.M.A. Plays Farragat Academy for Hoffman Trophy at Polo Grounds. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/askaris-enter-camp-singing-after-march.html | Askaris Enter Camp Singing After March | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/1500-teachers-scan-new-school-trends-education-in-broadest-relation.html | 1,500 TEACHERS SCAN NEW SCHOOL TRENDS; Education in Broadest Relation to Student Environment Is Discussed at Conference. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/heat-rises-up-in-visible-waves.html | Heat Rises Up In Visible Waves | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/miss-ruth-e-feather-is-wed-to-r-b-kelley-brides-veil-of-tulle-was.html | MISS RUTH E. FEATHER IS WED TO R. B. KELLEY; Bride's Veil of Tulle Was Worn by Her Mother -- Miss Frances Herridge Is Maid of Honor. | True | Special to T NEW NOK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/economist-sees-bank-credit-jump-jh-riddle-of-bankers-trust-tells.html | ECONOMIST SEES BANK CREDIT JUMP; J.H. Riddle of Bankers Trust Tells Jersey Group of Heavy Gains on Way. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/weight-lifter-clips-three-world-marks-terlazzo-shatters-records-at.html | WEIGHT LIFTER CLIPS THREE WORLD MARKS; Terlazzo Shatters Records at German-American A.C. -- 3 National Standards Broken. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/honored-as-defender-of-freedom-of-press-jw-brown-of-editor-and.html | HONORED AS DEFENDER OF FREEDOM OF PRESS; J.W. Brown of Editor and Publisher Wins University of Missouri Medal. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/lehighlafayette-in-69th-meeting-success-of-season-for-rivals-hinges.html | LEHIGH-LAFAYETTE IN 69TH MEETING; Success of Season for Rivals Hinges on Outcome of Fray on Bethlehem Gridiron. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/fish-and-chickens-feature-pet-show-awards-made-in-wide-variety-of.html | FISH AND CHICKENS FEATURE PET SHOW; Awards Made in Wide Variety of Classes, Including List of Waterfowl. | True | | C1B 282209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/bishop-prints-bring-148207-at-auction-fourday-sale-of-noted.html | BISHOP PRINTS BRING $148,207 AT AUCTION; Four-Day Sale of Noted Collection Is Completed -- Tankard Is Sold for $4,100. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/roy-atwell-ordered-to-pay-wife.html | Roy Atwell Ordered to Pay Wife | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/oscar-oestreicher.html | OSCAR OESTREICHER. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/79th-st-crossing-to-go-low-bid-for-grade-elimination-work-is.html | 79TH ST. CROSSING TO GO.; Low Bid for Grade Elimination Work is $1,631,138. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/bernard-j-flynn-democratic-captain-in-18th-a-d-dies-of-stroke.html | BERNARD J. FLYNN.; Democratic Captain in 18th A, D. Dies of Stroke. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/8000000-debentures-voted.html | $8,000,000 Debentures Voted. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/bids-on-housing-job-here-carlton-concerns-figure-is-low-for-harlem.html | BIDS ON HOUSING JOB HERE; Carlton Concern's Figure Is Low for Harlem Project Foundation. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/aaa-extends-beet-contracts.html | AAA Extends Beet Contracts. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/william-proh-me.html | WILLIAM PROH ME. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/title-tourney-to-jersey-canoe-brook-links-will-be-scene-of-1936-us.html | TITLE TOURNEY TO JERSEY.; Canoe Brook Links Will Be Scene of 1936 U.S. Women's Play. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/grounded-tanker-is-floated.html | Grounded Tanker Is Floated. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/music-notes.html | MUSIC NOTES. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/phelps-gains-semifinal-downs-mcmahon-in-amateur-squash-racquets.html | PHELPS GAINS SEMI-FINAL.; Downs McMahon in Amateur Squash Racquets Play at N.Y.A.C. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/colgate-freshman-dies-from-a-bullet-authorities-investigate.html | COLGATE FRESHMAN DIES FROM A BULLET; Authorities Investigate Shooting of Philip E. Good Jr. of New York in His Lodgings. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/chinese-vanishes-deserting-laundry-police-rescue-his-assortment-of.html | CHINESE VANISHES, DESERTING LAUNDRY; Police Rescue His Assortment of Shirts, Socks, &c., From Invaders in Harlem. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/sees-serious-need-by-500000-children-francis-biddle-at-indianapolis.html | SEES 'SERIOUS NEED' BY 500,000 CHILDREN; Francis Biddle at Indianapolis Appeals to 'Conscience of America' to Aid Them. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/franklin-b-sykes.html | FRANKLIN B. SYKES. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/suggestion-for-worlds-fair.html | Suggestion for World's Fair. | True | VICTOR ROSEWATER. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/church-suit-dismissed-trinity-wins-in-action-brought-against.html | CHURCH SUIT DISMISSED.; Trinity Wins in Action Brought Against Washington Prayer. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/pricefixing-board-attacked.html | Price-Fixing Board Attacked. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/methodists-back-stand-of-president-on-mexico.html | Methodists Back Stand Of President on Mexico | True | Special to THE NEW YORK TIMES. | C1B 282209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/wool-market-slows-up-activity-somewhat-checked-by-higher-prices.html | WOOL MARKET SLOWS UP.; Activity Somewhat Checked by Higher Prices. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/gives-750-overcoats-kansas-city-pawnbroker-holds-his-annual-party.html | GIVES 750 OVERCOATS.; Kansas City Pawnbroker Holds His Annual Party. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/rachel-crothers-and-samuel-goldwyn-collaborate-on-splendor-the-new.html | Rachel Crothers and Samuel Goldwyn Collaborate on 'Splendor,' the New Film at the Rivoli Theatre. | True | By Andre Sennwald. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/president-hambros-speech.html | President Hambro's Speech. | True | SILAS BENT. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/republicans-have-4-bids-cleveland-chicago-kansas-city-and-st-louis.html | REPUBLICANS HAVE 4 BIDS.; Cleveland, Chicago, Kansas City and St. Louis Seek Convention. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/miss-2202d-broadcast-amos-n-andy-delayed-on-return-from-hunting.html | MISS 2,202D BROADCAST.; Amos 'n' Andy Delayed on Return From Hunting Trip. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/harvard-students-tried-for-attack-one-denies-assaulting-elderly.html | HARVARD STUDENTS TRIED FOR ATTACK; One Denies Assaulting Elderly Janitor and the Other Says He Drank Too Much to Remember. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/grunewaldbloch.html | GrunewaldBloch. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/killed-in-kearny-blast-one-workman-dies-and-another-is-hurt-in.html | KILLED IN KEARNY BLAST.; One Workman Dies and Another Is Hurt in Explosion and Fire. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/investor-acquires-west-side-house-edgar-a-levy-adds-18story.html | INVESTOR ACQUIRES WEST SIDE HOUSE; Edgar A. Levy Adds 18-Story Apartment on 96th Street to His Holdings. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/general-mariotti-makes-quick-survey.html | General Mariotti Makes Quick Survey | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/columbia-to-use-two-new-linemen-bateman-and-maroon-expected-to-add.html | COLUMBIA TO USE TWO NEW LINEMEN; Bateman and Maroon Expected to Add Speed at Tackle in Game Against Brown. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/tax-cooperation-urged-on-states-jersey-official-at-regional-session.html | TAX COOPERATION URGED ON STATES; Jersey Official, at Regional Session Here, Asks System to Prevent Evasions. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/dr-durrett-gets-post-he-is-renamed-chief-of-drug-control-in-federal.html | DR. DURRETT GETS POST.; He Is Renamed Chief of Drug Control in Federal Pure Food Office. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/rail-traffic-mark-seen-total-of-25-specials-may-be-run-for-game-at.html | RAIL TRAFFIC MARK SEEN.; Total of 25 Specials May Be Run for Game at Princeton. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/us-likely-to-set-reich-import-curb-weighs-retaliation-by-tariffs.html | U.S. LIKELY TO SET REICH IMPORT CURB; Weighs Retaliation by Tariffs for Monetary Manipulation by Nazi Government. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/book-notes.html | BOOK NOTES | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/mergenthalers-business-better.html | Mergenthaler's Business Better. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/leases-in-hopewell-junction.html | Leases in Hopewell Junction. | True | | C1B 282209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/ship-held-afire-hour-before-sos-witnesses-say-morro-castle-blaze.html | SHIP HELD AFIRE HOUR BEFORE SOS; Witnesses Say Morro Castle Blaze Was Discovered at 2:10 A.M. -- Signal Sent at 3:20. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/carmel-13-croton-12.html | Carmel, 13; Croton, 12. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/aid-for-juveniles-in-court-studied-rayher-investigates-jersey-city.html | AID FOR JUVENILES IN COURT STUDIED; Rayher Investigates Jersey City System for Handling Delinquent Cases. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/us-exports-to-italians.html | U.S. Exports to Italians | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/column-continues-in-fighting-formation.html | Column Continues In Fighting Formation | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/20-for-liability-policies.html | 20% for Liability Policies. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/first-days-march-in-no-mans-land.html | First Day's March In 'No Man's Land' | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/cotton-depressed-by-steady-sales-rumors-of-releases-of-spots-by.html | COTTON DEPRESSED BY STEADY SALES; Rumors of Releases of Spots by Pool, With Break in Stocks, Affect Market. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/girls-who-will-make-bows-during-the-christmas-season.html | GIRLS WHO WILL MAKE BOWS DURING THE CHRISTMAS SEASON. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/consolidated-gas-seeks-to-merge-units-utility-applies-to-public.html | CONSOLIDATED GAS SEEKS TO MERGE UNITS; Utility Applies to Public Service Commission to Push Its Corporate Program. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/laval-may-seek-his-own-defeat-premiers-efforts-in-field-of-world.html | LAVAL MAY SEEK HIS OWN DEFEAT; Premier's Efforts in Field of World Diplomacy Fail to Yield Great Results. | True | By Jules Sauerwein. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/deutsch-extolled-by-citys-leaders-colleagues-associates-and-friends.html | DEUTSCH EXTOLLED BY CITY'S LEADERS; Colleagues, Associates and Friends Pay High Tribute to Aldermanic President. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/rogers-memorial-drive-extended-to-dec.15.html | Rogers Memorial Drive Extended to Dec. 15 | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/2-railroads-change-commutation-rates-central-of-new-jersey-and-the.html | 2 RAILROADS CHANGE COMMUTATION RATES; Central of New Jersey and the Pennsylvania Announce New Fare Schedules. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/news-of-the-stage-a-new-play-by-and-with-george-m-cohan-other.html | NEWS OF THE STAGE; A New Play by and With George M. Cohan -- Other Matters of Broadway. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/16-more-quit-staff-of-5th-av-hospital-eleven-resign-from-pediatrics.html | 16 MORE QUIT STAFF OF 5TH AV. HOSPITAL; Eleven Resign From Pediatrics Department as Merger Brings Wide Reorganization. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/sues-estate-for-30000-faye-sutherland-seeks-allowance-from.html | SUES ESTATE FOR $30,000.; Faye Sutherland Seeks Allowance From Pagenstecher Executors. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/massauns-go-ahead-to-occupy-elefan.html | Massauns Go Ahead To Occupy Elefan | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/500-italian-casualties-return.html | 500 Italian Casualties Return. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/181927-rfc-net-on-pwa-bond-sale-thirtysix-municipal-issues-of.html | $181,927 RFC NET ON PWA BOND SALE; Thirty-six Municipal Issues of $4,999,000 Par Awarded to Highest Bidders. | True | Special to THE NEW YORK TIMES. | C1B 282209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/boy-shot-in-clam-war-atlantic-city-opens-drive-to-end-illegal.html | BOY SHOT IN CLAM WAR.; Atlantic City Opens Drive to End Illegal Digging. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/cohan-music-suit-dismissed.html | Cohan Music Suit Dismissed. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/askaris-chant-song-of-joy-in-battle.html | Askaris Chant Song Of Joy in Battle | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/support-steadies-goldbloc-units-franc-fails-to-rally-from-its.html | SUPPORT STEADIES GOLD-BLOC UNITS; Franc Fails to Rally From Its Previous Close -- Guilder Up -- Sterling Strong. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/sophomores-named-for-rutgers-team-staples-and-simpkins-replace.html | SOPHOMORES NAMED FOR RUTGERS TEAM; Staples and Simpkins Replace Winika and Vandernoot for Invasion by Colgate. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/first-snow-flurries-in-medina.html | First Snow Flurries in Medina. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/aaa-cotton-chief-predicts-13c-price-cobb-expects-also-the-marketing.html | AAA COTTON CHIEF PREDICTS 13C PRICE; Cobb Expects Also the Marketing of Considerable Staple Held Under 12-Cent Loans. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/milk-pricefixing-in-test-court-of-utica-to-rule-monday-on-power-of.html | MILK PRICE-FIXING IN TEST.; Court of Utica to Rule Monday on Power of State Bureau. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/miss-ruth-swift-bred-in-boston-ceremony-becomes-bride-of-erregt-van.html | MISS RUTH SWIFT BrED IN BOSTON CEREMONY; Becomes Bride of Erregt Van Nice of Chicago -- She Is Graduage of Vassar. | True | Bpecial to l W YOR TiMSS. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/quits-national-chamber.html | Quits National Chamber. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/canadian-carloadings-decline.html | Canadian Carloadings Decline. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/merger-is-approved-by-united-founders-consolidation-of-8-investment.html | MERGER IS APPROVED BY UNITED FOUNDERS; Consolidation of 8 Investment Companies to Be Called American General. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/columbia-juniors-to-dance-tonight-party-is-one-of-weekend.html | COLUMBIA JUNIORS TO DANCE TONIGHT; Party Is One of Week-End Activities in Connection With the Brown Game. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/curbs-are-proposed-on-fuel-racketeers-tax-conference-here-adopts.html | CURBS ARE PROPOSED ON FUEL RACKETEERS; Tax Conference Here Adopts Levy Plan Intended to Halt Gasoline Bootlegging. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/surgeons-see-test-of-new-respirator-device-invented-by-anesthetist.html | SURGEONS SEE TEST OF NEW RESPIRATOR; Device Invented by Anesthetist Hailed as Means of Saving More Lives in Accidents. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/china-clipper-off-on-first-mail-trip-across-the-pacific-giant.html | CHINA CLIPPER OFF ON FIRST MAIL TRIP ACROSS THE PACIFIC; Giant Aircraft Dips Over New Oakland Bridge Cables as 20,000 Cheer. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/burial-of-the-dead-not-attempted.html | Burial of the Dead Not Attempted | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/reports-1000-holdup-bookkeeper-says-2-men-robbed-him-on-his-way-to.html | REPORTS $1,000 HOLD-UP.; Bookkeeper Says 2 Men Robbed Him on His Way to Bronx Bank. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/att-begins-test-of-new-costs-rule-with-28-affiliates-it-sues-for.html | A.T.&T. BEGINS TEST OF NEW COSTS RULE; With 28 Affiliates, It Sues for Ban on Federal Board's Accounting System. | True | | C1B 282209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/chilly-ebbie-and-politen-return-record-price-for-daily-double-in.html | Chilly Ebbie and Politen Return Record Price for Daily Double in Maryland; FIVE COLLECT $2,026 IN DOUBLE AT BOWIE | True | By Bryan Field. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/reaction-pleases-germany.html | Reaction Pleases Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/attack-surprises-supply-caravan.html | Attack Surprises Supply Caravan | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/definite-plan-needed.html | Definite Plan Needed. | True | B.S. BOWDISH. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/morale-of-troops-delights-emperor-haile-selassie-conferred-seven.html | MORALE OF TROOPS DELIGHTS EMPEROR; Haile Selassie Conferred Seven Medals at Jijiga on Visit to the Front. | True | By Josef Israels 2d. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/manacled-prisoners-escape-from-court-handcuffed-pair-elude-guards.html | MANACLED PRISONERS ESCAPE FROM COURT; Handcuffed Pair Elude Guards in Coney Island Corridor, but One Is Recaptured. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/bond-retirement-by-miami-beach.html | Bond Retirement by Miami Beach | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/a-moral-embargo.html | A MORAL EMBARGO. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/bishop-weller-78-i-is-dead-in-illinois1-i-retlred-head-theeplscopal.html | BISHOP WELLER, 78, I IS DEAD IN ILLINOIS1; I Retlred Head -- theEpIscoPal][ i Diocese of Fond du Lac, Wis., ] i Was 'High Church Man.' | True | J | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/wall-of-guns-bristles-from-ridge.html | Wall of Guns Bristles From Ridge | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/25-years-reviewed-at-embassy.html | 25 Years Reviewed at Embassy. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/field-triumphs-at-squash.html | Field Triumphs at Squash. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/princeton-facing-sternest-test-of-season-is-favored-over-dartmouth.html | Princeton, Facing Sternest Test of Season, Is Favored Over Dartmouth Today; UNBEATEN ELEVENS MEET AT PRINCETON | True | By Allison Danzig. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/recreational-staff-for-the-city-is-urged-separate-unit-to-head.html | RECREATIONAL STAFF FOR THE CITY IS URGED; Separate Unit to Head Individual Communities Is Proposed by City Club Group. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/government-as-a-creditor-puts-pressure-on-shipping-to-halt-our-war.html | GOVERNMENT AS A CREDITOR PUTS PRESSURE ON SHIPPING TO HALT OUR WAR EXPORTS; DEBTOR LINES GET LETTER | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/nazis-denounced-by-church-council-committee-calls-for-wide-protest.html | NAZIS DENOUNCED BY CHURCH COUNCIL; Committee Calls for Wide Protest of Persecutions in Name of Christian Faith. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/rutgers-wins-by-200-lightweights-undefeated-for-3-years-beat.html | RUTGERS WINS BY 20-0.; Lightweights, Undefeated for 3 Years, Beat Lafayette. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/amateur-racing-report-shows-increase-in-the-purses-receipts-and.html | Amateur Racing Report Shows Increase In the Purses, Receipts and Meetings | True | | C1B 282209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/dismissal-denied-in-labor-act-case-argument-that-atlas-bag-co-is.html | DISMISSAL DENIED IN LABOR ACT CASE; Argument That Atlas Bag Co. Is Not in Interstate Commerce Is Overruled. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/britain-shifts-diplomat-victor-mallet-to-be-counselor-of-embassy-at.html | BRITAIN SHIFTS DIPLOMAT.; Victor Mallet to Be Counselor of Embassy at Washington. | True | Wireless to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/waldorf-is-scene-of-a-fashion-show-fourth-annual-miami-biltmore.html | WALDORF IS SCENE OF A FASHION SHOW; Fourth Annual Miami Biltmore Event Attracts Brilliant Throng of 1,500. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/harvard-group-finds-clue-to-vannic-past-untouched-ancient-citadel.html | HARVARD GROUP FINDS CLUE TO VANNIC PAST; Untouched Ancient Citadel in Turkey Is Expected to Yield Historical Treasures. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/international-match-to-pay-5000000-initial-dividend-in-ivar-kreuger.html | International Match to Pay $5,000,000; Initial Dividend in Ivar Kreuger Wind-Up | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/twentymile-march-takes-four-hours.html | Twenty-Mile March Takes Four Hours | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/ethiopian-bullets-spatter-like-dumdums-italians-beat-off-attack.html | Ethiopian Bullets Spatter Like Dumdums; ITALIANS BEAT OFF ATTACK FROM REAR | True | Special Cable to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/smith-awards-blazers-to-three-athletes-allstar-hockey-and-soccer.html | Smith Awards Blazers to Three Athletes; All-Star Hockey and Soccer Teams Named | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/bond-conversion-by-buenos-aires.html | Bond Conversion by Buenos Aires | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/john-nelson-mkim.html | JOHN NELSON M'KIM. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/steel-output-schedule-up.html | Steel Output Schedule Up. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/wettergren-here-to-sing-swedish-mezzosoprano-comes-for-debut-at.html | WETTERGREN HERE TO SING; Swedish Mezzo-Soprano Comes for Debut at Metropolitan. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/nazis-are-expected-to-dismiss-dr-sahm-berlin-law-to-go-into-effect.html | NAZIS ARE EXPECTED TO DISMISS DR. SAHM; 'Berlin Law' to Go Into Effect Soon, Plating Power in the Hands of a Commissar. | True | Wireless to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/recount-in-new-rochelle.html | Recount in New Rochelle. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/much-of-mail-to-return-thousands-of-letters-on-china-clipper-sent.html | MUCH OF MAIL TO RETURN.; Thousands of Letters on China Clipper Sent by Stamp Collectors. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/church-holds-jubilee-st-paul-the-apostle-congregation-marks-50th.html | CHURCH HOLDS JUBILEE.; St. Paul the Apostle Congregation Marks 50th Anniversary. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/finds-gortzs-companion-london-paper-says-hamburg-girl-claims-to-be.html | FINDS GORTZ'S COMPANION.; London Paper Says Hamburg Girl Claims to Be German's Secretary. | True | Special Cable to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/north-plainfield-ha.html | North Plainfield, H.A. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/ellicoe-coffin-lies-in-state-1n-abbey-short-westminster-service.html | $ELLICOE COFFIN LIES IN STATE IN ABBEY; Short Westminster Service Held for Family -Funeral Will Be in St. Paul's Mondny. | True | Wireless to Tm Nw o Tms. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/bubonic-death-in-cuba-prisoner-in-guantanamo-jail-succumbs-people.html | BUBONIC DEATH IN CUBA.; Prisoner in Guantanamo Jail Succumbs -- People Are Alarmed. | True | Wireless to THE NEW YORK TIMES. | C1B 282209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/earl-of-dysart-dies-expert-on-old-music-blind-scottish-peer-was.html | EARL OF DYSART DIES; EXPERT ON OLD MUSIC; Blind Scottish Peer Was Owner of Two Noted English Estates -Art Collection Celebrated. | True | Wireless to Tn'm Ngw YORK T,S. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/rally-after-knockdown-gives-klick-unanimous-decision-over-roth-at.html | Rally After Knockdown Gives Klick Unanimous Decision Over Roth at Garden; KLICK BEATS ROTH IN CLOSE CONTEST | True | By James P. Dawson. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/goalie-cude-recovers-xray-shows-no-broken-bones-in-clash-with.html | GOALIE CUDE RECOVERS.; X-Ray Shows No Broken Bones in Clash With Maroons. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/lumber-the-lamb.html | LUMBER, THE LAMB. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/alumnae-dance-held-benefit-aids-the-building-fund-of-mount-st.html | ALUMNAE DANCE HELD.; Benefit Aids the Building Fund of Mount St. Vincent. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/aaa-bars-traffic-violators.html | A.A.A. Bars Traffic Violators. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/papi-quits-opera-post-resigns-as-conductor-of-the-chicago-company.html | PAPI QUITS OPERA POST.; Resigns as Conductor of the Chicago Company. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/women-map-drive-on-youthful-crime-state-voters-league-decides-to.html | WOMEN MAP DRIVE ON YOUTHFUL CRIME; State Voters League Decides to Have Local Units Cooperate With Schools. | True | By Kathleen McLaughlin. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/mrs-caleb-r-_stetson-i-i-widow-of-the-rector-of-trinity-i.html | MRS. CALEB R' _STETSON',; I I Widow of the Rector of Trinity { I Protestant Episcopal Church, I | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/design-prizes-awarded-winning-costumes-for-beauxarts-ball-are.html | DESIGN PRIZES AWARDED.; Winning Costumes for Beaux-Arts Ball Are Selected. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/pier-strike-ended-with-wage-accord-united-fruit-company-grants-a.html | PIER STRIKE ENDED WITH WAGE ACCORD; United Fruit Company Grants a Pay Rise and 400 Men Return to Work. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/geoghan-summons-aides-they-will-confer-today-on-bribe-offer-in.html | GEOGHAN SUMMONS AIDES.; They Will Confer Today on Bribe Offer in Druckman Case. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/sixteen-properties-bought-in-by-banks-savings-institutions-take.html | SIXTEEN PROPERTIES BOUGHT IN BY BANKS; Savings Institutions Take Over Flats, Dwellings and Lots in Two Boroughs. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/reno-divorce-is-won-by-mrs-arklay-king-decrees-also-obtained-by-mrs.html | RENO DIVORCE IS WON BY MRS. ARKLAY KING; Decrees Also Obtained by Mrs. Mary McC. Howard and Mrs. Edwin F. Tilley. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/at-the-86th-street-casino.html | At the 86th Street Casino. | True | H.T.S. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/seven-killed-in-french-wreck.html | Seven Killed in French Wreck. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/wheat-ridge-christmas-seals.html | Wheat Ridge Christmas Seals. | True | G.W. SPEH. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/canadian-hockey-team-named.html | Canadian Hockey Team Named. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/venezuela-censorship-opposed.html | Venezuela Censorship Opposed. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/financial-markets-heavy-profittaking-sends-stocks-1-to-4-points.html | FINANCIAL MARKETS; Heavy Profit-Taking Sends Stocks 1 to 4 Points Lower; Bonds Irregular -- Commodities Decline. | True | | C1B 282209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/woodmere-acad-7-lv-friends-0.html | Woodmere Acad., 7; L.V. Friends, 0. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/russian-aviator-ascends-9-miles-kokinaki-claims-new-altitude-mark.html | RUSSIAN AVIATOR ASCENDS 9 MILES; Kokinaki Claims New Altitude Mark After Soaring 47,806 Feet Into Stratosphere. | True | Special Cable to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/ms-gide0__-e_-dape-missionary-in-japan-55-years-diesi-of-heart.html | M.s. GIDE0 _. E _. D.APE..; Missionary in Japan 55 Years DiesI of Heart Attack at 76, I | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/judge-c-a-nye.html | JUDGE C. A. NYE. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/miss-hammond-fights-suit.html | Miss Hammond Fights Suit. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/caravan-of-wounded-is-delayed-at-azbi.html | Caravan of Wounded Is Delayed at Azbi | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/bond-club-to-hear-cm-chester.html | Bond Club to Hear C.M. Chester | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/wpa-workers-riot-awaiting-their-pay-bowl-over-10-policemen-on-pier.html | WPA WORKERS RIOT AWAITING THEIR PAY; Bowl Over 10 Policemen on Pier at 59th St. -- Paymaster Tardy, They Say. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/harry-j-kihn-member-of-auditing-department-of-the-times-ten-years.html | HARRY J. KIHN.; Member of Auditing Department of The Times Ten Years, | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/e-t-oloughlin-gets-post-with-the-city-veteran-newspaper-man-named.html | E. T. O'LOUGHLIN GETS POST WITH THE CITY; Veteran Newspaper Man Named by Controller as Secretary of Finance Department. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/united-syria-plot-bared-union-with-palestine-and-lebanon-sought.html | UNITED SYRIA PLOT BARED.; Union With Palestine and Lebanon Sought -- Many Arrested. | True | Special Cable to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/sues-over-ad-picture-mrs-eh-wright-3d-says-likeness-is-used-to-sell.html | SUES OVER AD PICTURE; Mrs. E.H. Wright 3d Says Likeness Is Used to Sell Dandruff Remedy. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/more-data-given-on-paralysis-fund-national-committee-received.html | MORE DATA GIVEN ON PARALYSIS FUND; National Committee Received $241,000 From Proceeds of Presidential Fetes. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/higgins-purchase-denied-by-barrow-business-manager-says-yanks-have.html | HIGGINS PURCHASE DENIED BY BARROW; Business Manager Says Yanks Have Not Even Made a Bid for Mack Star This Fall. | True | By John Drebinger. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/deutsch-funeral-to-be-tomorrow-rites-will-be-held-at-temple-emanuel.html | DEUTSCH FUNERAL TO BE TOMORROW; Rites Will Be Held at Temple Emanu-El With Rabbi S.S. Wise Officiating. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/antisemitic-riots-subside-in-hungary-students-blame-agitators-from.html | ANTI-SEMITIC RIOTS SUBSIDE IN HUNGARY; Students Blame 'Agitators' From Outside Their Ranks -- Polish Schools Stay Shut. | True | Wireless to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/dry-field-is-hope-of-so-california-expected-to-unleash-air-attack.html | DRY FIELD IS HOPE OF SO. CALIFORNIA; Expected to Unleash Air Attack in Notre Dame Frays -- 50,000 to View Battle. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/auto-toll-drops-in-cities-total-for-86-centres-in-46-weeks-is-7510.html | AUTO TOLL DROPS IN CITIES; Total for 86 Centres in 46 Weeks Is 7,510, a Decrease of 186. | True | Special to THE NEW YORK TIMES. | C1B 282209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/barnum-museum-revived-robot-freaks-put-on-exhibition-by-department.html | BARNUM MUSEUM REVIVED.; Robot Freaks Put on Exhibition by Department Store. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/the-treaty-with-canada.html | The Treaty With Canada. | True | EDWIN J. JONES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/prison-guard-sues-legislature.html | Prison Guard Sues Legislature. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/ellsworths-flight.html | ELLSWORTH'S FLIGHT. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/warren-c-browne-trade-editor-dies-publisher-for-30-years-of-the.html | WARREN C. BROWNE, TRADE EDITOR, DIES; Publisher for 30 Years of The National Lithographer, With Offices in This City. | True | specxa] to Tm Iqnw YoR, Tx,ns. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/vote-in-chemical-fight-virginiacarolina-sets-dec-17-for.html | VOTE IN CHEMICAL FIGHT.; Virginia-Carolina Sets Dec. 17 for Stockholders' Meeting. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/us-consultation-denied-policy-of-independence-on-china-is-observed.html | U.S. CONSULTATION DENIED.; Policy of Independence on China Is Observed by Washington. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/new-air-safety-rules-bureau-sets-altitudes-in-lanes-modifies.html | NEW AIR SAFETY RULES.; Bureau Sets Altitudes in Lanes, Modifies Private Flier Order. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/preparations-at-border-post-italians-march-through-valley-of.html | Preparations at Border Post.; Italians' March Through 'Valley of Inferno' to Battle in Mountains Is Described | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/oscar-i-do-dd.html | OSCAR i... DO DD, | True | Speci.l to Tt NV YORK TS. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/one-of-wounded-dropped-three-times-by-weary-men.html | One of Wounded Dropped Three Times by Weary Men | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/sec-and-cummings-bar-all-criminal-suits-against-utilities-but-seek.html | SEC and Cummings Bar All Criminal Suits Against Utilities, but Seek Prompt Civil Test; CRIMINAL SUIT BAN PLEDGED UTILITIES | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/thames-race-slated-april-4.html | Thames Race Slated April 4. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/hopkins-visits-park-zoo-and-calls-it-a-fine-job.html | Hopkins Visits Park Zoo And Calls It a Fine Job | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/opium-smuggling-reported-rising-central-american-countries-and-west.html | OPIUM SMUGGLING REPORTED RISING; Central American Countries and West Indies Now Are Used as Bases, the Treasury Says. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/winnie-mae-on-way-to-capital.html | 'Winnie Mae' on Way to Capital. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/begin-rail-pension-fight-lawyers-frame-petition-to-attack-laws.html | BEGIN RAIL PENSION FIGHT.; Lawyers Frame Petition to Attack Law's Constitutionality. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/all-catholic-libraries-are-closed-in-munich.html | All Catholic Libraries Are Closed in Munich | True | Wireless to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/march-750-miles-with-gas-masks.html | March 750 Miles With Gas Masks | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/miss-ca-whipple-honored.html | Miss C.A. Whipple Honored. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/jlidge-reinrdt-of-delaware-ded-resident-jurist-of-new-castle-county.html | JLIDGE REINRDT OF DELAWARE DED; Resident Jurist of New Castle County Leader of Bar of State Many Years. ' | True | pectal to NEW YO2 Trs. | C1B 282209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/rectigraph-co-is-sold-haloid-company-takes-over-concern-for-about.html | RECTIGRAPH CO. IS SOLD.; Haloid Company Takes Over Concern for About $500,000. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/new-england-mills-get-wpa-concession-bids-are-asked-on-10-million.html | NEW ENGLAND MILLS GET WPA CONCESSION; Bids Are Asked on 10 Million Yards of Cloth Under New System of Delivery Points. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/rules-out-interlocking-fcc-acts-on-fifteen-executives-in-the-mackay.html | RULES OUT INTERLOCKING.; FCC Acts on Fifteen Executives in the Mackay System. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/bradley-gives-for-children.html | Bradley Gives for Children. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/museum-gets-old-english-castle-stairway-carved-by-a-master-of-the.html | Museum Gets Old English Castle Stairway Carved by a Master of the 17th Century | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/would-tax-savings-funds-wilson-favors-levy-in-philadelphia-if.html | WOULD TAX SAVINGS FUNDS; Wilson Favors Levy in Philadelphia if Federal Dole Is Stopped. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/foreign-exchange-friday-nov-22-1935.html | FOREIGN EXCHANGE; Friday, Nov. 22, 1935. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/firing-is-blind-for-most-part.html | Firing Is Blind For Most Part | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/kehy-carr.html | KeHy -- Carr. | True | Special to Tiara iIEW YOIK , | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/royal-academy-favors-american-art-show-british-group-wants.html | Royal Academy Favors American Art Show; British Group Wants Initiative Taken Here | True | Wireless to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/margaret-wharton-engaged.html | Margaret Wharton Engaged. | True | Special to THE NEW YOR TIES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/danakil-chieftains-won-to-italys-side.html | Danakil Chieftains Won to Italy's Side | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/night-club-notes-new-montmartre-opens-wednesday-escudero-at-the.html | NIGHT CLUB NOTES; New Montmartre Opens Wednesday -- Escudero at the House of Morgan -- French Casino Plans. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/police-veteran-68-ends-life-in-park-irked-by-retirement-exacting.html | POLICE VETERAN, 68, ENDS LIFE IN PARK; Irked by Retirement, Ex-Acting Captain McCloskey Shoots Himself in Brooklyn. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/assure-the-general-they-did-not-fight.html | Assure the General They Did Not Fight | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/masaryk-to-resign-within-a-few-days-czechoslovak-president-to-quit.html | MASARYK TO RESIGN WITHIN A FEW DAYS; Czechoslovak President to Quit on Account of Ill Health -- Benes Due to Succeed Him. | True | Wireless to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/16000000-issue-by-port-authority-body-soon-to-put-out-notes-for.html | $16,000,000 ISSUE BY PORT AUTHORITY; Body Soon to Put Out Notes for Jersey Approaches to Midtown Tube. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/mdohald-may-get-common5-acdicn-death-of-noel-skeiton-opens-way-for.html | M'DOHALD MAY GET COMMON5 /ACDICN; Death of Noel Skeiton Opens Way for Lord President of Council or Son to Run. | True | Wireless to Nsw YORK TIdiES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/wpa-rackets-war-pushed-on-3-fronts-city-divided-into-six-zones-in.html | WPA RACKETS WAR PUSHED ON 3 FRONTS; City Divided Into Six Zones in Concerted Drive on Usury, Kickbacks and Gambling. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/farm-tracts-purchased.html | Farm Tracts Purchased. | True | | C1B 282209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/ellsworth-starts-his-third-attempt-weather-is-favorable-as-the.html | ELLSWORTH STARTS HIS THIRD ATTEMPT; Weather Is Favorable as the Explorer and His Pilot Take Off Again in Antarctic. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/new-clues-found-in-farmers-death-pistol-uncovered-in-field-in.html | NEW CLUES FOUND IN FARMER'S DEATH; Pistol Uncovered in Field in Rockland County Near Week-End Home of New Yorkers. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/late-goal-enables-yale-to-score-21-tally-by-carter-substitute.html | LATE GOAL ENABLES YALE TO SCORE, 2-1; Tally by Carter, Substitute Forward, Decides Soccer Game With Harvard. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/music-frank-sheridan-in-recital.html | MUSIC; Frank Sheridan in Recital. | True | By Olin Downes. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/150-undergraduates-at-princeton-dance-they-and-guests-attend-plays.html | 150 UNDERGRADUATES AT PRINCETON DANCE; They and Guests Attend Plays Before Annual Party in the University Gymnasium. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/plans-duplicate-returns-treasury-studies-new-provisions-of-income.html | PLANS DUPLICATE RETURNS; Treasury Studies New Provisions of Income Tax Law. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/reds-acquire-six-rookies.html | Reds Acquire Six Rookies. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/james-c-collins.html | JAMES C. COLLINS. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/mcadoo-for-bonus-march-senator-urges-veterans-to-go-to-capital-in.html | McADOO FOR BONUS MARCH; Senator Urges Veterans to Go to Capital 'in Thousands.' | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/may-wine-has-tryout-wilmington-receives-musical-play.html | 'MAY WINE HAS TRYOUT.; Wilmington Receives Musical Play Enthusiastically. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/au-is-occupied-after-hard-march.html | Au Is Occupied After Hard March. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/philadelphia-wins-at-field-hockey-first-team-halts-baltimore-80-as.html | PHILADELPHIA WINS AT FIELD HOCKEY; First Team Halts Baltimore, 8-0, as Southeast Play at Montclair Opens. | True | By Maribel Y. Vinson. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/ghost-ship-vanishes-again.html | 'Ghost Ship' Vanishes Again. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/ethiopian-trumpeter-sounds-defiance.html | Ethiopian Trumpeter Sounds Defiance | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/philharmonic-hit-by-free-wpa-music-losing-thousands-in-income.html | PHILHARMONIC HIT BY FREE WPA MUSIC; Losing Thousands in Income, Judson Reports in Plea for End of Gratis Concerts. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/annuls-spreckels-divorce.html | Annuls Spreckels Divorce. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/-married-sixty-years-tomorrow.html | [ Married Sixty Years Tomorrow. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/activity-in-queens-flushing-block-front-bought-for-group-of-homes.html | ACTIVITY IN QUEENS.; Flushing Block Front Bought for Group of Homes. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box. | True | Reg. U.S. Pat. Off. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/go-255-yards-for-touchdown.html | Go 255 Yards for Touchdown. | True | | C1B 282209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/oil-men-here-balk-at-voluntary-ban-contend-government-embargo-is.html | OIL MEN HERE BALK AT VOLUNTARY BAN; Contend Government Embargo Is the Best Way to Prevent Shipments to Italy. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/changes-by-national-life-dividend-scale-and-reserve-basis-of.html | CHANGES BY NATIONAL LIFE; Dividend Scale and Reserve Basis of Policies Are Revised. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/washington-will-not-apply-brakes-to-boom-in-stocks-eccles-calls-it.html | WASHINGTON WILL NOT APPLY 'BRAKES' TO BOOM IN STOCKS; ECCLES CALLS IT HEALTHFUL; RESERVE BOARD DEFENDED | True | By Turner Catledge. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/brazilians-differ-on-pact-aid-to-us-debate-whether-we-get-special.html | BRAZILIANS DIFFER ON PACT AID TO U.S.; Debate Whether We Get Special Tariff Benefits or Must Share With 32 Nations. | True | Special Cable to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/w-l-crounse-dies-a-newspaper-man-served-as-correspondent-at.html | W. L. CROUNSE DIES;; A NEWSPAPER MAN Served as Correspondent at Washington for More Than Two Decades. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/danakil-depression-explored.html | Danakil Depression Explored. | True | ROBERT PEELE. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/correspondent-with-gen-mariottis-column-tells-daybyday-story-of.html | Correspondent With Gen. Mariotti's Column Tells Day-by-Day Story of Italian Dash -- Dread Region, Fierce Foe Overcome. | True | By Herbert L. Matthews. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/to-lift-potato-quota-from-5-to-50-bushels-aaa-proposes-increased.html | TO LIFT POTATO QUOTA FROM 5 TO 50 BUSHELS; AAA Proposes Increased Tax Exemptions as Advisory Committee Is Formed. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/cotton-mills-defy-wagner-act-rules-southern-operators-prepare.html | COTTON MILLS DEFY WAGNER ACT RULES; Southern Operators Prepare United Stand Against Collective Bargaining Elections. | True | By Louis Stark. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/newsprint-exports-rise-shipments-from-canada-in-october-1200000.html | NEWSPRINT EXPORTS RISE.; Shipments From Canada in October $1,200,000 Above Year Ago. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/climax-of-drive-believed-to-be-near.html | Climax of Drive Believed to Be Near | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/favors-37-new-airports.html | Favors 37 New Airports. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/business-world.html | BUSINESS WORLD | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/for-cleaner-streets.html | FOR CLEANER STREETS. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/ayres-tells-of-aid-to-van-sweringen-banker-at-missouri-pacific.html | AYRES TELLS OF AID TO VAN SWERINGEN; Banker, at Missouri Pacific Hearing, Says He Helped to Form Stock-Buying Plan. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/carolyn-o-blair-ita-church-bridal-she-s-married-to-diplomats-son.html | CAROLYN O. BLAIR ] ItA CHURCH BRIDAL!; She !s Married to Diplomat's Son, Frederick ,Sheffield, at St. George's. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/21-jews-leave-boerse-as-brokers-and-deputies.html | 21 Jews Leave Boerse As Brokers and Deputies | True | Wireless to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/wine-labels-cause-threesided-clash-eastern-producers-differ-from.html | WINE LABELS CAUSE THREE-SIDED CLASH; Eastern Producers Differ From Californians Over Fortifying Their Output. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/askaris-ordered-not-to-fire.html | Askaris Ordered Not to Fire | True | | C1B 282209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/prr-to-change-40-issue-coupon-bonds-to-be-exchanged-for-obligations.html | P.R.R. TO CHANGE 40% ISSUE; Coupon Bonds to Be Exchanged for Obligations Held by PWA. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/one-usurer-gets-five-years-in-jail-another-receives-3year-term-as.html | ONE USURER GETS FIVE YEARS IN JAIL; Another Receives 3-Year Term as Justices Order Sentences Served Consecutively. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/2367242-at-work-on-relief-projects-hopkins-declares-357903-were.html | 2,367,242 AT WORK ON RELIEF PROJECTS; Hopkins Declares 357,903 Were Added Last Week in Rush to Fill the Quota. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/rev-maud-hembree-megiddo-mission-church-pastor-and-leader-of-sect.html | REV. MAUD HEMBREE.; Megiddo Mission Church Pastor and Leader of Sect. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/former-pastor-jailed-jersey-man-accused-of-using-his-church-funds.html | FORMER PASTOR JAILED.; Jersey Man Accused of Using His Church Funds to Gamble. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/poison-loot-kills-child-in-paterson-tablets-discarded-in-yard-by.html | POISON LOOT KILLS CHILD IN PATERSON; Tablets, Discarded in Yard by Burglars, Eaten as Candy by Two Youngsters. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/tenth-daughter-born-eldest-11.html | Tenth Daughter Born; Eldest 11 | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/bond-offerings-at-4month-high-new-issues-put-on-market-this-week.html | BOND OFFERINGS AT 4-MONTH HIGH; New Issues Put on Market This Week Amounted to $177,549,000. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/tolerance-drive-urged-by-leaders-dr-er-clinchy-says-it-will.html | TOLERANCE DRIVE URGED BY LEADERS; Dr. E.R. Clinchy Says It Will Safeguard Us From Evils That Exist Abroad. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/tokyo-observers-puzzled-diplomats-mystified-by-failure-of-north.html | TOKYO OBSERVERS PUZZLED.; Diplomats Mystified by Failure of North China Autonomy Move. | True | By Hugh Byas. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/diplomats-to-meet-on-naval-talk-plans-envoys-to-hear-british.html | DIPLOMATS TO MEET ON NAVAL TALK PLANS; Envoys to Hear British Outline for Parley -- Italy Formally Accepts Bid to Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/arkansas-laterals-subdue-texas-2813-overcome-rivals-early-lead-with.html | ARKANSAS LATERALS SUBDUE TEXAS, 28-13; Overcome Rivals' Early Lead With Tricky Offensive -- Robbins Counts Twice. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/column-led-astray-in-river-bed.html | Column Led Astray In River Bed | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/j-w-frothinghai-57-dies-in-frce-world-war-veteran-of-the-red-cross.html | J. W. FROTHINGHAI, 57, DIES IN FRCE; World War Veteran of the Red Cross Was Benefactor of Serbian Sufferers. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/commanders-forced-to-act-separately.html | Commanders Forced To Act Separately | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/caravan-routes-bombed-italian-planes-check-traffic-of-ethiopians-in.html | CARAVAN ROUTES BOMBED.; Italian Planes Check Traffic of Ethiopians in Arms. | True | Copyright, 1935, by the Chicago Tribune. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/nanking-talks-sternly.html | Nanking Talks Sternly. | True | Special Cable to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/city-land-award-of-6-cents-voided-court-of-appeals-reverses.html | CITY LAND AWARD OF 6 CENTS VOIDED; Court of Appeals Reverses Decisions of Lower Benches in Neponsit Case. | True | | C1B 282209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/new-soviet-offer-to-quebec.html | New Soviet Offer to Quebec. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/mrs-roosevelt-much-better.html | Mrs. Roosevelt Much Better. | True | Special to THE NEW YORK TIMES | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/acquires-babylon-residence.html | Acquires Babylon Residence. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/church-activities-of-interest-in-city-presbyterians-will-honor-dr.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Presbyterians Will Honor Dr. A.H. Evans on His 40th Anniversary as Pastor. | True | By Rachel K. McDowell. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/marylebone-gets-260-runs.html | Marylebone Gets 260 Runs. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/crempa-cases-postponed.html | Crempa Cases Postponed. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/crude-oil-stocks-decline-299169000-barrels-in-week-to-nov16-was.html | CRUDE OIL STOCKS DECLINE; 299,169,000 Barrels in Week to Nov.16 Was 553,000 Off. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/daughter-to-david-c-moores.html | Daughter to David C. Moores. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/chuchu-is-named-feline-champion-judged-best-cat-best-male-and-peer.html | CHU-CHU IS NAMED FELINE CHAMPION; Judged Best Cat, Best Male and Peer of All Other Entries in Empire Club Show. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/3500-hear-kreisler-in-dimlight-recital-violinist-refuses-spotlight.html | 3,500 HEAR KREISLER IN DIM-LIGHT RECITAL; Violinist Refuses Spotlight as He Plays at the County Centre, White Plains. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/commodity-markets-most-futures-lose-ground-under-heavy-selling-from.html | COMMODITY MARKETS.; Most Futures Lose Ground Under Heavy Selling From Europe -- Cash List Generally Weak. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/egyptian-judges-protest-attack-britains-policy-and-police-attacks.html | EGYPTIAN JUDGES PROTEST; Attack Britain's Policy and Police Attacks on Students. | True | Wireless to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/lelegaddi-reached-at-about-9-oclock.html | Lelegaddi Reached At About 9 o'Clock | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/tax-board-digging-into-all-rackets-broad-inquiry-is-revealed-by.html | TAX BOARD DIGGING INTO ALL RACKETS; Broad Inquiry Is Revealed by Schultz Accountant's Suit to Quash Subpoena. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/spellacy-for-hartford-mayor.html | Spellacy for Hartford Mayor. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/french-flier-killed-in-crash.html | French Flier Killed in Crash. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/warning-of-an-ambush-brings-halt-for-night.html | Warning of an Ambush Brings Halt for Night | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/outlines-fair-park-job-bl-van-schaick-describes-work-planned-in.html | OUTLINES FAIR PARK JOB.; B.L. Van Schaick Describes Work Planned in Flushing. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/danzig-court-sentences-woman.html | Danzig Court Sentences Woman. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/empire-air-mail-mapped-at-ottawa-britain-north-ireland-free-state.html | EMPIRE AIR MAIL MAPPED AT OTTAWA; Britain, North Ireland, Free State and Newfoundland Send Experts to Meeting. | True | Special to THE NEW YORK TIMES. | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/us-and-soviet-agree-on-court-procedure-provision-made-for-taking-of.html | U.S. AND SOVIET AGREE ON COURT PROCEDURE; Provision Made for Taking of Testimony in Each Nation for Other's Tribunals. | True | Special Cable to THE NEW YORK TIMES. | C1B 282209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/beethoven-program-given.html | Beethoven Program Given. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/bronx-sites-sold-for-new-buildings-167th-st-corners-at-walton-and.html | BRONX SITES SOLD FOR NEW BUILDINGS; 167th St. Corners at Walton and Park Avenues Taken for Flat and Post office. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/1100-monkeys-arrive-for-medical-research.html | 1,100 Monkeys Arrive For Medical Research | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/dividends-voted-by-corporations-colts-fire-arms-declares-50c.html | DIVIDENDS VOTED BY CORPORATIONS; Colt's Fire Arms Declares 50c Special and Employes Get 5 Per Cent Bonus. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/borah-should-be-bold.html | BORAH SHOULD BE BOLD. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/hotel-show-drew-50000-fiveday-exposition-at-grand-central-palace.html | HOTEL SHOW DREW 50,000.; Five-Day Exposition at Grand Central Palace Closes. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/-percival-r-rex-i.html | ! PERCIVAL 'r. REX. I | True | Special to T NE YORK Ts. J | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/artillery-gets-into-action-quickly.html | Artillery Gets Into Action Quickly | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/prince-and-bride-in-hollywood.html | Prince and Bride in Hollywood. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/plane-again-flies-futilely-overhead.html | Plane Again Flies Futilely Overhead | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/opera-guild-wins-aid-of-president-he-and-mrs-roosevelt-agree-to.html | OPERA GUILD WINS AID OF PRESIDENT; He and Mrs. Roosevelt Agree to Serve as Honorary Sponsors of Group. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/news-of-art-exhibition-of-greeting-cards.html | NEWS OF ART; Exhibition of Greeting Cards. | True | | C1B 282209 |
| 1935-11-23 | 1935-11-23 | https://www.nytimes.com/1935/11/23/archives/doctors-offer-novel-prizes.html | Doctors Offer Novel Prizes. | True | | C1B 282209 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/final-for-prep-elevens.html | Final for Prep Elevens. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/canadabritish-pact-next-premier-king-is-expected-to-use-dunning.html | CANADA-BRITISH PACT NEXT; Premier King Is Expected to Use Dunning Budget as Basis for New Trade Concessions | True | By John MacCormac. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/education-policy-of-legion-scored-program-assailed-by-dr-rugg-as.html | EDUCATION POLICY OF LEGION SCORED; Program Assailed by Dr. Rugg as Contrary to 'American Way of Teaching.' | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/navy-plebes-win-660-crush-erasmus-hall-eleven-to-score-fifth.html | NAVY PLEBES WIN, 66-0.; Crush Erasmus Hall Eleven to Score Fifth Triumph of Season. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/wellington-link-urged-new-zealand-service-offer-snarled-by-landing.html | WELLINGTON LINK URGED; New Zealand Service Offer Snarled by Landing Rights Demand | True | By Vern Hinkley. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/drive-is-launched-to-aid-settlement-womens-group-of-university.html | DRIVE IS LAUNCHED TO AID SETTLEMENT; Women's Group of University Neighborhood House Seeks Membership Gain. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/moravian-alumnae-meet.html | Moravian Alumnae Meet. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/250000-issue-by-white-plains.html | $250,000 Issue by White Plains. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/the-breach-a-canadian-view.html | "THE BREACH" -- A CANADIAN VIEW | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/game-at-cambridge-described-in-detail-passes-figure-in-all-3-scores.html | GAME AT CAMBRIDGE DESCRIBED IN DETAIL; Passes Figure in All 3 Scores as Yale's Second-Half Attack Turns Back Harvard. | True | By Arthur J. Daley. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/mamaroneck-13-port-chester-0.html | Mamaroneck, 13; Port Chester, 0. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/must-give-up-2964-job-to-be-socialist-alderman.html | Must Give Up $2,964 Job To Be Socialist Alderman | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/dr-lorenz-81-arrives-viennese-surgeon-says-he-has-completed.html | DR. LORENZ, 81, ARRIVES.; Viennese Surgeon Says He Has Completed Autobiography. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/victorious-tigers-hailedby-crisler-says-the-line-outcharged.html | VICTORIOUS TIGERS HAILEDBY CRISLER; Says the Line Outcharged Dartmouth's and the Backs Blocked and Tackled Better. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/glacier-priest-lectures-father-hubbard-tells-of-survey-on-the.html | 'GLACIER' PRIEST LECTURES; Father Hubbard Tells of Survey on the Alaska Ice Cap. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/sec-sifts-placing-of-majestic-bonds-highpressure-directions-to.html | SEC SIFTS PLACING OF MAJESTIC BONDS; High-Pressure Directions to Straus & Co.'s Salesmen Are Produced at Hearing. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/smokeless-blaze-is-extinguished-by-waterless-firemen-at-show-garden.html | Smokeless Blaze Is Extinguished By Waterless Firemen -- At Show; Garden Audience of 12,000 Cheers First Exhibition of Fire-Fighters as They Attack Synthetic Tenement Conflagration to Perform Rescues of Pajama-Clad Victims. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/musick-recounts-air-mail-journey-clouds-along-most-of-way-fail-to.html | MUSICK RECOUNTS AIR MAIL JOURNEY; Clouds Along Most of Way Fail to Disturb the Easy Functioning of Clipper. | True | By Captain Edwin C. Musick, Master of the China Clipper. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/casimini-to-fight-baker.html | Casimini to Fight Baker. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/more-job-guidance-in-industry-urged-counselors-advised-to-seek-a.html | MORE JOB GUIDANCE IN INDUSTRY URGED; Counselors Advised to Seek a Fuller Grasp of the Social and Human Factors. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/to-centralize-buying-stores-plan-to-offset-competitive-advantages.html | TO CENTRALIZE BUYING.; Stores Plan to Offset Competitive Advantages on Dress Purchases. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/french-churchman-assails-our-films-bishop-mathieu-says-america.html | FRENCH CHURCHMAN ASSAILS OUR FILMS; Bishop Mathieu Says 'America Annexes Our Brains Before Colonizing Us.' | True | Wireless to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/new-rules-set-up-for-safety-patrol-student-units-guarding-busy.html | NEW RULES SET UP FOR SAFETY PATROL; Student Units Guarding Busy Crossings Are Brought Under Single Control. | True | By Richard Tompkins. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/folk-art-inspires-the-designer-in-current-exhibits-he-can-study-old.html | FOLK ART INSPIRES THE DESIGNER; In Current Exhibits He Can Study Old Types of Simple Furniture | True | By Walter Rendell Storey | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/commodity-board-retains-hecht.html | Commodity Board Retains Hecht. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/guffey-sees-victory-sure-in-pennsylvania-democratic-gains-are-cited.html | GUFFEY SEES VICTORY SURE IN PENNSYLVANIA; Democratic Gains Are Cited in Radio Talk -- Philadelphia 'Slush Fund' Hit. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/30-units-to-honor-miss-bache-at-tea-executive-of-federation-of.html | 30 UNITS TO HONOR MISS BACHE AT TEA; Executive of Federation of Business Women to Assume Her Duties on Dec. 2. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/druggists-to-urge-federal-trade-act-retailers-organization-to-seek.html | DRUGGISTS TO URGE FEDERAL TRADE ACT; Retailers' Organization to Seek Adoption of New Legislation When Congress Reconvenes. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/in-the-soviet-cinema-the-individual-not-the-mass-will-be-stressed.html | IN THE SOVIET CINEMA; The Individual, Not the Mass, Will Be Stressed in New Russian Films | True | JULIAN S. BACH Jr. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/markets-in-paris-berlin-and-london-dollar-and-sterling-jump-as.html | MARKETS IN PARIS, BERLIN AND LONDON; Dollar and Sterling Jump as Rentes Decline in Operations in France. | True | Wireless to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/sanctuary-for-birds-sought-in-kentucky.html | SANCTUARY FOR BIRDS SOUGHT IN KENTUCKY | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/tourists-see-eruption.html | Tourists See Eruption. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/collector-robbed-of-558-rents.html | Collector Robbed of $558 Rents. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/polish-unit-in-federation-group-and-officers-are-guests-at-luncheon.html | POLISH UNIT IN FEDERATION; Group and Officers Are Guests at Luncheon on Pilsudski. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/bridge-merger-move-fails.html | Bridge Merger Move Fails. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/aaa-is-an-election-issue-benefits-have-exceeded-processing-taxes-in.html | AAA IS AN ELECTION ISSUE; Benefits Have Exceeded Processing Taxes in 22 States and Fallen Below in 26 | True | By R.l. Duffus. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/program-is-announced-for-brookhaven-retriever-field-trials-at-east.html | Program Is Announced for Brookhaven Retriever Field Trials at East Islip; TWO STAKES LISTED IN RETRIEVER MEET | True | By Henry R. Ilsley. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/mulligan-bought-by-memphis.html | Mulligan Bought by Memphis. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/relief-workers-errors-of-administration-not-fault-of-jobless.html | RELIEF WORKERS; Errors of Administration Not Fault of Jobless | True | WILLIAM H. MATTHEWS | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/-mary-v-reitz-is-bride-cumberland-md-girl-is-wed-to-r-f-scheu.html | ! MARY V. REITZ IS BRIDE.; Cumberland, Md., Girl Is Wed to R. F. Scheu. | True | Special to T] NW YORX Tzars. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/activities-of-musicians-traviata-to-open-metropolitan-opera-season.html | ACTIVITIES OF MUSICIANS; 'Traviata' to Open Metropolitan Opera Season -- Other Items | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/status-of-german-bonds-shifts.html | Status of German Bonds Shifts. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/north-carolinas-budget.html | NORTH CAROLINA'S BUDGET. | True | By Governor Ehringhaus, In Remarks Made At the Annual Dinner of the Chamber of Commerce of the State of New York. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/navarino-captures-the-madison-plate-laing-rides-his-racer-to-first.html | NAVARINO CAPTURES THE MADISON PLATE; Laing Rides His Racer to First Place at Montpelier Hunt Club Meet -- Clipper Gap Scores. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/held-in-murder-in-south.html | Held in Murder in South. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/abroad.html | ABROAD | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/rackets-defraud-aged-pensioners-50-receiving-relief-pittance.html | RACKETS DEFRAUD AGED PENSIONERS; 50 Receiving Relief Pittance Mulcted by Swindlers, Hodson Reveals. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/haverford-in-front-76-tops-johns-hopkins-eleven-on-placement-by.html | HAVERFORD IN FRONT, 7-6.; Tops Johns Hopkins Eleven on Placement by Holzer. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/the-needle-guild-at-50-semicentennial-finds-it-distributing-many.html | THE NEEDLE GUILD AT 50; Semi-Centennial Finds It Distributing Many Garments to Needy | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/program-at-marymount-school-and-college-arrange-musical.html | PROGRAM AT MARYMOUNT.; School and College Arrange Musical Presentations. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/pond-lauds-play-of-harvard-team-yales-coach-commends-rival-eleven.html | POND LAUDS PLAY OF HARVARD TEAM; Yale's Coach Commends Rival Eleven for Its Inspired Showing at Cambridge. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/to-talk-on-debtor-laws-prominent-speakers-to-be-heard-at-national.html | TO TALK ON DEBTOR LAWS; Prominent Speakers to Be Heard at National Conference Here. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/hungarian-society-dines.html | Hungarian Society Dines. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/reception-for-debutante-mr-and-mrs-arthur-bergh-give-party-for.html | RECEPTION FOR DEBUTANTE; Mr. and Mrs. Arthur Bergh Give Party for Their Daughter. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/from-mr-gorman.html | From Mr. Gorman. | True | FRANCIS J. GORMAN, | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/bootlegging-of-coal-a-baffling-industry-anthracite-operators.html | BOOTLEGGING OF COAL A BAFFLING INDUSTRY; Anthracite Operators Powerless to Stop Digging on Properties by Miners Who Have Lost Jobs | True | By Louis Stark. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/cuban-cabinet-backs-electoral-tribunal-bars-liberals-from-coalition.html | CUBAN CABINET BACKS ELECTORAL TRIBUNAL; Bars Liberals From Coalition and Refuses to Amend Law Before Polls. | True | Wireless to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/the-young-bonaparte-rides-to-glory-the-road-to-glory-a-biographical.html | The Young Bonaparte Rides to Glory; THE ROAD TO GLORY. A Biographical Novel of Napoleon. By F. Britten Austin. 349 pp. New York: Frederick A. Stokes Company. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/college-dates-are-set.html | College Dates Are Set. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/foreign-exchange-saturday-nov-23-1935.html | FOREIGN EXCHANGE; Saturday, Nov. 23, 1935. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/russia-scans-eastern-sky-although-disturbed-by-japans-new-moves-in.html | RUSSIA SCANS EASTERN SKY; Although Disturbed by Japan's New Moves in China She Wants to Avoid Fighting | True | Wireless to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/the-dance-miscellany-notes-on-jubilee-a-california-ballet-news-of.html | THE DANCE: MISCELLANY; Notes on 'Jubilee' -- A California Ballet -- News of Coming Events | True | By John Martin. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/brooklyn-college-wins-quintet-downs-evening-session-4730-to-open.html | BROOKLYN COLLEGE WINS.; Quintet Downs Evening Session. 47-30, to Open Season. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/revolt-in-the-west-the-cinema-is-beginning-to-resent-being-treated.html | REVOLT IN THE WEST; The Cinema Is Beginning to Resent Being Treated as a Stepchild | True | D.W.C. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/ttiekox-bingham.html | ttiekox -- Bingham. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/attacks-school-policy-georgia-head-sees-discrimination-by-federal.html | ATTACKS SCHOOL POLICY.; Georgia Head Sees Discrimination by Federal Government. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/elite-of-caged-birds-get-pet-show-honors-the-prize-fish-dogs-and.html | ELITE OF CAGED BIRDS GET PET SHOW HONORS; The Prize Fish, Dogs and Chickens Yield Spotlight While New Champions Are Crowned. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/ellsworth-far-in-flight-over-unknown-antarctic-all-well-last.html | ELLSWORTH FAR IN FLIGHT OVER UNKNOWN ANTARCTIC; 'ALL WELL', LAST MESSAGE; NO WORD FOR LONG TIME | True | By Sir Hubert Wilkins, Member Ellsworth Transantarctic Flight Expedition. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/in-the-weeks-reports.html | IN THE WEEK'S REPORTS | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/business-awaits-fair-trade-action-retailers-and-manufacturers.html | BUSINESS AWAITS FAIR TRADE ACTION; Retailers and Manufacturers Keenly Interested in Policy of Federal Commission. | True | By Thomas F. Conroy. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/2000000-in-bullion-to-england.html | $2,000,000 in Bullion to England. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/dorothy-cave-to-wed-troth-to-w-s-weier-announced-on-her-parents.html | DOROTHY CAVE TO WED.; Troth to W. S. Weier Announced on Her Parents' 25th Anniversary, | True | Special to TH NZW YORK TXMS. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/students-in-barry-play.html | Students in Barry Play. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/hamburg-brings-heavy-cargo.html | Hamburg Brings Heavy Cargo. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/stamp-sale-sets-record.html | Stamp Sale Sets Record. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/oppenheimer-asks-land-liberation-german-economist-proposes-solution.html | OPPENHEIMER ASKS LAND 'LIBERATION'; German Economist Proposes Solution of Economic Ills by Easing Monopoly. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/bank-stocks-at-1935-top-market-value-of-16-leading-issues-here-goes.html | BANK STOCKS AT 1935 TOP.; Market Value of 16 Leading Issues Here Goes to $1,747,776,000. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/the-german-drama-prehitler-the-german-drama-prehitler.html | THE GERMAN DRAMA: PRE-HITLER; THE GERMAN DRAMA: PRE-HITLER | True | By Bert Brecht. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/ossification.html | Ossification. | True | D.W. CHAMBERLIN | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/televiews-for-1936-new-york-television-project-is-under-way-for.html | TELEVIEWS FOR 1936; New York Television Project Is Under Way For Tests Within Six Months | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/individual-debits-rise-21-per-cent-reserve-board-reports-total-of.html | INDIVIDUAL DEBITS RISE 21 PER CENT; Reserve Board Reports Total of $8,754,000,000 for the Week Ended Nov. 20. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/mnary-protests-lumber-tariff-cut-northwest-up-in-arms-against-this.html | M'NARY PROTESTS LUMBER TARIFF CUT; Northwest 'Up in Arms' Against This Provision of Canadian Treaty, He Says. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/many-clubs-plan-for-thanksgiving-ardsley-apawamis-wykagyl-and.html | MANY CLUBS PLAN FOR THANKSGIVING; Ardsley, Apawamis, Wykagyl and Bonnie Briar Among Those to Give Dances. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/montclair-league-to-meet-tomorrow-women-voters-will-hold-eight.html | MONTCLAIR LEAGUE TO MEET TOMORROW; Women Voters Will Hold Eight Discussions -- Mrs. Elwood Street Will Speak. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/commerce-downs-clinton-high-60-tops-traditional-rival-for-first.html | COMMERCE DOWNS CLINTON HIGH, 6-0; Tops Traditional Rival for First Time Since 1927 as Pass Decides. | True | By William J. Briordy | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/princeton-survey-shows-a-job-gain-only-onetenth-of-class-of-1935-is.html | PRINCETON SURVEY SHOWS A JOB GAIN; Only One-tenth of Class of 1935 Is Still Seeking a Chance to Work. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/jenepher-hauer-is-wed-she-is-married-in-east-orange-to-john-j.html | JENEPHER HAUER IS WED.; She Is Married in East Orange to John J. Buckley. | True | Special to TFI{ NW YORK TIMI8. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/palma-j-twomeys-plans-state-senators-daughter-to-be-wed-to-wa.html | PALMA J. TWOMEY'S PLANS.; State Senator's Daughter to Be Wed to W.A. Sullivan Dec. 28. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/chiles-budget-large-expenditures-for-coming-year-due-to-set-record.html | CHILE'S BUDGET LARGE.; Expenditures for Coming Year Due to Set Record, Says Paper. | True | Special Cable to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/columbia-defeats-brown-for-first-major-victory-lions-showing-fine.html | Columbia Defeats Brown For First Major Victory; Lions, Showing Fine Coordination, Triumph by 18-0 -- Barabas Counts Twice, Hudasky Once -- Schulze Excels in Kicking. | True | By Joseph C. Nichols. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/northwest-shows-gains-automobile-sales-and-building-reflect-general.html | NORTHWEST SHOWS GAINS.; Automobile Sales and Building Reflect General Improvement. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/princeton-is-best-in-east-says-blaik-as-fine-a-team-as-there-is-in.html | PRINCETON IS BEST IN EAST, SAYS BLAIK; 'As Fine a Team as There Is in the Country,' Dartmouth's Mentor Adds. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/the-search-for-issues.html | THE SEARCH FOR "ISSUES." | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/gleason-smith.html | Gleason -- Smith. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/novel-flowers-for-indoor-garden-many-of-the-strange-group-of.html | NOVEL FLOWERS FOR INDOOR GARDEN; Many of the Strange Group of Carnivorous Species May Be Grown in Window or Sun Room, Despite Their Odd Habits | True | By Amelia Leavitt Hill. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/connecticut-editors-hail-john-rodemeyer-greenwich-dinner-marks.html | CONNECTICUT EDITORS HAIL JOHN RODEMEYER; Greenwich Dinner Marks Start of His 60th Year in Journalism -- Roosevelt Letter Read. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/clipper-in-hawaii-with-first-air-mail-across-the-pacific-big-flying.html | CLIPPER IN HAWAII WITH FIRST AIR MAIL ACROSS THE PACIFIC; Big Flying Boat Makes Trip From California in 21 Hours and Five Minutes. | True | Wireless to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/the-junior-league-to-6ive-radio-play-well-known-women-to-open.html | THE JUNIOR LEAGUE TO 6IVE RADIO PLAY; Well Known Women to Open Series of Broadcasts for Children in Midweek. ' | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/new-england-sales-off-doubtful-if-november-store-volume-will-reach.html | NEW ENGLAND SALES OFF.; Doubtful if November Store Volume Will Reach Figures for 1934. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/liquor-runners-remain-with-us-in-fact-their-business-just-now-is-be.html | LIQUOR RUNNERS REMAIN WITH US; In Fact, Their Business Just Now Is Believed to Be Highly Profitable. | True | By Meyer Berger. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/dickinson-winner-136-turns-back-muhlenberg-eleven-in-contest-at.html | DICKINSON WINNER, 13-6.; Turns Back Muhlenberg Eleven in Contest at Allentown. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/miss-mary-w-wells-introduced-at-dance-party-given-for-debutante-by.html | MISS MARY W. WELLS INTRODUCED AT DANCE; Party Given for Debutante by Uncle, Dr Clarence W. Way, in Philadelphia Hotel. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/notes-here-and-afield-prix-de-rome-offered-to-american-composers.html | NOTES HERE AND AFIELD; Prix de Rome Offered to American Composers -- Other Items | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/mr-thurbers-manias-are-loose-again-the-middleaged-man-on-the-flying.html | Mr. Thurber's Manias Are Loose Again; THE MIDDLE-AGED MAN ON THE FLYING TRAPEZE. By -- and illustrated by -- James Thurber. 226 pp. New York: Harper & Brothers. $2. | True | C.G. POORE. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/thomas-f-malone-electrical-engineer-formerly-power-company.html | THOMAS F. MALONE.; Electrical Engineer Formerly Power Company Executive. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/herbert-gets-his-degree-oxford-member-of-parliament-had-quit.html | HERBERT GETS HIS DEGREE; Oxford Member of Parliament Had Quit College to Enter War. | True | Wireless to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/upsala-defeats-panzer-triumphs-by-20-to-14-in-contest-at-east.html | UPSALA DEFEATS PANZER.; Triumphs by 20 to 14 in Contest at East Orange. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/canada.html | Canada. | True | FRANK CHAPIN BRAY | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/gag-of-the-week.html | GAG OF THE WEEK. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/kaliyuga.html | Kali-Yuga. | True | ARTHUR EILENBERG | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/upstate-quota-shy-36000.html | Up-State Quota Shy 36,000. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/alix-loree-rail-leaders-granddaughter-is-affianced-to-r-k-tubman-of.html | Alix Loree, Rail Leader's Granddaughter, Is Affianced to R. K. Tubman of Baltimore | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/mauna-loas-lava-heads-toward-bay-stream-from-hawaiian-volcano.html | MAUNA LOA'S LAVA HEADS TOWARD BAY; Stream From Hawaiian Volcano Follows Generally the Line of Eruption in 1859. | True | Wireless to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/by-ryan-harvard-student-found-guilty-of-beating-aged-janitor-while.html | B.Y. Ryan, Harvard Student, Found Guilty Of Beating Aged Janitor While Intoxicated | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/commodity-markets-december-sugar-contract-breaks-12-points-other.html | COMMODITY MARKETS.; December Sugar Contract Breaks 12 Points -- Other Futures Generally Firm. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/rowan-clinton-swimmer-cuts-own-season-record-for-50-yards-lowers.html | Rowan, Clinton Swimmer, Cuts Own Season Record for 50 Yards; Lowers Back-Stroke Figures to 0:30 as Mates Conquer Evander Childs Team in P.S.A.L. Competition -- Lincoln, Richmond Hill Triumph -- Three Junior Tourney Marks Broken. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/studies-gebharts-life-counsel-for-woman-accused-in-murder-plans.html | STUDIES GEBHART'S LIFE.; Counsel for Woman Accused in Murder Plans Inquiry. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/utilities-act-suit-lists-new-grounds-consumers-interests-ignored.html | UTILITIES ACT SUIT LISTS NEW GROUNDS; Consumers' Interests Ignored, Commonwealth and Southern Charges in Delaware. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/speeches-are-scrutinized-europe-in-present-state-of-unrest-bottles.html | SPEECHES ARE SCRUTINIZED; Europe in Present State of Unrest Bottles Up Freedom of Speech On the Short-Wave Channels to America | True | By Orrin E. Dunlap Jr. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/women-to-discuss-our-foreign-policy-morristown-club-has-arranged.html | WOMEN TO DISCUSS OUR FOREIGN POLICY; Morristown Club Has Arranged Meeting Tomorrow Night -- Mrs. Crane to Speak. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/philippines.html | Philippines. | True | OLD RESIDENT | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/auto-steel-orders-spurt-gain-reflected-in-other-industries-in.html | AUTO STEEL ORDERS SPURT.; Gain Reflected in Other Industries in Cleveland Territory. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/church-programs-in-the-city-today-thanksgiving-sermons-will-be.html | CHURCH PROGRAMS IN THE CITY TODAY; Thanksgiving Sermons Will Be Delivered, Coupled With Pleas for Peace. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/bronxville-high-gains-tie.html | Bronxville High Gains Tie. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/turkey-inaugurates-railway.html | Turkey Inaugurates Railway. | True | Wireless to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/acquisition-of-coffman-is-first-of-deals-for-1936-announced-by.html | Acquisition of Coffman Is First of Deals for 1936 Announced by Giants; GIANTS PURCHASE PITCHER COFFMAN | True | By John Drebinger. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/port-washington-victor-zaremba-scores-on-a-pass-to-beat-glen-cove.html | PORT WASHINGTON VICTOR.; Zaremba Scores on a Pass to Beat Glen Cove, 7-0. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/shooting-of-coach-ascribed-to-grudge-louisiana-father-allegedly.html | SHOOTING OF COACH ASCRIBED TO GRUDGE; Louisiana Father Allegedly Angered by Dropping of Son From Football Squad. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/new-poems-by-emily-dickinson-this-distinguished-book-of-her.html | New Poems by Emily Dickinson; This Distinguished Book of Her Unpublished Verse Is Notable for the Remarkable Intimacy of Its Themes | True | By Percy Hutchison | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/philippine-independence.html | PHILIPPINE INDEPENDENCE. | True | By Senator J.t. Robinson, In A Speech Made In Manila At A Dinner Given To the Congressional Delegation. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/society-arranging-group-of-lectures-first-of-westchester-series-to.html | SOCIETY ARRANGING GROUP OF LECTURES; First of Westchester Series to Open in New Rochelle With Talk by Upton Sinclair. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/dancer-and-aide-are-held-await-extradition-to-new-mexico-on-stolen.html | DANCER AND AIDE ARE HELD; Await Extradition to New Mexico on Stolen Property Charge. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/cat-show-for-westchester.html | Cat Show for Westchester. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/a-republican-dilemma.html | A REPUBLICAN DILEMMA. | True | From The Springfield Republican. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/joseph-c-lincolns-own-cape-cod-in-this-book-of-yesterdays-he.html | Joseph C. Lincoln's Own Cape Cod; In This Book of Yesterdays He Recalls the Time of His Boyhood When Modern Contraptions Had Not Yet Invaded Its Villages | True | By Anita Moffett | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/motor-boating-and-cruising.html | Motor Boating and Cruising | True | By Clarence E. Lovejoy. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/florida-crushed-by-georgia-tech-jackets-include-82yard-run-for.html | FLORIDA CRUSHED BY GEORGIA TECH; Jackets Include 82-Yard Run for Touchdown in Scoring Easy Triumph, 39 to 6. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/rutherford-high-scores-defeats-cliffside-park-eleven-by-score-of-28.html | RUTHERFORD HIGH SCORES.; Defeats Cliffside Park Eleven by Score of 28 to 0. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | ITALY'S GOLD RESERVES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/disagree-in-police-case-jurors-dismissed-in-extortion-trial-of.html | DISAGREE IN POLICE CASE.; Jurors Dismissed in Extortion Trial of Nassau Patrolman. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/reception-will-aid-benefit-at-theatre-mrs-robert-ream-to-entertain.html | RECEPTION WILL AID BENEFIT AT THEATRE; Mrs. Robert Ream to Entertain in Interest of Exchange for Women's Work. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/dougall-shepard.html | Dougall -- Shepard. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/fishing-war-in-pacific-sardine-factories-afloat-off-california.html | FISHING WAR IN PACIFIC; Sardine Factories Afloat Off California Compete With Small Operators | True | By Helen Morgan | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/colgate-triumphs-over-rutgers-270-polished-ground-offensive-rolls.html | COLGATE TRIUMPHS OVER RUTGERS, 27-0; Polished Ground Offensive Rolls to Easy Victory in the Snow at Neilson Field. | True | By Kingsley Childs. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/red-cross-aid-urged-duryee-appeals-for-contributions-to-400000-fund.html | RED CROSS AID URGED.; Duryee Appeals for Contributions to $400,000 Fund Here. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/rockland-killing-now-held-murder-prosecutor-is-convinced-leroy.html | ROCKLAND KILLING NOW HELD MURDER; Prosecutor Is Convinced Leroy Smith, Farmer's Son, Was Slain and Thrown Into Field. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/wreckers-get-field-mansion.html | WRECKERS GET FIELD MANSION | True | Special Correspondence, THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/rise-in-ohio-municipal-bonds.html | Rise in Ohio Municipal Bonds. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/columbia-to-elect-trustee.html | Columbia to Elect Trustee. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/more-expected-by-london.html | More Expected by London. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/vigorous-athletics-urged-as-an-escape-from-social-disharmonies-of.html | Vigorous Athletics Urged as an Escape From 'Social Disharmonies' of Our Times | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/marriage-dates-vary-south-prefers-december-when-cotton-crop-is-out.html | MARRIAGE DATES VARY.; South Prefers December, When Cotton Crop Is Out of the Way. | True | Special Correspondence, THE NEW YORK TIMES | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/cold-turkey.html | "COLD TURKEY" | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/turks-recall-fuel-sanction.html | Turks Recall Fuel Sanction. | True | Wireless to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/laval-opposes-new-move.html | Laval Opposes New Move. | True | Wireless to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/business-gains-noted-optimism-expressed-in-replies-to-bronx-trade.html | BUSINESS GAINS NOTED.; Optimism Expressed in Replies to Bronx Trade Board Poll. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/brawl-ends-trip-to-game-two-hurt-in-fight-near-station-on-return.html | BRAWL ENDS TRIP TO GAME; Two Hurt in Fight Near Station on Return From Princeton. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/wlnifred-brown-beoomebi-a-bridbi-married-to-ben-t-givaudan-jr-in-st.html | WINIFRED BROWN BEOOMEBI A BRIDBI; Married to Ben T. Givaudan Jr, in st. James Church by the' Rev. H. W, B. Dbhegan. I | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/who-are-the-jobless-what-can-they-do-records-compiled-by-wpa-prove.html | WHO ARE THE JOBLESS? WHAT CAN THEY DO?; Records Compiled by WPA Prove Employability of Those on Relief | True | CORRINGTON GILL, Assistant Administrator, Works Progress Administration. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/democratic-writer-defends-boondoggling-holds-word-basis-for.html | Democratic Writer Defends 'Boondoggling'; Holds Word Basis for Republicans' Drive | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/berlin-market-dull-and-mixed.html | Berlin Market Dull and Mixed. | True | Wireless to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/aicy-iekop-has-home-bridal-ruxton-md-girl-married-to-joseph-c.html | AICY IEKOP HAS HOME BRIDAL; Ruxton, Md., Girl Married to Joseph C. Rathborne of Westbury, h. *1. | True | Special to T Ngw YORK Tzas. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/bureau-on-cancer-leaves-the-u-of-p-du-ponts-view-that-discoverers.html | BUREAU ON CANCER LEAVES THE U. OF P.; Du Pont's View That Discoverers Receive Rewards Results in Closing Department. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/georgetown-bows-to-maryland-126-guckeyson-tallies-twice-for-victors.html | GEORGETOWN BOWS TO MARYLAND, 12-6; Guckeyson Tallies Twice for Victors in Contest Before 9,000 at Washington. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/hollins-alumnae-club-to-meet.html | Hollins Alumnae Club to Meet. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/company-licensed-for-insull-system-new-corporation-to-be-put-up-for.html | COMPANY LICENSED FOR INSULL SYSTEM; New Corporation to Be Put Up for Approval Tuesday to Be Ready for Utility Deadline. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/hg-wells-goes-west-but-before-leaving-for-hollywood-he-answers-a.html | H.G. WELLS GOES WEST; But Before Leaving for Hollywood, He Answers a Few Score Questions | True | By Frank S. Nugent. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/insistence-on-peace.html | INSISTENCE ON PEACE. | True | From The Albany Knickerbocker Press. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/couple-happily-married-for-60-years-sees-10-even20-more.html | Couple Happily Married for 60 Years Sees 10, 'Even20,' More Anniversaries | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/italy-may-leave-league-if-it-extends-sanctions-ethiopians-seize.html | ITALY MAY LEAVE LEAGUE IF IT EXTENDS SANCTIONS; ETHIOPIANS SEIZE TOWNS; ROME SEES A NEW POLICY | True | By Arnaldo Cortesi. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/smu-overcomes-baylor-by-10-to-0-wilson-leads-undefeated-and-untied.html | S.M.U. OVERCOMES BAYLOR BY 10 TO 0; Wilson Leads Undefeated and Untied Mustangs to Tenth Straight Triumph. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/great-britain-chooses-the-plain-man-baldwin-who-carries-on-as-prime.html | GREAT BRITAIN CHOOSES 'THE PLAIN MAN'; Baldwin, Who Carries On as Prime Minister, Believes in Progress on Familiar Lines | True | By Harold Callender | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/poll-on-new-deal-ended-commerce-chamber-will-start-counting-ballots.html | POLL ON NEW DEAL ENDED.; Commerce Chamber Will Start Counting Ballots Tomorrow. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/trade-pact-is-weighed-no-large-sales-increase-in-canada-expected-by.html | TRADE PACT IS WEIGHED; No Large Sales Increase in Canada Expected By Car Makers | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/trade-group-executives-to-meet.html | Trade Group Executives to Meet | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/two-drop-on-rails-die-oneida-man-and-sister-fall-with-auto-as-train.html | TWO DROP ON RAILS, DIE.; Oneida Man and Sister Fall With Auto as Train Comes. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/art-talk-at-englewood-louise-wangeman-will-speak-teaneck-club-to.html | ART TALK AT ENGLEWOOD.; Louise Wangeman Will Speak -- Teaneck Club to Meet. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/postscript-to-a-twain-centennial-mr-brennan-offers-the-suggestion.html | POSTSCRIPT TO A TWAIN CENTENNIAL; Mr. Brennan Offers the Suggestion for a Suitable -- And Strictly Mid-Western -- Memorial | True | By Frederick Hazlitt Brennan. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/essex-beats-englewood-scores-by-32-in-squash-racquets-league.html | ESSEX BEATS ENGLEWOOD.; Scores by 3-2 in Squash Racquets League -- Montclair Also Wins. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/connolly-returns-to-ranger-lineup-forward-and-start-defense-man.html | CONNOLLY RETURNS TO RANGER LINE-UP; Forward, and Start, Defense Man, Will Oppose Boston at Garden Tonight. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/adolf-laval.html | "ADOLF LAVAL" | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/bankers-complete-liaison-with-sec-national-organization-will-help.html | BANKERS COMPLETE LIAISON WITH SEC; National Organization Will Help Frame Rules for Counter Trading. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/dar-chapter-to-meet-mrs-hm-wall-to-be-hostess-at-rockville-centre.html | D.A.R. CHAPTER TO MEET.; Mrs. H.M. Wall to Be Hostess at Rockville Centre. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/to-discuss-reich-exiles-local-section-of-council-of-jewish-women-to.html | TO DISCUSS REICH EXILES.; Local Section of Council of Jewish Women to Meet Tuesday. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/nyma-conquers-farragut-by-120-cornwall-cadets-capitalize-breaks-to.html | N.Y.M.A. CONQUERS FARRAGUT BY 12-0; Cornwall Cadets Capitalize Breaks to Triumph on Polo Grounds Gridiron. | True | By John M. Brennan. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/victorias-ride-queens-first-trip-on-a-train-startled-great-britain.html | VICTORIA'S RIDE; Queen's First Trip on a Train Startled Great Britain | True | DOUGLAS WILLIAMS | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/romes-university-city-its-new-buildings-of-utilitarian-design.html | ROME'S UNIVERSITY CITY; Its New Buildings, of Utilitarian Design, Praised -- and Condemned -- by Critics | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/wpa-here-to-give-jobs-to-11000-more-ridder-gets-authorization-to.html | WPA HERE TO GIVE JOBS TO 11,000 MORE; Ridder Gets Authorization to Increase City's Quota to 235,000 Workers. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/british-auto-group-to-build-steel-mill-action-marks-first.html | BRITISH AUTO GROUP TO BUILD STEEL MILL; Action Marks First Large-Scale Revolt Against Increase in Prices Behind Tariff. | True | Special Cable to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/behind-the-scenes-jan-sibelius-wins-nationwide-poll-among-listeners.html | BEHIND THE SCENES; Jan Sibelius Wins Nation-Wide Poll Among Listeners -- Minneapolis Symphony to Broadcast | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/the-rocky-road-of-a-mormon-moses-a-prophet-whose-zeal-carried-him.html | The Rocky Road of a Mormon Moses; A Prophet Whose Zeal Carried Him Into Some Very Strange Adventures | True | By Fred T. Marsh | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/mrs-beatrice-beckley-to-wed.html | Mrs. Beatrice Beckley to Wed. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/beach-wagons-for-sportsmen.html | 'BEACH WAGONS' FOR SPORTSMEN | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/labor-shortage-in-virginia-relief-problem-reported-nonexistent-in.html | LABOR SHORTAGE IN VIRGINIA; Relief Problem Reported Non-Existent in Rural Communities. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/americanism.html | Americanism. | True | LESTER JASHNOFF | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/rhoda-swain-engaged-south-orange-girl-to-be-brlcle-of-o-hall.html | RHODA SWAIN ENGAGED.; South Orange Girl to Be Brlcle of O. Hall Battarf. | True | SPecial to Twz Nsw YORX Tnz8. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/philadelphia-to-see-ballet.html | Philadelphia to See Ballet. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/menace-to-graziani-removed.html | Menace to Graziani Removed. | True | Wireless to THE NEW YORK TIMES | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/gifts-to-film-library-early-mary-pickford-pictures-among-those.html | GIFTS TO FILM LIBRARY.; Early Mary Pickford Pictures Among Those Received. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/amateur-economists.html | AMATEUR ECONOMISTS. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/bucknell-downs-penn-state-by-20-safety-in-opening-period-decides.html | BUCKNELL DOWNS PENN STATE BY 2-0; Safety in Opening Period Decides Twenty-fourth Game Between Rival Elevens. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/ethel-leginska-directs-her-opera-she-is-first-woman-in-us-to.html | ETHEL LEGINSKA DIRECTS HER OPERA; She Is First Woman in U.S. to Conduct Own Music in a Major Auditorium. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/down-the-long-sea-highway-a-flotilla-from-the-north-is-cruising.html | DOWN THE LONG 'SEA HIGHWAY'; A Flotilla From the North Is Cruising Toward Florida Waters Through the Greatly Improved 2,000-Mile 'Inside Route' | True | By Barron C. Watson. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/varying-temperaments-and-intuitions-cause-contrasting-points-of.html | Varying Temperaments and Intuitions Cause Contrasting Points of View | True | By Olin Downes. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/musical-comics-played-nathan-ensemble-concertante-is-heard-in.html | MUSICAL 'COMICS' PLAYED.; Nathan Ensemble Concertante Is Heard in Aeolian Hall. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/11-allstar-posts-to-philadelphia-miss-page-allamerican-is-dropped.html | 11 ALL-STAR POSTS TO PHILADELPHIA; Miss Page, All-American, Is Dropped From Southeast Field Hockey Team. | True | By Maribel Y. Vinson. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/pacific-coast-optimistic-further-indications-of-steady-gain-in-many.html | PACIFIC COAST OPTIMISTIC.; Further Indications of Steady Gain in Many Directions in District. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/lash-indiana-star-retains-run-title-takes-national-crosscountry.html | LASH, INDIANA STAR, RETAINS RUN TITLE; Takes National Cross-Country Race, Shaking Off Pursuit During the Last Mile. | True | By Joseph M. Sheehan. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/objection-to-mr-hoover.html | OBJECTION TO MR. HOOVER. | True | From The Detroit News. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/two-contests-at-mineola.html | Two Contests at Mineola. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/cancels-troops-indictments.html | Cancels Troops' Indictments. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/langford-leaves-hospital.html | Langford Leaves Hospital. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/world-trade-drop-alarms-nyu-dean-madden-in-report-finds-the.html | WORLD TRADE DROP ALARMS N.Y.U. DEAN; Madden, in Report, Finds the Capitalist System Is Being Undermined by Isolation. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/homer-centenary-plans-artists-work-to-be-exhibited-next-year-at-his.html | HOMER CENTENARY PLANS; Artist's Work to Be Exhibited Next Year At His Old Studio on the Maine Coast | True | By Elisabeth Luther Cary. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/clinton-high-tops-eighteen-other-squads-in-stock-exchange-rifle.html | Clinton High Tops Eighteen Other Squads in Stock Exchange Rifle Contest; RIFLE SHOOT WON BY CLINTON TEAM | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/julian-still-serving-ethiopia.html | Julian Still Serving Ethiopia. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/greyjackets-planning-journey-to-mars-as-setting-for-military-ball.html | Greyjackets Planning Journey to Mars As Setting for Military Ball on Dec. 7 | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/australians-tally-522-compile-5wicket-total-against-natal-new-south.html | AUSTRALIANS TALLY 522.; Compile 5-Wicket Total Against Natal -- New South Wales Leads. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/mexico-seizes-25-as-education-foes-accuses-them-of-stirring-up.html | MEXICO SEIZES 25 AS EDUCATION FOES; Accuses Them of Stirring Up Attacks Upon Socialistic Rural Teachers. | True | Special Cable to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/st-vincent-on-top-90.html | St. Vincent on Top, 9-0. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/woodbridge-19-irvington-6.html | Woodbridge, 19; Irvington, 6. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/dianas-feathers-by-theodora-dubois-with-illustrations-by-hildegarde.html | DIANA'S FEATHERS. By Theodora DuBois. With Illustrations by 'Hildegarde Woodward. 244 pp. Boston: Houghton Mifflin Company. $2. | True | ELLEN LEWIS BUELL. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/coat-strike-delays-spring-lines.html | Coat Strike Delays Spring Lines | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/nina-grieg-is-90.html | NINA GRIEG IS 90. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/orders-for-holiday-items-up.html | Orders for Holiday Items Up. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/concert-for-jewish-fund-womens-division-will-present-program-next.html | CONCERT FOR JEWISH FUND; Women's Division Will Present Program Next Sunday. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/mrs-brokaw-is-bride-wed-in-old-greenwich-to-henry-luce-editor-of.html | MRS. BROKAW IS BRIDE.; Wed in Old Greenwich to Henry= Luce, Editor of Time, | True | Special to TtK NEW YORi TZhIES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/doubtful-on-exemptions-utilities-counsel-says-act-gives-no-absolute.html | DOUBTFUL ON EXEMPTIONS; Utilities Counsel Says Act Gives No Absolute Right. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/a-carnegie-centenary-opening-of-hall-founded-by-industrialist.html | A CARNEGIE CENTENARY; Opening of Hall Founded by Industrialist Recalled in Anniversary Event | True | H.T. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/gold-and-silver-drop-in-london.html | Gold and Silver Drop in London. | True | Wireless to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/memphis-signs-tva-pact-ceremony-marks-acceptance-of-power-line.html | MEMPHIS SIGNS TVA PACT.; Ceremony Marks Acceptance of Power Line Contract. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/europe-too-campaigns-for-less-noise.html | EUROPE, TOO, CAMPAIGNS FOR LESS NOISE | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/japanese-program-given.html | Japanese Program Given. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/chaminade-ahead-130-eleven-closes-season-by-blanking-westbury-high.html | CHAMINADE AHEAD, 13-0.; Eleven Closes Season by Blanking Westbury High School. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/7th-straight-won-by-new-rochelle-10000-watch-team-conquer-davis.html | 7TH STRAIGHT WON BY NEW ROCHELLE; 10,000 Watch Team Conquer Davis High, 19-13, in a W.I.A.A. Game. | True | By Emanuel Strauss. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/germans-hoard-butter-mayor-of-stuttgart-says-he-will-punish-them-as.html | GERMANS HOARD BUTTER.; Mayor of Stuttgart Says He Will Punish Them as 'Public Enemy.' | True | Wireless to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/munich-shuts-catholic-libraries.html | Munich Shuts Catholic Libraries. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/draper-gaedeke.html | Draper -- Gaedeke. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/5000-join-scramble-at-a-turkey-throw-hundreds-of-fowl-are-tossed.html | 5,000 JOIN SCRAMBLE AT A 'TURKEY THROW'; Hundreds of Fowl Are Tossed From Building Roof to Marion, Va., Crowd. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/at-james-is-court-the-dissolute-years-by-eduard-stucken-translated.html | At James I's Court; THE DISSOLUTE YEARS. By Eduard Stucken. Translated by Marguerite Harrison. 375 pp. New York: Farrar & Rinehart. $2.75. | True | FRANK DE MERCADO. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/school-team-runs-106-points.html | School Team Runs 106 Points. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/mayorelect-cuts-budget-to-please-philadelphia-official-seizes.html | MAYOR-ELECT CUTS BUDGET TO PLEASE; Philadelphia Official Seizes Authority Charter Gives to City Council. | True | By Lawrence E. Davies. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/publishers-expect-gains-elimination-of-tariff-by-canada-may.html | PUBLISHERS EXPECT GAINS.; Elimination of Tariff by Canada May Increase Sales There. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/30000-see-iowa-held-to-00-tie-northwestern-stops-two-scoring.html | 30,000 SEE IOWA HELD TO 0-0 TIE; Northwestern Stops Two Scoring Threats by Hawkeyes in Final Period. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/army-utilizes-reserves-to-down-vermont-in-last-home-game-340-meyer.html | Army Utilizes Reserves to Down Vermont in Last Home Game, 34-0; Meyer Misses Try for Extra Point in His Only Bit of Action -- Ross, Kicker, and Gardner, End, Outstanding in Visitors' Game Stand -- Three Scores Come in Last Period. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/english-mill-people-smoky-canvas-by-diana-patrick-288-pp-new-york.html | English Mill People; SMOKY CANVAS. By Diana Patrick. 288 pp. New York: E.P. Dutton & Co. $2. | True | BEATRICE SHERMAN. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/cranford-halted-after-nine-in-row-new-jersey-title-hopes-are-dimmed.html | CRANFORD HALTED AFTER NINE IN ROW; New Jersey Title Hopes Are Dimmed as Team Loses to Glen Ridge, 7-0. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/new-games-for-parlor-many-pastimes-are-based-on-situations-met-in.html | NEW GAMES FOR PARLOR; Many Pastimes Are Based On Situations Met in Everyday Life | True | By Ruth Lampland. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/general-realty-improves.html | General Realty Improves. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/sanctions-in-effect.html | SANCTIONS IN EFFECT. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/france-troubled-by-many-questions-parliament-to-meet-thursday-may.html | FRANCE TROUBLED BY MANY QUESTIONS; Parliament, to Meet Thursday, May Be Distracted by the Croix de Feu Issue. | True | By P.j. Philip. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/a-school-for-the-nurse-the-medical-college-of-columbia-takes-a-new.html | A SCHOOL FOR THE NURSE; The Medical College of Columbia Takes A New and Significant Step | True | By Carolyn C. van Blarcom. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/nassau-orchestra-has-youth-concert-rivoli-theatre-in-hempstead-is.html | NASSAU ORCHESTRA HAS YOUTH CONCERT; Rivoli Theatre in Hempstead Is Scene of First of Four Morning Programs. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/kansas-puts-forward-a-favorite-son-friends-of-governor-landon-look.html | KANSAS PUTS FORWARD A FAVORITE SON; Friends of Governor Landon Look Upon Him as the Man to Lead the Republican Cause Against the New Deal | True | By W.g. Clugston | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/to-push-home-appliances-industry-will-strive-for-record-volume-of.html | TO PUSH HOME APPLIANCES; Industry Will Strive for Record Volume of Sales Next Month. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/trade-talk-news-to-parmelee.html | Trade Talk News to Parmelee. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/drunken-driving-shows-45-rise-every-state-in-union-reports-increase.html | DRUNKEN DRIVING SHOWS 45% RISE; Every State in Union Reports Increase Since Repeal, Police and Fire Surgeons Hear. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/hamilton-45-childrens-village-7.html | Hamilton, 45; Children's Village, 7. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/army-fails-to-add-plane-in-16-months-tests-of-the-new-types-have.html | ARMY FAILS TO ADD PLANE IN 16 MONTHS; Tests of the New Types Have Held Up All Deliveries on Combat Craft Orders. | True | By Charles McLean. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/labor-groups-clash-in-a-fascist-dispute-hotel-lobby-started-as.html | LABOR GROUPS CLASH IN A FASCIST DISPUTE; Hotel Lobby Started as Italian League and Garment Workers Are Ejected After Row. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/southwest-business-active-marketing-of-cotton-stimulates-trade-in.html | SOUTHWEST BUSINESS ACTIVE; Marketing of Cotton Stimulates Trade in Growing Districts. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/helen-woodward-recalls-her-wandering-childhood-three-flights-up-by.html | Helen Woodward Recalls Her Wandering Childhood; THREE FLIGHTS UP. By Helen Woodward. 260 pp. New York: Dodd, Mead & Co. $3. | True | FLORENCE FINCH KELLY. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/pmc-triumphs-190-turns-back-baltimore-university-stevens-makes.html | P.M.C. TRIUMPHS, 19-0.; Turns Back Baltimore University -- Stevens Makes 85-Yard Run. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/art-education-for-today.html | ART EDUCATION FOR TODAY | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/actor-held-in-auto-violation.html | Actor Held in Auto Violation. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/nyu-girls-victors-at-field-hockey-31-turn-back-william-and-mary.html | N.Y.U. GIRLS VICTORS AT FIELD HOCKEY, 3-1; Turn Back William and Mary College in Game Played in Snow. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/debate-schedule-set.html | Debate Schedule Set. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/bucknell-five-to-prepare.html | Bucknell Five to Prepare. | True | Special to THE NEW YORK TIMES | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/u-of-mississippi-triumphs.html | U. of Mississippi Triumphs. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/a-primer-of-sociology-sociology-by-morris-ginsberg-255-pp-new-york.html | A Primer of Sociology; SOCIOLOGY. By Morris Ginsberg. 255 pp. New York: Henry Holt & Co. $1.25. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/mass-state-downs-tufts-team-19-to-13-pushes-a-touchdown-across-in.html | MASS. STATE DOWNS TUFTS TEAM, 19 TO 13; Pushes a Touchdown Across in Final Minutes to Turn Back Its Old Rival. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/barcelona-plans-its-festival.html | BARCELONA PLANS ITS FESTIVAL | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/litvinoff-rebuffs-italy-on-sanctions-foreign-commissar-says-soviet.html | LITVINOFF REBUFFS ITALY ON SANCTIONS; Foreign Commissar Says Soviet Is Bound by League Tenets to Join in Measures. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/defend-premiums-in-cotton-futures-harriss-vose-say-they-are-not.html | DEFEND PREMIUMS IN COTTON FUTURES; Harriss & Vose Say They Are Not Unduly Large, as Spot Sells Above December. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/alanders-opposed-to-refortification-islanders-will-not-tolerate.html | ALANDERS OPPOSED TO REFORTIFICATION; Islanders Will Not Tolerate Change in Status Under League Supervision. | True | Wireless to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/germany-gains-in-mexico-americans-crowded-from-market-by.html | GERMANY GAINS IN MEXICO.; Americans Crowded From Market by 'Compensation Mark' Deals. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/murder-with-picture-by-george-harmon-coxe-269-pp-new-york-alfred-a.html | MURDER WITH PICTURE. By George Harmon Coxe. 269 pp. New York: Alfred A. Knopf. $2. | True | By Isaac Anderson | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/peace-faces-a-dilemma.html | PEACE FACES A DILEMMA | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/tokyo-gives-order-to-envoy-in-china-ariyoshi-asserts-in-shanghai.html | TOKYO GIVES ORDER TO ENVOY IN CHINA; Ariyoshi Asserts in Shanghai That Nanking's Plea to Curb Autonomy Is 'Absurd.' | True | By Hallett Abend. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/record-in-ontario-for-gold-in-month-6702129-bullion-output-in.html | RECORD IN ONTARIO FOR GOLD IN MONTH; $6,702,129 Bullion Output In October Compares With $6,187,556 in September. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/italian-campaign-in-ethiopia-lags-badoglio-sent-in-to-end-delay.html | ITALIAN CAMPAIGN IN ETHIOPIA LAGS; Badoglio Sent In to End Delay Which Plays Into Hands of Emperor Haile Selassie. | True | By Russell Owen. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/london-hears-new-music-but-quest-for-novelties-this-season-has-not.html | LONDON HEARS NEW MUSIC; But Quest for Novelties This Season Has Not Revealed a Masterpiece | True | By F. Bonavia. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/to-direct-wpa-writers.html | To Direct WPA Writers. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/liquor-law-keeps-most-of-texas-dry-local-option-vote-is-required.html | LIQUOR LAW KEEPS MOST OF TEXAS DRY; Local Option Vote Is Required Before Sale Is Legal in Some Cities and Many Counties. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/iona-to-meet-prep-eleven.html | Iona to Meet Prep Eleven. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/lecture-on-twain-wednesday.html | Lecture on Twain Wednesday. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/death-starts-police-inquiry.html | Death Starts Police Inquiry. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/2-to-die-for-kidnapping-cuban-court-sentences-abductors-of-elderly.html | 2 TO DIE FOR KIDNAPPING; Cuban Court Sentences Abductors of Elderly Millionaire. | True | Wireless to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/johnston-to-address-exporters.html | Johnston to Address Exporters. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/missing-man-sends-tie-collector-sought-in-new-orleans-after-wife.html | MISSING MAN SENDS TIE.; Collector Sought in New Orleans After Wife Gets Package. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/quality-trend-in-resort-wear.html | Quality Trend in Resort Wear. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/roosevelt-perfects-remote-control-his-system-of-communications.html | ROOSEVELT PERFECTS 'REMOTE CONTROL'; His System of Communications Enables Him to Steer the Ship of State Wherever He May Sojourn | True | By Charles W.b. Hurd | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/eskimo-life-ivalu-the-eskimo-wife-by-peter-freuchen-translation-by.html | Eskimo Life; IVALU: THE ESKIMO WIFE. By Peter Freuchen. Translation by Janos Juztiz and Edward Price Ehrlich. 332 pp. New York: Lee Furman. $2.50. | True | FRED T. MARSH. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/constance-logan-married-in-church-upper-montclair-girl-becomes.html | CONSTANCE LOGAN MARRIED IN CHURCH; Upper Montclair Girl Becomes Bride of John F. Clunan of East Orange. | True | Special to TH NW YOL Thetis. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/barbara-ann-hatrn-to-be-married-today-she-will-be-bride-of-beniamin.html | BARBARA ANN HATRN TO BE MARRIED TODAY; She Will Be Bride of Beniamin William Mayer Jr. at Her Fifth Avenue Home. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/britains-firm-stand-on-league-explained-sir-norman-angell-says.html | BRITAIN'S FIRM STAND ON LEAGUE EXPLAINED; Sir Norman Angell Says Opinion Which Is Not Imperialistic Supports Geneva as the Way to Peace | True | By Sir Norman Angell. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/mr-white-the-red-barn-hell-and-bridgewater-by-booth-tarkington-126.html | MR. WHITE, THE RED BARN, HELL AND BRIDGEWATER. By Booth Tarkington. 126 pp. Garden City, N.Y.: Doubleday, Doran & Co. $1.25. | True | BEATRICE SHERMAN. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/benefit-for-thrift-shop-luncheon-on-tuesday-to-raise-funds-for.html | BENEFIT FOR THRIFT SHOP.; Luncheon on Tuesday to Raise Funds for Charity Groups. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/chiang-strengthens-position.html | Chiang Strengthens Position. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/insurance-policies-and-tax-problems-exemption-of-proceeds-from.html | INSURANCE POLICIES AND TAX PROBLEMS; Exemption of Proceeds From Federal Estate Impost Is Subject of Litigation. | True | By Godfrey N. Nelson. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/deutsch-funeral-to-be-held-today-lehman-la-guardia-and-other.html | DEUTSCH FUNERAL TO BE HELD TODAY; Lehman, La Guardia and Other Notables Will Lead Fifth Avenue Procession. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/mabelle-eberle-s-wed-bride-of-david-proctor-bowern-in-ceremony-at.html | MABELLE EBERLE !S WED.; Bride of David Proctor Bowern in Ceremony at Hartford. | True | Special to TH Nw YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/dr-ae-bestor-heads-political-league-chautauqua-institution-leader.html | DR. A.E. BESTOR HEADS POLITICAL LEAGUE; Chautauqua Institution Leader Succeeds H.W. Taft in Town Hall Post -- Trustees Named. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/75-killed-in-storm-in-southern-italy-navigators-report-blasts-were.html | 75 KILLED IN STORM IN SOUTHERN ITALY; Navigators Report Blasts Were Heard From Mt. Etna in Northeast Sicily. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/hastings-home-robbed-10000-in-jewelry-and-silver-18-stolen-at-pr.html | HASTINGS HOME ROBBED.; $10,000 in Jewelry and Silver 18 Stolen at P.R. Moses Residence. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/italy-squeezed.html | Italy Squeezed | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/homing-pigeon-show-is-raided-by-hawk-bird-of-prey-wounds-one-seizes.html | HOMING PIGEON SHOW IS RAIDED BY HAWK; Bird of Prey Wounds One, Seizes Another of 500 on Roof in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/moose-hunting-brings-thrills-stalking-or-calling-the-big-wily.html | MOOSE HUNTING BRINGS THRILLS; Stalking or 'Calling' the Big Wily Animal in the Wilds of Eastern Canada Requires Patience, Skill and Courage | True | By Elon Jessup. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/city-to-broadcast-recreation-plans-chicago-with-4791549-fund.html | CITY TO BROADCAST RECREATION PLANS; Chicago, With $4,791,549 Fund Available, Has Evolved Elaborate Program. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/bonds-up-sharply-with-rails-in-lead-secondgrade-carriers-bought-in.html | BONDS UP SHARPLY, WITH RAILS IN LEAD; Second-Grade Carriers Bought in Heaviest Short Session Since Jan. 12. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/8-detectives-are-shifted-changes-in-precincts-follow-routine.html | 8 DETECTIVES ARE SHIFTED; Changes in Precincts Follow Routine Transfer Order. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/mrs-william-driscoll.html | MRS, WILLIAM DRISCOLL. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/heres-new-zealand-a-pilgrims-way-in-new-zealand-by-alan-mulgan.html | Here's New Zealand; A PILGRIMS WAY IN NEW ZEALAND. By Alan Mulgan. Illustrated. 142 pp. New York: Oxford University Press. $5. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/mills-in-the-south-face-labor-crisis-complaints-pile-up-on-atlanta.html | MILLS IN THE SOUTH FACE LABOR CRISIS; Complaints Pile Up on Atlanta Board as Employers Balk at Employe Elections. | True | By Louis Stark. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/danger-seen-here-in-eccless-stand-wall-street-fears-possible.html | DANGER SEEN HERE IN ECCLESS STAND; Wall Street Fears Possible Encouragement to Speculative Rise in Stock Prices. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/100-michigan-students-train-for-broadcasting.html | 100 MICHIGAN STUDENTS TRAIN FOR BROADCASTING | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/being-a-group-of-letters-on-sundry-phases-of-the-current-stage-a.html | Being a Group of Letters on Sundry Phases of the Current Stage; A Reply to Mr. Kingsley. | True | ALEXANDER BORODULIN. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/urged-as-film-censor-sir-vivian-henderson-favored-by-british-home.html | URGED AS FILM CENSOR.; Sir Vivian Henderson Favored by British Home Office. | True | Wireless to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/us-congressmen-guests-at-canton-hear-small-group-of-leaders-make.html | U.S. CONGRESSMEN GUESTS AT CANTON; Hear Small Group of Leaders Make Declaration of Unity With Nanking Regime. | True | By Sterling Fisher Jr. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/elizabeth-f-leis-pianist-iliaied-michigan-girl-is-bride-here-of.html | ELIZABETH F. LEIS, PIANIST, IIIAIED; Michigan Girl Is Bride Here of James Booth Burr Who Lives in Grand Rapids. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/314-italian-volunteers-sail.html | 314 Italian Volunteers Sail. | True | Special Cable to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/game-courts-are-dug-up.html | GAME COURTS ARE DUG UP | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/link-to-blood-purge-seen.html | Link to Blood Purge Seen. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/mississippi-state-wins-280.html | Mississippi State Wins, 28-0. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/smith-is-plunger-at-church-bazaar-wins-at-every-game-because-he.html | SMITH IS 'PLUNGER' AT CHURCH BAZAAR; Wins at Every Game Because He Buys All the Chances to Aid Fund of Boyhood Parish. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/chicago-sales-up-sharply-figures-mount-under-influence-of-gift.html | CHICAGO SALES UP SHARPLY.; Figures Mount Under Influence of Gift Buying and Cold Weather. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/named-on-williams-record.html | Named on Williams Record. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/reviving-nra.html | REVIVING NRA. | True | By George L. Berry, Coordinator of Industrial Cooperation, In An Address To the Washington Society of Engineers. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/fate-foiled-again-shattered-lamp-by-ra-jelliffe-294-pp-boston.html | Fate Foiled Again; SHATTERED LAMP. By R.A. Jelliffe. 294 pp. Boston: Marshall Jones Company. $2. | True | LEANE ZUGSMITH. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/capek-play-thursday-adam-the-creator-to-be-given-by-city-college.html | CAPEK PLAY THURSDAY.; 'Adam the Creator' to Be Given by City College Group. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/virginian-road-wins-plea-icc-allows-3710000-issue-with-sinking-fund.html | VIRGINIAN ROAD WINS PLEA.; I.C.C. Allows $3,710,000 Issue, With Sinking Fund Reservation. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/james-f-roth.html | JAMES F'. ROTH. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/george-washington-traveled-this-way-by-fred-l-holmes-foreword-by.html | GEORGE WASHINGTON TRAVELED THIS WAY. By Fred L. Holmes. Foreword by Glenn Frank. Illustrated. 288 pp. Boston: L.C. Page cg Co. $4. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/hunter-alumnae-day-to-be-held-wednesday.html | Hunter Alumnae Day To Be Held Wednesday | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/nationalist-jews-dissolved-by-reigh-organization-advocated-the.html | NATIONALIST JEWS DISSOLVED BY REIGH; Organization Advocated the Assimilation of Semites by the Third Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/vhisnant-ireland.html | Vhisnant -- Ireland. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/manifest-destiny-stirs-japan-she-believes-that-it-lies-in-eastern.html | 'MANIFEST DESTINY' STIRS JAPAN; She Believes That It Lies in Eastern Asia, But Western Powers Present Obstacles | True | By Hugh Byas | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/e-t-bradley-eds-leonie-j-danforth-chrysanthemums-cybotium-i-fern.html | ,E. T. BRADLEY /EDS LEONIE J. DANFORTH; Chrysanthemums, Cybotium i Fern Provide setting for Marriage in Church. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/culotte-skirt-for-ship-and-shore-hats-for-warm-days-airconditioned.html | CULOTTE SKIRT FOR SHIP AND SHORE; Hats for Warm Days Air-Conditioned | True | By Virginia Pope. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/buying-staple-lines-substantial-orders-for-dry-goods-placed-for.html | BUYING STAPLE LINES.; Substantial Orders for Dry Goods Placed for January Sales. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/forum-on-birth-control-meeting-to-be-held-on-dec-2-in-carnegie-hall.html | FORUM ON BIRTH CONTROL.; Meeting to Be Held on Dec. 2 in Carnegie Hall. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/report-ethiopians-repulsed.html | Report Ethiopians Repulsed. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/us-delegation-to-london.html | U.S. Delegation to London | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/william-s-walbridge-was-last-of-original-officials-of-ohio-glass.html | WILLIAM S. WALBRIDGE.; Was Last of Original Officials of Ohio Glass Companies, | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/dr-gilkie-to-talk-on-russia.html | Dr. Gilkie to Talk on Russia. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/dr-cadmans-talks-adventure-for-happiness-by-s-parkes-cadman-312-pp.html | Dr. Cadman's Talks; ADVENTURE FOR HAPPINESS. By S. Parkes Cadman. 312 pp. New York: The Macmillan Company. $1.90. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/bronx-club-to-meet-tuesday.html | Bronx Club to Meet Tuesday. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/bakes-cake-at-115-dies-five-descendants-of-brazilian-woman-also.html | BAKES CAKE AT 115, DIES.; Five Descendants of Brazilian Woman Also Succumb. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/notes-for-the-traveler-swiss-resorts-preparing-for-big-winter.html | NOTES FOR THE TRAVELER; Swiss Resorts Preparing for Big Winter Season -- No 'Haggling' in Majorca | True | By James F. Roche. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/sections-are-divided-over-canadian-pact-new-england-views-tariff.html | SECTIONS ARE DIVIDED OVER CANADIAN PACT; New England Views Tariff Changes Favorably -- Michigan Split -- Corn Belt Disposed to Watch Results | True | By Leonard Ware. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/200-paid-at-auction-for-a-cent-of-1793-rare-small-coins-bring.html | $200 Paid at Auction for a Cent of 1793; Rare Small Coins Bring Keenest Bidding | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/three-couples-mark-joint-anniversaries-sisters-former-vanderhoofs.html | THREE COUPLES MARK JOINT ANNIVERSARIES; Sisters, Former Vanderhoofs, and Husbands Celebrate the Day Together. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/legion-head-warns-of-bonus-fumble-he-urges-veterans-to-avoid.html | LEGION HEAD WARNS OF BONUS 'FUMBLE'; He Urges Veterans to Avoid Overconfidence if They Want to Win Fight. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/taxreform-issue-raised-for-state-revision-of-new-york-system-to.html | TAX-REFORM ISSUE RAISED FOR STATE; Revision of New York System to Meet The Changed Federal Program Is Urged Upon the Legislature | True | By Charles J. Tobin, Former Counsel To New York State Tax Commission. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/aid-for-needy-students-the-nya-director-tells-how-his-agency-helps.html | AID FOR NEEDY STUDENTS; The NYA Director Tells How His Agency Helps Youth Continue in the Schools | True | By Aubrey Williams, Executive Director National Youth Administration. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/bright-plumage-2length-victor-triumphs-over-bright-light-with.html | BRIGHT PLUMAGE 2-LENGTH VICTOR; Triumphs Over Bright Light, With Nightcap Third, in Endurance Handicap. | True | By Bryan Field. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/wheat-prices-rise-in-world-markets-european-rumor-argentine-weather.html | WHEAT PRICES RISE IN WORLD MARKETS; European Rumor, Argentine Weather and Cash Grain Deal Help Chicago Gain. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/challenges-foes-to-rename-hoover-farley-says-expresident-best.html | CHALLENGES FOES TO RENAME HOOVER; Farley Says Ex-President Best Typifies Views of Republicans Opposing the New Deal. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/crescents-in-soccer-tie.html | Crescents in Soccer Tie. | True | Special to THE NEW YORK TIMES | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/financial-markets-stocks-up-1-to-5-points-on-eccless-reassurances.html | FINANCIAL MARKETS; Stocks Up 1 to 5 Points on Eccles's Reassurances; Bonds Rally -- Wheat Gains; Cotton Irregular. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/what-balkan-authors-are-writing-now-what-balkan-authors-write.html | What Balkan Authors Are Writing Now; What Balkan Authors Write | True | By Stoyan Christowe | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/league-sees-flaws-in-sanctions-plans-members-respond-loyally-but-a.html | LEAGUE SEES FLAWS IN SANCTIONS PLANS; Members Respond Loyally but a Long War, Many Casualties and New Obstacles to Settlement Are Feared | True | By Clarence K. Streit. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/princeton-battle-told-play-by-play-four-tiger-backs-score.html | PRINCETON BATTLE TOLD PLAY BY PLAY; Four Tiger Backs Score Touchdowns in Decisive Victory Over Dartmouth Team. | True | By William D. Richardson. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/auto-crash-fatal-to-deputy-sheriff-james-washburn-yonkers-dies-man.html | AUTO CRASH FATAL TO DEPUTY SHERIFF; James Washburn, Yonkers, Dies -- Man Is Killed on Bowery -- Nine on Bus Hurt. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/news-and-views-of-literary-london-news-of-literary-london.html | News and Views of Literary London; News of Literary London | True | By Herbert W. Horwill | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/parachute-jumper-killed-tommy-gibbons-of-stamford-wrote-own.html | PARACHUTE JUMPER KILLED; Tommy Gibbons of Stamford Wrote Own Obituary a Year Ago. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/australians-stress-defense.html | AUSTRALIANS STRESS DEFENSE | True | Wireless to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/abner-woodin.html | ABNER WOODIN. | True | Special to THE NEW YOR TraS. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/gantertheinfelden.html | GantertHeinfelden. | True | Speci&lto TII. bxllgW YORK Tings. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/fire-and-sword-gold-of-toulouse-by-john-clayton-551-pp-new-york.html | Fire and Sword; GOLD OF TOULOUSE. By John Clayton. 551 pp. New York: Kendall & Sharp. $3. | True | LOUISE MAUNSELL FIELD. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/shot-in-a-holdup-near-fifth-avenue-storekeeper-in-scuffle-with-thug.html | SHOT IN A HOLD-UP NEAR FIFTH AVENUE; Storekeeper in Scuffle With Thug Is Hit by a Bullet From Own Pistol. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/world-to-observe-carnegie-birthday-weeklong-celebrations-of-100th.html | WORLD TO OBSERVE CARNEGIE BIRTHDAY; Week-Long Celebrations of 100th Anniversary Will Start Tomorrow. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/fight-on-reciprocal-trade-agreements-seen-as-canadian-action.html | Fight on Reciprocal Trade Agreements Seen As Canadian Action Consolidates Opposition | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/hog-output-forecast-increases-here-and-in-germany-and-denmark-for.html | HOG OUTPUT FORECAST.; Increases Here and in Germany and Denmark for Next Year. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/newly-recorded-music.html | NEWLY RECORDED MUSIC | True | By Compton Pakenham. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/3power-parleys-0n-arms-foreseen-britain-is-expected-to-prepare-way.html | 3-POWER PARLEYS 0N ARMS FORESEEN; Britain Is Expected to Prepare Way for Conference With France and Germany. | True | By P.j. Philip. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/petrified-forest-tours-play-opens-in-princeton-glenn-hunter-in.html | 'PETRIFIED FOREST' TOURS.; Play Opens in Princeton -- Glenn Hunter in Leading Role. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/alekhine-resumes-title-play-today-chess-champion-recovers-from.html | ALEKHINE RESUMES TITLE PLAY TODAY; Chess Champion Recovers From Illness and Will Oppose Dr. Euwe in 22d Contest. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/production.html | Production. | True | GEO. H. GIBSON | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/burman-gains-decision-outpoints-mitchell-in-8round-bout-napolitano.html | BURMAN GAINS DECISION.; Outpoints Mitchell in 8-Round Bout -- Napolitano Scores. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/o-henry-returns-to-his-bagdad-he-finds-the-town-changed-but-not-the.html | O. HENRY RETURNS TO HIS BAGDAD; He Finds the Town Changed but Not the Spiels of Rubberneck Lecturers | True | By Meyer Berger | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/washington-u-triumphs-tops-oklahoma-aggies-3913-to-tie-for-missouri.html | WASHINGTON U. TRIUMPHS.; Tops Oklahoma Aggies, 39-13, to Tie for Missouri Valley Title. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/dawn-arrives-suddenly.html | Dawn Arrives Suddenly. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/texas-christian-routs-rice-276-baughs-dazzling-passes-and-running.html | TEXAS CHRISTIAN ROUTS RICE, 27-6; Baugh's Dazzling Passes and Running Dominate Game Watched by 22,000. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/many-save-yule-seals-these-and-other-charity-issues-from-far-lands.html | MANY SAVE YULE SEALS; These and Other Charity Issues From Far Lands Interest Collectors | True | By Frank L. Wilson. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/to-attend-stunt-party-mrs-roosevelt-accepts-invitation-of-womens.html | TO ATTEND 'STUNT PARTY.'; Mrs. Roosevelt Accepts Invitation of Women's Press Club. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/robber-suspect-is-shot-on-roof-brought-down-when-warning-bullets-of.html | ROBBER SUSPECT IS SHOT ON ROOF; Brought Down When Warning Bullets of Two Detectives Fail to Halt Flight. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/katherine-upchurch-becomes-betrothed-tennessee-girls-engagement-to.html | KATHERINE UPCHURCH BECOMES BETROTHED; Tennessee Girl's Engagement to Dr. Robert Huntington Jr. of Hartford Announced. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/lewis-quits-office-in-the-federation-mine-workers-head-resigns-in.html | LEWIS QUITS OFFICE IN THE FEDERATION; Mine Workers' Head Resigns in Letter of One Sentence to President Green. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/philadelphia-sales-mount-retail-stores-feel-the-beneficial-effects.html | PHILADELPHIA SALES MOUNT.; Retail Stores Feel the Beneficial Effects of Holiday Demand. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/iturbi-as-soloist-arouses-enthusiasm-in-handel-concerto-with.html | ITURBI AS SOLOIST.; Arouses Enthusiasm in Handel Concerto With Philharmonic. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/politicians-worry-over-townsendism-michigan-congressional-primary.html | POLITICIANS WORRY OVER TOWNSENDISM; Michigan Congressional Primary Upsets Previous Views of Movement's Strength. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/bridge-elevated-terminal-to-be-gone-by-yearend.html | Bridge Elevated Terminal To Be Gone by Year-End | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/15-teams-to-ride-in-6day-bike-race-peden-and-letourner-among-stars.html | 15 TEAMS TO RIDE IN 6-DAY BIKE RACE; Peden and Letourner Among Stars to Start in Grind at Garden Next Sunday. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/ian-campbell-marries-duke-of-argylls-heir-weds-mrs-louise-vanneck.html | IAN CAMPBELL MARRIES.; Duke of Argyll's Heir Weds Mrs. Louise Vanneck in London. | True | Vfreless to TH NW YoRr TXIES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/crime-and-punishment-the-french-and-american-film-versions-are-a.html | 'CRIME AND PUNISHMENT'; The French and American Film Versions Are a Study in Contrasts | True | By Andre Sennwald. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/emma-5-thiele-dies-insurance-official-first-woman-to-be-appointed.html | [EMMA 5. THIELE DIES; INSURANCE OFFICIAL; First Woman to Be Appointed to the Executive Staff of the Mropol/gan Lfe. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/kondylis-denies-break-with-king-marshal-states-government-wishes-to.html | KONDYLIS DENIES BREAK WITH KING; Marshal States Government Wishes to Beg No Favors From the Monarch. | True | Wireless to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/representative-work-by-handforth-and-lintott.html | Representative Work by Handforth and Lintott | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/auburn-conqers-georgia-by-19-to-7-victors-score-twice-in-second-and.html | AUBURN CONQERS GEORGIA BY 19 TO 7; Victors Score Twice in Second and Again in Third on Power Plays. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/nicaragua-bars-coffee-for-reich.html | Nicaragua Bars Coffee for Reich | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/free-fare-wins-handicap-takes-manchester-classic-by-five-lengths.html | FREE FARE WINS HANDICAP; Takes Manchester Classic by Five Lengths -- Thrapston Second. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/nori-stars-as-teachers-win.html | Nori Stars as Teachers Win. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/ruskin-club-fete-to-mark-jubilee-luncheon-to-be-held-tomorrow-to.html | RUSKIN CLUB FETE TO MARK JUBILEE; Luncheon to Be Held Tomorrow to Celebrate 25th Year of Elizabeth Organization. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/work-being-pushed-on-the-queen-mary-whole-streets-of-staterooms.html | WORK BEING PUSHED ON THE QUEEN MARY; Whole Streets of Staterooms Arise on Giant Liner -- To Start Maiden Trip May 27. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/reciprocity-with-canada.html | RECIPROCITY WITH CANADA. | True | By Secretary Cordell Hull, In A Statement Prepared At Washington Dealing With Criticisms of the Agreement. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/parties-to-be-given-for-priscilla-colt-events-arranged-in.html | PARTIES TO BE GIVEN FOR PRISCILLA COLT; Events Arranged in Berkshires to Precede Wedding to Henry K. White on Saturday. | True | Special to TH]C Nl YORK THlES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/biblical-history-finding-of-gospel-fragment-may-help-to-set-date.html | BIBLICAL HISTORY; Finding of Gospel Fragment May Help to Set Date | True | JACQUES W. REDWAY | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/women-will-hear-dr-frank-kingdon-dana-college-president-to-talk-to.html | WOMEN WILL HEAR DR. FRANK KINGDON; Dana College President to Talk to New Jersey Association on World Situations. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/the-near-east-still-ancient-despite-modern-improvements-its-natives.html | THE NEAR EAST STILL ANCIENT; Despite Modern Improvements Its Natives Keep Most of Their Primitive Customs, at Least From Alexandria to Beirut | True | By James F. Roche. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/bishop-collection-sold-for-276145-lots-of-furniture-and-art-objects.html | BISHOP COLLECTION SOLD FOR $276,145; Lots of Furniture and Art Objects Bring $77,332 at the Final Session. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/josephine-page-dame-is-wed-in-baltimore-becomes-the-bride-of-daniel.html | JOSEPHINE PAGE DAME IS WED IN BALTIMORE; Becomes the Bride of Daniel D. DeButts -- Her Father Performs Ceremony. | True | Special to Tg NEW YORK T,rgS. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/large-group-life-policy-in-south.html | Large Group Life Policy in South | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/literature.html | Literature. | True | M.E. WEBER | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/buchheister-field.html | Buchheister -- Field. | True | Bpecial to TH lw "fORK TXMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/pope-to-get-notes-of-father-damien-last-letter-written-by-priest.html | POPE TO GET NOTES OF FATHER DAMIEN; Last Letter Written by Priest Before Death in Leper Colony Is Found Here. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/new-lehar-operetta.html | NEW LEHAR OPERETTA. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/to-discuss-federal-food-bill.html | To Discuss Federal Food Bill. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/club-to-hear-pw-wilson.html | Club to Hear P.W. Wilson. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/posnernorman.html | PosnerNorman. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/miss-louise-fewell-makes-debut-at-tea-philadelphia-girl-is.html | MISS LOUISE FEWELL MAKES DEBUT AT TEA; Philadelphia Girl Is Introduced at Home Party -- Debutantes Assist in Receiving. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/the-playhouses-also-prepare-for-thanksgiving-jumbo-did-not-forget.html | THE PLAYHOUSES ALSO PREPARE FOR THANKSGIVING; 'JUMBO' DID NOT FORGET | True | By Brooks Atkinson. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/the-low-point-of-the-depression.html | THE "LOW POINT" OF THE DEPRESSION. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/6-elected-to-yale-daily-news.html | 6 Elected to Yale Daily News. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/for-ford-for-president-groesbeck-says-auto-man-is-the-best.html | FOR FORD FOR PRESIDENT.; Groesbeck Says Auto Man Is the Best Republican Possibility. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/student-death-a-suicide-decision-ends-inquiry-regarding-new-york.html | STUDENT DEATH A SUICIDE.; Decision Ends Inquiry Regarding New York Freshman at Colgate. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/maria-rasputin-sails-lion-tamer-and-daughter-of-the-czarist-monk.html | MARIA RASPUTIN SAILS.; Lion Tamer and Daughter of the Czarist Monk Scores Soviet. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/the-patmores-around-the-hearth-portrait-of-my-family-is-an-engaging.html | The Patmores Around the Hearth; "Portrait of My Family" Is an Engaging Picture of Coventry Patmore And His People In and Out of English Literary Circles | True | By M.e. Walker | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/party-to-aid-playground-sutton-place-community-council-will-sponsor.html | PARTY TO AID PLAYGROUND.; Sutton Place Community Council Will Sponsor Event Today. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/giants-are-ready-for-eagles-visit-return-to-polo-grounds-with.html | GIANTS ARE READY FOR EAGLES' VISIT; Return to Polo Grounds With Strong and Newman Fit for Full Duty Today. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/japanese-anemones-for-late-fall-bloom.html | JAPANESE ANEMONES FOR LATE FALL BLOOM | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/ethical-union-plans-meeting.html | Ethical Union Plans Meeting. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/submits-trustees-names-chicago-south-shore-railroad-asks.html | SUBMITS TRUSTEES' NAMES; Chicago, South Shore Railroad Asks Confimation by I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/mrs-t-roosevelt-sr-better.html | Mrs. T. Roosevelt Sr. Better. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/sin-along-the-seine-herewith-some-notes-on-the-current-theatre-in.html | SIN ALONG THE SEINE; Herewith Some Notes on the Current Theatre in Paris | True | PHILIP CARR. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/malvern-prep-ties-77-bordentown-mi-eleven-scores-on-fumble-in-last.html | MALVERN PREP TIES, 7-7.; Bordentown M.I. Eleven Scores on Fumble in Last 3 Minutes. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/isabel-lennon-married-becomes-bride-of-lewis-lockward-in-montclair.html | ISABEL LENNON MARRIED.; Becomes Bride of Lewis Lockward in Montclair Home. | True | Special to THB I"SW YORK T%s. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/250000-is-sought-for-nazi-refugees-dr-frank-bohn-heads-group-here.html | $250,000 IS SOUGHT FOR NAZI REFUGEES; Dr. Frank Bohn Heads Group Here Formed at Suggestion of League Commissioner. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/the-book-of-prehistoric-animals-by-raymond-l-ditmars-with-maps-and.html | THE BOOK OF PREHISTORIC ANIMALS. By Raymond L. Ditmars. With maps and pictures in color by Helene Carter. 64 pp. Philadelphia: J.B. Lippincott Company. $2. | True | E.L.B. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/townsend-chief-sees-sweep-in-36-victories-similar-to-michigan.html | TOWNSEND CHIEF SEES SWEEP IN '36; Victories Similar to Michigan Primary Will Be Regular Thing, Says Organizer. | True | By S.j. Duncan-Clark. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/cost-of-turkeys-higher-this-year-cut-in-production-puts-price-up.html | COST OF TURKEYS HIGHER THIS YEAR; Cut in Production Puts Price Up for Thanksgiving and Christmas Buyers. | True | Special Correspondence, THE NEW YORK TIMES | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/last-farm-wagon-firm-quits.html | Last Farm Wagon Firm Quits. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/hutton-yacht-in-bermuda-sea-cloud-at-hamilton-the-wanderbird-also.html | HUTTON YACHT IN BERMUDA; Sea Cloud at Hamilton -- The Wanderbird Also There. | True | Special Cable to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/asks-aid-in-bible-lands-near-east-foundation-makes-thanksgiving.html | ASKS AID IN BIBLE LANDS.; Near East Foundation Makes Thanksgiving Plea for Funds. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/kingsley-triumphs-336-crushes-newman-school-team-in-football-battle.html | KINGSLEY TRIUMPHS, 33-6.; Crushes Newman School Team in Football Battle. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/the-private-pavilion-by-james-g-edwards-md-273-pp-new-york.html | THE PRIVATE PAVILION. By James G. Edwards, M.D. 273 pp. New York: Doubleday, Doran & Co. &2. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/3-bridges-will-be-built-for-interamerican-road.html | 3 Bridges Will Be Built For Inter-American Road | True | Special Cable to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/hunt-not-backed-by-mrs-harriman-she-denies-any-connection-with.html | 'HUNT' NOT BACKED BY MRS. HARRIMAN; She Denies Any Connection With Group Promoting Treasure Scheme. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/milwaukee-exceeds-predry-beer-output-production-of-2217000-barrels.html | MILWAUKEE EXCEEDS PRE-DRY BEER OUTPUT; Production of 2,217,000 Barrels in 1918 to Be Surpassed by Almost 50 Per Cent. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/hunter-play-aids-scholarship.html | Hunter Play Aids Scholarship. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/small-trees-grow-fast-records-explode-theory-that-to-raise-them.html | SMALL TREES GROW FAST; Records Explode Theory That to Raise Them Takes a Lifetime | True | By Mortimer G. Merritt. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/the-turbulence-of-mr-wolfe-in-these-new-stories-it-is-noted-how.html | The Turbulence of Mr. Wolfe; In These New Stories It Is Noted How Remarkably Controlled Is His Superabundance and How Successful Is His Excess | True | By Peter Monro Jack | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/harvard-men-got-715010-direct-aid-university-also-paid-100000-last.html | HARVARD MEN GOT $715,010 DIRECT AID; University Also Paid $100,000 Last Year for Work Done by Students. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/apprentices-on-ship-strike.html | Apprentices on Ship Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/ethiopians-launch-offensive-in-south-anele-and-gabradarre-are.html | ETHIOPIANS LAUNCH OFFENSIVE IN SOUTH; Anele and Gabradarre Are Reported Retaken -- Air Raid on Harar Feared. | True | By Harold Denny. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/entertain-for-frohman-settlement-children-present-scenes-from.html | ENTERTAIN FOR FROHMAN.; Settlement Children Present Scenes From Shakespearean Plays. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/the-africa-that-dances-for-strangers-africa-dances-by-geoffrey.html | The Africa That Dances for Strangers; AFRICA DANCES. By Geoffrey Gorer. Illustrated from photographs. 345 pp. New York: Alfred A. Knopf. $3.50. | True | EDWARD FRANK ALLEN. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/chaparral-has-value-southwest-waste-lands-found-to-produce-useful.html | CHAPARRAL HAS VALUE; Southwest Waste Lands Found to Produce Useful Plants | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/corn-belt-awaits-results-reaction-to-treaty-depends-upon-crop-grown.html | CORN BELT AWAITS RESULTS.; Reaction to Treaty Depends Upon Crop Grown in a Given Area. | True | By Roland M. Jones. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/lebanon-valley-on-top-conquers-delaware-eleven-180-profiting-by.html | LEBANON VALLEY ON TOP.; Conquers Delaware Eleven, 18-0, Profiting by Three Fumbles. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/sforza-sees-italy-on-wrong-course-holds-she-will-not-be-able-to.html | SFORZA SEES ITALY ON WRONG COURSE; Holds She Will Not Be Able to Assert 'Rights' to Expand by Regime of Violence. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/butcher-parley-deadlocked.html | Butcher Parley Deadlocked. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/new-rochelle-team-will-debate-dec-2-college-speakers-to-meet-a-pair.html | NEW ROCHELLE TEAM WILL DEBATE DEC. 2 College Speakers to Meet a Pair From Cambridge University, England, as Season Opens. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/hagers-celebrate-20th-wedding-day-hosts-at-dinner-supper-party.html | HAGERS CELEBRATE 20TH WEDDING DAY; Hosts at Dinner -- Supper Party Honors Sally Clough and Fiance, P.W. Banker. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/held-in-hosiery-theft-prisoner-seized-when-goods-are-found-in-auto.html | HELD IN HOSIERY THEFT.; Prisoner Seized When Goods Are Found in Auto. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/nazi-radicals-gain-upper-hand-though-divided-among-themselves-they.html | NAZI RADICALS GAIN UPPER HAND; Though Divided Among Themselves, They Control Their Party, Which Holds Ascendancy Over the Army | True | From a Staff Correspondent Recently in Germany. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/daggah-bur-is-bombed.html | Daggah Bur Is Bombed. | True | By G.l. Steer. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/st-louis-halts-depaul-60.html | St. Louis Halts DePaul, 6-0. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/friends-honor-joseph-love.html | Friends Honor Joseph Love. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/honesty-needed-hypocrisy-about-lynching-is-found-bar-to-ending-it.html | HONESTY NEEDED; Hypocrisy About Lynching Is Found Bar to Ending It | True | CHARLES WILLIS THOMPSON | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/club-will-hear-authors-womens-press-group-schedules-literature.html | CLUB WILL HEAR AUTHORS.; Women's Press Group Schedules Literature Program Saturday. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/britain-to-alter-industrial-policy-baldwin-seeks-to-recapture-for.html | BRITAIN TO ALTER INDUSTRIAL POLICY; Baldwin Seeks to Recapture for Nation Its Old Status of 'World's Workshop.' | True | By Charles A. Selden. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/lives-of-great-men-partners-in-progress-by-esse-v-hathaway.html | "Lives of Great Men" --; PARTNERS IN PROGRESS. By Esse V. Hathaway. Illustrated by Edmund F. Ward. 303 pp. New York: McGraw-Hill Book Company. $2.50. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/six-fraternities-dance-at-rutgers-more-than-100-young-women-are.html | SIX FRATERNITIES DANCE AT RUTGERS; More Than 100 Young Women Are Guests at Informal Chapter House Parties. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/the-canadian-pact-pro-and-con.html | THE CANADIAN PACT: PRO AND CON | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/benefit-for-ill-children-top-hat-night-will-be-given-at-waldorf.html | BENEFIT FOR ILL CHILDREN.; 'Top Hat Night' Will Be Given at Waldorf Saturday Night. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/it-was-merely-a-matter-of-faith-as-holmes-sleuthed-on-the-air.html | IT WAS MERELY A MATTER OF FAITH AS HOLMES SLEUTHED ON THE AIR | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/alfred-j-mccosker-honored.html | Alfred J. McCosker Honored. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/as-lionel-barrymore-would-say-.html | AS LIONEL BARRYMORE WOULD SAY -- | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/murder-in-triplicate-by-hugh-austin-273-pp-new-york-doubleday-doran.html | MURDER IN TRIPLICATE. By Hugh Austin. 273 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/lecture-for-wednesday-women-to-hear-john-b-kennedy-on-the-changing.html | LECTURE FOR WEDNESDAY.; Women to Hear John B. Kennedy on 'The Changing Trend.' | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/a-bard-of-ireland-stand-and-give-challenge-by-francis-macmanus-269.html | A Bard of Ireland; STAND AND GIVE CHALLENGE. By Francis Macmanus. 269 pp. New York: Loring & Mussey. $2. | True | JANE SPENCE SOUTHRON. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/knit-goods-sales-heavy-unit-volume-of-spring-business-largest-since.html | KNIT GOODS SALES HEAVY.; Unit Volume of Spring Business Largest Since Fall of 1929. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/car-needs-conditioning-for-winter-carburetor-battery-and-other.html | CAR NEEDS CONDITIONING FOR WINTER; Carburetor, Battery and Other Parts Require Attention Now | True | By William Ullman. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/front-page-news.html | FRONT PAGE NEWS | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/store-fire-ties-up-traffic.html | Store Fire Ties Up Traffic. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/good-turns-for-thanksgiving.html | 'GOOD TURNS' FOR THANKSGIVING | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/reading-the-stars-in-germany.html | READING THE STARS IN GERMANY | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/haiti-starts-own-pwa-prepares-35000000-program-to-end-us-financial.html | HAITI STARTS OWN PWA.; Prepares $35,000,000 Program to End U.S. Financial Control. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/26-nyu-cadets-promoted-twelve-sergeants-a-first-sergeant-and.html | 26 N.Y.U. CADETS PROMOTED; Twelve Sergeants, a First Sergeant and Thirteen Corporals Named. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/pay-to-town-clerk-hit-state-report-says-red-hook-official-got-too.html | PAY TO TOWN CLERK HIT.; State Report Says Red Hook Official Got Too Much. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/society-in-chicago-dances-to-aid-dogs-irene-castle-mclaughlins.html | SOCIETY IN CHICAGO DANCES TO AID DOGS; Irene Castle McLaughlin's 'Pooch Ball' to Be Repeated in New York on Dec. 18. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/new-zealand-is-victor-halts-scotland-by-188-at-rugby-wales-defeats.html | NEW ZEALAND IS VICTOR.; Halts Scotland by 18-8 at Rugby -- Wales Defeats France. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/criticism-praised-books-about-life-in-various-states-held-salutary.html | CRITICISM PRAISED; Books About Life in Various States Held Salutary | True | E.A. ADAMS | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/prison-term-for-foulkes-exmichigan-representative-assessed.html | PRISON TERM FOR FOULKES; Ex-Michigan Representative 'Assessed' Postmasters for Funds. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/the-city.html | THE CITY | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/edward-w-mrae.html | EDWARD W. M'RAE. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/troth-ahlqoulqged-of-rebecca-fiske-chattanooga-girl-engaged-to-st.html | TROTH AHIqOUIqGED OF REBECCA FISKE; Chattanooga Girl Engaged to St. Julien R. Marshall Jr., Columbia Alumnus. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/wilson-in-the-years-he-tried-to-keep-us-out-of-war-ray-stannard.html | Wilson in the Years He Tried to Keep Us Out of War; Ray Stannard Baker's Monumental Biography Throws New Light on the Parts Bryan and House Played | True | By William MacDonald, Formerly Professor of History, Brown University. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/injured-vassar-girls-show-improvement-all-five-are-out-of-danger.html | INJURED VASSAR GIRLS SHOW IMPROVEMENT; All Five Are Out of Danger -- Traffic Signal to Be Placed at Crash Intersection. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/bridge-new-duplicate-scoring-laws-honors-will-not-count-in.html | BRIDGE: NEW DUPLICATE SCORING LAWS; Honors Will Not Count in Match-Point Tourneys -- Hands of the Week | True | By Albert H. Morehead. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/mail-plane-to-quit-duty-exercises-to-be-held-tuesday-for-the-pony.html | MAIL PLANE TO QUIT DUTY.; Exercises to Be Held Tuesday for the 'Pony Express.' | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/seek-new-control-for-nations-bar-lawyers-of-southeast-want.html | SEEK NEW CONTROL FOR NATION'S BAR; Lawyers of Southeast Want Association Governed by House of Delegates. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/mary-stephens-wed-to-percy-danielsoiv-shelbyville-tenn-girl-married.html | MARY STEPHENS WED TO PERCY DANIELSOIV!; Shelbyville, Tenn., Girl Married in St. Thomas Church by Dr. Roelif H. Brooks. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/springfield-wins-190-sets-back-allegheny-college-in-football-final.html | SPRINGFIELD WINS, 19-0.; Sets Back Allegheny College in Football Final. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/south-river-19-bound-brook-7.html | South River, 19; Bound Brook, 7. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/boston-college-scores-25-to-6-assumes-command-in-second-period-to.html | BOSTON COLLEGE SCORES, 25 TO 6; Assumes Command in Second Period to Triumph Over Boston University. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/threats-of-japan-find-china-divided-central-government-faces-loss.html | THREATS OF JAPAN FIND CHINA DIVIDED; Central Government Faces Loss Not Only of Rich Provinces of North But Also of South and West | True | By Nathaniel Peffer. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/prom-committees-named-new-rochelle-college-juniors-prepare-for.html | PROM COMMITTEES NAMED.; New Rochelle College Juniors Prepare for Dance Dec. 30. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/programs-of-the-week-klemperer-returns-to-lead-philharmonic.html | PROGRAMS OF THE WEEK; Klemperer Returns to Lead Philharmonic -- Ensembles and Recitalists | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/duquesne-beats-detroit-registers-by-136-with-zaneskie-excelling-as.html | DUQUESNE BEATS DETROIT.; Registers by 13-6, With Zaneskie Excelling as Passer. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/advice-to-mr-roosevelt.html | ADVICE TO MR. ROOSEVELT. | True | From The Birmingham Age-Herald. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/rutgers-alumni-name-committees-jp-stout-and-bi-macdonald-head.html | RUTGERS ALUMNI NAME COMMITTEES; J.P. Stout and B.I. MacDonald Head Important Groups -- Col. Stutesman Honored. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/oregon-state-in-00-tie.html | Oregon State in 0-0 Tie. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/hm-mcadoo-seeks-2-rail-posts.html | H.M. McAdoo Seeks 2 Rail Posts | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/deeplaid-plot-seen-in-washington-moves.html | Deep-Laid Plot Seen In Washington Moves | True | CITIZEN | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/capendavis.html | CapenDavis. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/teachers-pay-cut-to-continue.html | Teachers' Pay Cut to Continue. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/killing.html | Killing. | True | JOSEPH E. KELLER | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/pension-dispute-halted-court-postpones-irt-workers-plea-pending.html | PENSION DISPUTE HALTED.; Court Postpones I.R.T. Workers' Plea Pending Unification. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/drake-morgan.html | Drake -- Morgan. | True | Special to TH NgW YORK TS. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/more-fabrics-in-spring-shoes.html | More Fabrics in Spring Shoes. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/tension-in-egypt-kept-up-by-wafd-assurances-by-london-needed-to.html | TENSION IN EGYPT KEPT UP BY WAFD; Assurances by London Needed to Break the Hold of the Extreme Nationalists. | True | By Joseph M. Levy. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/1300-fellowship-open-applications-asked-for-womens-repeal-fund.html | $1,300 FELLOWSHIP OPEN.; Applications Asked for Women's Repeal Fund Award. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/tigers-in-great-form-yield-touchdown-then-drive-to-victory-with.html | TIGERS IN GREAT FORM; Yield Touchdown, Then Drive to Victory With Crushing Offensive. | True | By Allison Danzig. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/to-the-armynavy-game.html | TO THE ARMY-NAVY GAME. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/hawks-ends-long-flight-for-will-rogers-fund.html | Hawks Ends Long Flight For Will Rogers Fund | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/philippine-clipper-on-coast.html | Philippine Clipper on Coast. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/twain-memorial-meeting.html | Twain Memorial Meeting. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/dr-philip-gath.html | DR. PHILIP GATH. | True | Bpeclt to T;m NEW Yo; Tus. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/savant-opposes-autonomy.html | Savant Opposes Autonomy. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/inqurer-pushes-free-press-case-ruling-due-tomorrow-in-libel-change.html | INQURER PUSHES 'FREE PRESS' CASE; Ruling Due Tomorrow in Libel Change of Venue Plea by Philadelphia Paper. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/judge-quits-film-case-moore-withdraws-at-st-louis-in-suit-against.html | JUDGE QUITS FILM CASE.; Moore Withdraws at St. Louis in Suit Against Movie Companies. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/patriotic-society-meets-miss-anna-m-anable-hostess-to-group-at.html | PATRIOTIC SOCIETY MEETS.; Miss Anna M. Anable Hostess to Group at Philipse Manor. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/borah-will-start-campaign-on-radio-in-speech-series-opening-dec-7.html | BORAH WILL START CAMPAIGN ON RADIO; In Speech Series Opening Dec. 7 He Is Expected to Fight Ties of 'Big Business' With Party. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/tulane-beats-normal-130.html | Tulane Beats Normal, 13-0. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/wyoming-upsets-colorado.html | Wyoming Upsets Colorado. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/excitement-kills-indiana-fan.html | Excitement Kills Indiana Fan. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/the-american-epoch-in-paris-harold-stearnss-autobiography-is-the.html | THE AMERICAN EPOCH IN PARIS; Harold Stearns's Autobiography Is the Portrait of a Generation | True | By Cuthbert Wright | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/bars-married-teachers-croton-board-adopts-policy-to-begin-end-of.html | BARS MARRIED TEACHERS.; Croton Board Adopts Policy to Begin End of School Year. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/britons-investing-here-trusts-said-to-favor-american-issues-first.html | BRITONS INVESTING HERE.; Trusts Said to Favor American Issues First Time in Ten Years. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/new-ski-trails-in-the-white-mountains-paths-and-cairns-built-by-ccc.html | NEW SKI TRAILS IN THE WHITE MOUNTAINS; Paths and Cairns Built by CCC Youths Promise Better Sport This Winter | True | By W.a. MacDonald. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/passes-decide-struggle-kelley-gets-first-score-grabbing-toss-batted.html | PASSES DECIDE STRUGGLE; Kelley Gets First Score, Grabbing Toss Batted Away by 2 Defenders. | True | By Robert F. Kelley | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/thomas-and-morley-debate-neutrality-socialist-for-embargoes-while.html | THOMAS AND MORLEY DEBATE NEUTRALITY; Socialist for Embargoes While Editor Backs Sanctions to Foreign Policy Group. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/oil-supply-becomes-an-economic-weapon-fuel-embargo-against-italy.html | OIL SUPPLY BECOMES AN ECONOMIC WEAPON; Fuel Embargo Against Italy Would Cripple Seriously Mussolini's War to Conquer Ethiopia | True | By Edwin L. James. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/germanys-olympic-plans-stadia-and-courses-for-the-1936-games-are.html | GERMANY'S OLYMPIC PLANS; Stadia and Courses for the 1936 Games Are Already 80 Per Cent Completed | True | By Diana Rice. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/when-the-first-snow-falls-farmers-start-out-after-the-mountain-lion.html | When the First Snow Falls, Farmers Start Out After The Mountain Lion That Kills Their Livestock | True | By Richard L. Neuberger. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/maroons-beat-leafs-52-wentworth-and-northcott-launch-scoring-for.html | MAROONS BEAT LEAFS, 5-2.; Wentworth and Northcott Launch Scoring for Montreal. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/the-nation.html | THE NATION | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/country-school-gets-1000-gift.html | Country School Gets $1,000 Gift. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/new-editions-fine-otherwise-new-editions-fine-otherwise.html | New Editions, Fine & Otherwise; New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/tea-by-mrs-holmes-to-aid-music-league-group-selling-tickets-for-mme.html | TEA BY MRS. HOLMES TO AID MUSIC LEAGUE; Group Selling Tickets for Mme. Flagstad's Recital Will Be Entertained. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/talmadge-faces-new-deal-bolt-proroosevelt-committeemen-challenge.html | TALMADGE FACES NEW DEAL BOLT; Pro-Roosevelt Committeemen Challenge Control and Plan Rump Primary. | True | By Edwin Camp. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/florida-has-a-canal-boom-labor-camps-are-springing-up-along-the.html | FLORIDA HAS A CANAL BOOM; Labor Camps Are Springing Up Along the Route and Federal Money Circulates Freely | True | By Harris G. Sims. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/very-tough-miners-high-low-and-wide-open-by-r-francis-james-256-pp.html | Very Tough Miners; HIGH, LOW AND WIDE OPEN. By R. Francis James. 256 pp. New York: The Macaulay Company. $2. | True | E.C. BECKWITH. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/gradecrossing-deaths-rise.html | Grade-Crossing Deaths Rise. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/new-yorkers-prevail-registers-31to0-victory-over-the-pilgrim-club.html | NEW YORKERS PREVAIL.; Registers 31-to-0 Victory Over the Pilgrim Club at Rugby. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/review-1-no-title-the-tale-of-two-horses-by-af-tschiffely.html | Review 1 -- No Title; THE TALE OF TWO HORSES. By A.F. Tschiffely. Illustrated by Kurt Wiese. 220 pp. New York: Simon & Schuster. $2. | True | FRANK DE MERCADO. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/notes-of-new-york-schools.html | Notes of New York Schools | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/west-orange-gets-fund-ickes-approves-189000-grant-and-loan-for-city.html | WEST ORANGE GETS FUND.; Ickes Approves $189,000 Grant and Loan for City Hall. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/bullitt-to-spend-christmas-here.html | Bullitt to Spend Christmas Here. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/helena-has-1004th-shock.html | Helena Has 1,004th Shock. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/metropolitan-opera-expects-record-year-treasurer-says-subscriptions.html | METROPOLITAN OPERA EXPECTS RECORD YEAR; Treasurer Says Subscriptions May Exceed Those of Last Season by 35 Per Cent. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/new-italian-lyric-works.html | NEW ITALIAN LYRIC WORKS | True | R.H. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/roosevelts-budget-holds-fates-of-1936-president-shouldering.html | ROOSEVELT'S BUDGET HOLDS FATES OF 1936; President, Shouldering Responsibility, Seeks 'Economy Ratio' for Ultimate Balancing of Nation's Accounts | True | By Arthur Krock. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/peace-awed-by-arms.html | PEACE AWED BY ARMS | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/the-trotting-horse-speeds-up-lightharness-racing-is-staging-a.html | THE TROTTING HORSE SPEEDS UP; Light-Harness Racing Is Staging a Comeback, and Tomorrow Buyers of Standard-Breds Will Flock to 'Old Glory Sale' | True | By A.e. Kessler. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/composers-laboratory.html | COMPOSERS' LABORATORY | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/next-week-on-broadway.html | NEXT WEEK ON BROADWAY | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/oil-is-ducks-death-trap-thousands-made-helpless-by-fluid-in-new.html | OIL IS DUCKS' DEATH TRAP.; Thousands Made Helpless by Fluid in New Haven Harbor. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/gain-in-population-held-recovery-aid-needs-of-additional-people.html | GAIN IN POPULATION HELD RECOVERY AID; Needs of Additional People Call for New Building and Other Activity. | True | By Frank George. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/shore-city-plays-host-atlantic-citys-varied-attractions-draw-many.html | SHORE CITY PLAYS HOST; Atlantic City's Varied Attractions Draw Many Over Thanksgiving | True | By Henry Albert Phillips. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/roosevelt-takes-role-of-kibitzer-joshes-golfers-in-day-of-mingled.html | ROOSEVELT TAKES ROLE OF 'KIBITZER'; 'Joshes' Golfers in Day of Mingled Work and Play at Warm Springs. | True | By Charles W. Hurd. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/trainauto-collisions.html | TRAIN-AUTO COLLISIONS. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/trulio-defeats-platak-takes-ripley-trophy-final-from-national.html | TRULIO DEFEATS PLATAK.; Takes Ripley Trophy Final From National Handball Champion. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/league.html | League. | True | J.H. COFER | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/back-pupil-loyalty-oath-24-assistant-school-superintendents-sign.html | BACK PUPIL LOYALTY OATH.; 24 Assistant School Superintendents Sign Statement. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/halts-train-nearing-man-in-wrecked-car-trooper-rushes-to-track-with.html | HALTS TRAIN NEARING MAN IN WRECKED CAR; Trooper Rushes to Track With Flare at Lincoln, Mass -- Car Plunged Off Bridge. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/group-to-honor-clemens-society-to-dedicate-washington-square-room.html | GROUP TO HONOR CLEMENS; Society to Dedicate Washington Square Room in Hotel. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/lives-after-eating-poison-paterson-girl-in-fair-condition-after.html | LIVES AFTER EATING POISON; Paterson Girl in Fair Condition After Death of Boy, 2. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/thanksgiving-turkeys-plentiful-at-8cent-rise-over-last-year.html | Thanksgiving Turkeys Plentiful At 8-Cent Rise Over Last Year; Consumers Service Reports Shipments Same in Poundage, but Birds Are Larger -- Chain-Store Prices Average 37 Cents -- Roasting Chickens and Butter Cost More -- Dinners Planned for Needy. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/dance-for-needy-italians-welfare-league-juniors-will-hold-party.html | DANCE FOR NEEDY ITALIANS; Welfare League Juniors Will Hold Party This Afternoon. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/nyu-freshmen-score-down-bergen-county-junior-college-397-to-close.html | N.Y.U. FRESHMEN SCORE.; Down Bergen County Junior College, 39-7, to Close Season. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/early-holiday-mailing-urged.html | Early Holiday Mailing Urged. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/federal-review-of-trade-gains-made-in-steel-autos-power-and-cotton.html | FEDERAL REVIEW OF TRADE.; Gains Made in Steel, Autos, Power and Cotton Textiles. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/dance-for-scholarship-fund.html | Dance for Scholarship Fund. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/biddle-is-a-loser-in-2098755-suit-envoy-to-norway-and-three-others.html | BIDDLE IS A LOSER IN $2,098,755 SUIT; Envoy to Norway and Three Others Ordered to Pay Back Profit on Radio Stock. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/rosenbergkaufman.html | RosenbergKaufman. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/jeanette-satsky-engaged.html | Jeanette Satsky Engaged. | True | Special to Tltfz lw YORK 'FldgS. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/church-art.html | CHURCH ART | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/weber-oconnor.html | Weber -- O'Connor. | True | Uai to TErn Nnw YoR Trs. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/a-dark-heritage-give-me-tomorrow-by-william-farquhar-payson-394-pp.html | A Dark Heritage; GIVE ME TOMORROW. By William Farquhar Payson. 394 pp. New York: Dodd, Mead & Co. $2.50. | True | STANLEY YOUNG. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/temple-sisterhood-tea-meeting-open-to-jewish-women-of-metropolitan.html | TEMPLE SISTERHOOD TEA.; Meeting Open to Jewish Women of Metropolitan Area. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/western-justice-smoky-waters-by-raymond-a-berry-287-pp-philadelphia.html | Western Justice; SMOKY WATERS. By Raymond A. Berry. 287 pp. Philadelphia: Macrae-Smith Company. $2. | True | G.W. HARRIS. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/early-sculptures-and-miniatures-in-the-fine-display-at-heermaneck.html | Early Sculptures and Miniatures in the Fine Display at Heermaneck Galleries | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/mooney-hope-put-in-highest-court-his-counsel-winding-up-case-count.html | MOONEY HOPE PUT IN HIGHEST COURT; His Counsel, Winding Up Case, Count on Final Ruling by Federal Supreme Bench. | True | By George P. West. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/cotton-steadied-by-pools-policy-plan-to-hold-back-spots-until-after.html | COTTON STEADIED BY POOL'S POLICY; Plan to Hold Back Spots Until After Marketing by Growers Buoys Prices. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/new-park-for-big-bend-region.html | NEW PARK FOR BIG BEND REGION | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/columbia-pharmacy-five-wins.html | Columbia Pharmacy Five Wins. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/books-and-authors.html | Books and Authors | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/citys-first-snow-followed-by-cold-flurries-whiten-ground-as-dip-in.html | CITY'S FIRST SNOW FOLLOWED BY COLD; Flurries Whiten Ground as Dip in Temperature Heralds Winter's Approach. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/hotdog-plan-stirs-patriots.html | HOT-DOG PLAN STIRS PATRIOTS | True | Special Correspondence, THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/enter-machine-tool-work-graduates-of-technical-colleges-are.html | ENTER MACHINE TOOL WORK; Graduates of Technical Colleges Are Learning Trades Quickly. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/hillside-7-union-6.html | Hillside, 7; Union, 6. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/getting-away-from-it-all-in-tahiti-tiki-a-tahitian-adventure-by.html | Getting Away From It All in Tahiti; TIKI: A Tahitian Adventure. By Charles J. Lipscomb. Illustrated. 334 pp. New York: The Dial Press. $2.75. | True | HOMER H. SHANNON. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/goldwaters-feud-with-gregory-ends-lawyers-reveal-settlement-of.html | GOLDWATER'S FEUD WITH GREGORY ENDS; Lawyers Reveal Settlement of Doctors' Controversy on Hospital Policies. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/retail-purchasing-begins-to-broaden-combination-of-cold-weather-and.html | RETAIL PURCHASING BEGINS TO BROADEN; Combination of Cold Weather and Early Holiday Buying Raises Sales Figures. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/new-boom-arrives-for-munitions-men-activities-of-armament-firms.html | NEW BOOM ARRIVES FOR MUNITIONS MEN; Activities of Armament Firms Raise Large Questions of Policy for The World's Governments | True | By H.c. Engelbrecht. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/two-injured-as-auto-crashes-into-house-newspaper-publisher-and-bank.html | TWO INJURED AS AUTO CRASHES INTO HOUSE; Newspaper Publisher and Bank Employe of Liberty, N.Y., Are Hurt as Car Skids in Snow. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/tariff-pacts-begin-to-aid-world-trade-lowering-of-the-barriers.html | TARIFF PACTS BEGIN TO AID WORLD TRADE; Lowering of the Barriers Among All Countries Is Expected to Result From Hull's Policy | True | By Harold B. Hinton. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/rites-for-wb-harris-rev-fs-niles-conducts-services-for-princeton.html | RITES FOR W.B. HARRIS.; Rev. F.S. Niles Conducts Services for Princeton Professor. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/our-thanksgiving-feast-the-markets-are-full-of-good-things-but-none.html | OUR THANKSGIVING FEAST; The Markets Are Full of Good Things, but None Can Supplant the Traditional Turkey, the Cranberry Sauce and the Pumpkin Pie | True | By Catherine MacKenzie | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/tolstoys-last-hours-his-sons-story-new-light-is-shed-on-the-tragic.html | TOLSTOY'S LAST HOURS: HIS SON'S STORY; New Light Is Shed on The Tragic Death Of the Writer 25 Years Ago | True | By Leo Tolstoy Jr. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/20-belgians-are-injured-in-protesting-sanctions.html | 20 Belgians Are Injured In Protesting Sanctions | True | Wireless to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/threat-to-france-reported.html | Threat to France Reported. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/new-england-confers.html | NEW ENGLAND CONFERS. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/music-povla-frijsh-recital.html | MUSIC; Povla Frijsh Recital. | True | N.S. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/newspaper-upheld-in-quoting-police-federal-judge-dismissing-libel.html | NEWSPAPER UPHELD IN QUOTING POLICE; Federal Judge, Dismissing Libel Suit in Memphis, Rules Matter Was 'Quasi-Privileged.' | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/britten-gets-command.html | Britten Gets Command. | True | Special Cable to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/magallanes-an-airport-the-southernmost-city-in-chile-to-be-linked.html | MAGALLANES AN AIRPORT; The 'Southernmost City,' In Chile, to Be Linked To Santiago by Plane | True | By Carlos C. Nagel. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/kiosseivanoff-forms-a-bulgarian-cabinet-tocheffs-resignation-had.html | KIOSSEIVANOFF FORMS A BULGARIAN CABINET; Tocheff's Resignation Had Been Predicted Several Weeks -- Held a Blow to Army. | True | Wireless to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/nya-funds-are-ready-for-work-in-city-area-mccloskey-new-director.html | NYA FUNDS ARE READY FOR WORK IN CITY AREA; McCloskey, New Director Here, Expects 'Substantial Sums' -- $500,000 Is Likely. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/extras-are-voted-by-three-concerns-regular-dividends-also-are-paid.html | EXTRAS ARE VOTED BY THREE CONCERNS; Regular Dividends Also Are Paid by Barnsdall, Scott Paper and Hoskins. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/patrick-scores-seven-times.html | Patrick Scores Seven Times. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/mrs-hugh-black-to-talk-on-india-will-address-daughters-of-the.html | MRS. HUGH BLACK TO TALK ON INDIA; Will Address Daughters of the British Empire in Garden City on Friday. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/poultry-regulation-starts-tomorrow-400-seek-federal-licenses-in.html | POULTRY REGULATION STARTS TOMORROW; 400 Seek Federal Licenses in Drive to End Racketeering in Markets Here. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/fishing-conquers-love-change-of-idols-by-john-taintor-foote-52-pp.html | Fishing Conquers Love; CHANGE OF IDOLS. By John Taintor Foote. 52 pp. New York: D. Appleton-Century Company. $1. | True | E. C. B. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/600000-plant-for-batavia-ill.html | $600,000 Plant for Batavia, Ill. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/to-pay-foreclosure-proceeds.html | To Pay Foreclosure Proceeds. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/12th-century-england-kay-the-lefthanded-by-leslie-barringer-306-pp.html | 12th Century England; KAY THE LEFT-HANDED. By Leslie Barringer. 306 pp. New York: Doubleday, Doran & Co. $2.50. | True | MARGARET WALLACE. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/eleven-groups-of-women-called-to-conference-in-fight-to-abolish-war.html | Eleven Groups of Women Called to Conference in Fight to Abolish War; MRS. CATT ISSUES NOTICE OF PARLEY | True | By Kathleen M'Laughlin. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/belleville-22-ferris-0.html | Belleville, 22; Ferris, 0. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/offers-plane-to-carry-dog.html | Offers Plane to Carry Dog. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/dubiel-left-end-picked-as-new-harvard-captain.html | Dubiel, Left End, Picked As New Harvard Captain | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/lets-call-it-a-day.html | LET'S 'CALL IT A DAY' | True | A.V. COOKMAN. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/gains-will-continue-buying-agents-say-association-group-recommends.html | GAINS WILL CONTINUE, BUYING AGENTS SAY; Association Group Recommends 3 to 6 Months' Purchasing Policy in This Area. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/league-to-meet-tomorrow.html | League to Meet Tomorrow. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/used-subway-as-a-cache-man-tied-basket-to-third-rail-but-lives-gets.html | USED SUBWAY AS A CACHE; Man Tied Basket to Third Rail but Lives -- Gets Day in Jail. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/chicago-winner-over-illinois-76-berwanger-ends-spectacular-career.html | CHICAGO WINNER OVER ILLINOIS, 7-6; Berwanger Ends Spectacular Career by Scoring All of His Team's Points. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/seattle-has-a-ferry-de-luxe.html | SEATTLE HAS A FERRY DE LUXE | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/about-divorce-the-parting-of-the-ways-an-expose-of-americas-divorce.html | About Divorce; THE PARTING OF THE WAYS. An Expose of America's Divorce Tangle. By Theodore E. Apstein. 272 pp. New York: Dodge Publishing Company. $2.50. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/retailers-to-hire-12million-extras-compensation-for-added-help-to.html | RETAILERS TO HIRE 1/2-MILLION EXTRAS; Compensation for Added Help to Total Over $32,000,000, Association Estimates. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/mrs-cecil-a-hart.html | MRS. CECIL A. HART. | True | Special to TB NEV YOR T&ES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/the-fair-devil-by-edwin-greenwood-311-pp-new-york-doubleday-doran.html | THE FAIR DEVIL. By Edwin Greenwood. 311 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/western-maryland-halts-north-dakota-scores-by-137-tallying-both.html | WESTERN MARYLAND HALTS NORTH DAKOTA; Scores by 13-7, Tallying Both Touchdowns in Second Period of Game at Baltimore. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/women-to-seek-800000-their-quota-in-united-hospital-fund-campaign.html | WOMEN TO SEEK $800,000.; Their Quota in United Hospital Fund Campaign Is Announced. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/r-t-lin6ley-63-accountant-dead-founder-and-head-qf-his-own-company.html | R. T. LIN6LEY, 63, ACCOUNTANT, DEAD; Founder and Head Qf His Own Company is Stricken Here by a Heart Attack, | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/yale-appropriates-roosevelts-coup-special-edition-of-news-sold.html | YALE APPROPRIATES ROOSEVELT'S COUP; Special Edition of News Sold Right After Game -- Duplicates President's 1903 Feat. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/elizabeth-mellor-will-become-bride-westminsger-md-girl-to-be-wed-to.html | ELIZABETH MELLOR WILL BECOME BRIDE; Westminsger, Md., Girl to Be Wed to J. Neal Sgahley, Harvard Football Coach. | True | Special to T NW NoRx TD, f. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/religious-oddities-will-be-exhibited-collection-tracing-history-of.html | RELIGIOUS ODDITIES WILL BE EXHIBITED; Collection Tracing History of Religions Assembled by a Columbia Professor. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/an-invasion-by-emus.html | AN INVASION BY EMUS | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/midwest-business-better-estimated-at-20-greater-than-at-this-time.html | MIDWEST BUSINESS BETTER.; Estimated at 20% Greater Than at This Time Last Year. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/curtis-team-home-first-simon-leads-staten-islanders-to-victory-in.html | CURTIS TEAM HOME FIRST.; Simon Leads Staten Islanders to Victory in Baltimore Run. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/new-airport-for-newark-some-4000000-will-be-used-to-bring-busy.html | NEW AIRPORT FOR NEWARK; Some $4,000,000 Will Be Used to Bring Busy Field Fully Up to Date | True | By Lauren D. Lyman. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/us-to-bill-debtors-unlikely-to-collect-230000-from-finland-is-all.html | U.S. TO BILL DEBTORS; UNLIKELY TO COLLECT; $230,000 From Finland Is All Washington Expects to Get of $965,414,177 Due Dec. 15. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/south-side-scores-140-captures-newark-league-game-by-defeating-east.html | SOUTH SIDE SCORES, 14-0.; Captures Newark League Game by Defeating East Side Team. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/eyes-of-germany-turned-on-russia-berlin-courts-neighbors-to-west-so.html | EYES OF GERMANY TURNED ON RUSSIA; Berlin Courts Neighbors to West So Hands May Be Free to Strike in the East. | True | By Frederick T. Birchall. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/columbia-and-williams-to-meet-again-in-1937.html | Columbia and Williams To Meet Again in 1937 | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/johnh-clogston-lall-dies-at65-former-state-deputy-aorney-general.html | JOHNH, CLOGSTON, LAll, DIES AT65; Former State Deputy Aorney: GenerAl Remained Active Despite Long Illness. | True | Special to T lw YoPJ TIMIi. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/art-publications.html | ART PUBLICATIONS | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/shanghaiing-mr-cagney.html | SHANGHAIING MR. CAGNEY | True | By Dan Mainwaring | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/retail-trade-better-here-favorable-development-of-early-christmas.html | RETAIL TRADE BETTER HERE.; Favorable Development of Early Christmas Shopping Indicated. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/lastquarter-touchdown-wins-for-villanova-in-game-on-snowswept-field.html | Last-Quarter Touchdown Wins for Villanova in Game on Snow-Swept Field; VILLANOVA RALLY SUBDUES TEMPLE | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/greenwood-sale-to-terry-reported.html | Greenwood Sale to Terry Reported. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/gossip-of-the-rialto-philip-merivale-and-gladys-cooper-for-call-it.html | GOSSIP OF THE RIALTO; Philip Merivale and Gladys Cooper for 'Call It a Day' | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/u-ofp-papers-take-tenth-of-students-300-men-and-50-women-are-on.html | U. OFP. PAPERS TAKE TENTH OF STUDENTS; 300 Men and 50 Women Are on Staffs of Publications by the Undergraduates. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/mayor-to-address-luncheon-tomorrow-report-meeting-of-the-womens.html | MAYOR TO ADDRESS LUNCHEON TOMORROW; Report Meeting of the Women's Philanthropic Organization to Be Held at Commodore. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/fall-kills-harvard-man-rj-purcell-plunges-down-stair-well-in-his.html | FALL KILLS HARVARD MAN.; R.J. Purcell Plunges Down Stair Well in His Dormitory. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/the-film-since-1889.html | THE FILM SINCE 1889 | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/martinezzorilla-football-star-weds-former-cornell-captain-marries.html | MARTINEZ-ZORILLA, FOOTBALL STAR, WEDS; Former Cornell Captain Marries Carmen R. V. y Iturbide in Mexico, D. F. | True | pecltl Cable to TH NEW YORK TIMER. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/italy-balks-at-conference.html | Italy Balks at Conference. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/buying-soars-in-south-stores-in-atlanta-district-report-largest.html | BUYING SOARS IN SOUTH.; Stores in Atlanta District Report Largest Demand This Year. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/bureaus-help-consumers-federal-research-groups-study-prices-and.html | BUREAUS HELP CONSUMERS; Federal Research Groups Study Prices and Production Methods in the Country | True | By Frank George. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/the-new-sphinx-as-it-looks-from-paris.html | "THE NEW SPHINX" -- AS IT LOOKS FROM PARIS | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/drowsy-truck-drivers-held-highway-menace.html | Drowsy Truck Drivers Held Highway Menace | True | EDWARD C. RYBICKI | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/princeton-soccer-victor-triumphs-over-penn-team-by-32-tiger.html | PRINCETON SOCCER VICTOR; Triumphs Over Penn Team by 3-2 - - Tiger Yearlings Prevail. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/federal-relief-extension.html | FEDERAL RELIEF EXTENSION. | True | By Mayor la Guardia, Speaking At the Conference of the Mayors of the United States At Washington. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/hollywood-dateline.html | HOLLYWOOD DATE-LINE | True | By Douglas W. Churchill. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/shotgun-gang-gets-6000-in-jersey-four-thugs-raid-pool-room-in.html | SHOTGUN GANG GETS $6,000 IN JERSEY; Four Thugs Raid Pool Room in Pleasantville -- Line 25 Customers Against Wall. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/daughter-to-the-s-d-bacons.html | Daughter to the S. D. Bacons. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/the-wartime-diary-of-enid-bagnold-a-diary-without-dates-by-enid.html | The Wartime Diary of Enid Bagnold; A DIARY WITHOUT DATES. By Enid Bagnold. 146 pp. New York: William Morrow & Co. $1.50 | True | EDITH H. WALTON. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/american-designers-create-for-the-southern-climes-paris-suits.html | AMERICAN DESIGNERS CREATE FOR THE SOUTHERN CLIMES; PARIS SUITS | True | K.C. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/egypt-strains-to-burst-her-fetters-behind-her-facade-of.html | EGYPT STRAINS TO BURST HER FETTERS; Behind Her Facade of Independence Lies The Alert Power Of Britain | True | By Clair Price | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/briefs-from-a-reviewers-notebook.html | BRIEFS FROM A REVIEWER'S NOTEBOOK | True | By Howard Devree. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/oapital-wedding-for-ann-byrd-hall-washington-girl-married-to.html | OAPITAL WEDDING FOR ANN BYRD HALL; Washington Girl Married to William L, Dunlop 3d in St. Thomas Church. | True | Special to Tm lw YORX Tn. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/rita-halle-to-speak-will-discuss-writing-career-before-wellesley.html | RITA HALLE TO SPEAK.; Will Discuss Writing Career Before Wellesley Club. | True |  | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to THE NEW YORK TIMES | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/ship-men-to-demand-use-of-rebate-plan-hold-foreign-lines-now-have.html | SHIP MEN TO DEMAND USE OF REBATE PLAN; Hold Foreign Lines Now Have an Advantage -- System Is Seen as Protective. | True |  | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/reich-fines-catholic-orders.html | REICH FINES CATHOLIC ORDERS | True | Wireless to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/editorial-article-1-no-title-sanctions-make-italy-an-army.html | Editorial Article 1 -- No Title; SANCTIONS MAKE ITALY AN ARMY | True | By Anne O'Hare McCormick. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/motorists-on-the-road-automobiles-in-the-news-1-fine-held-time.html | MOTORISTS ON THE ROAD -- AUTOMOBILES IN THE NEWS; $1 FINE HELD TIME SAVER | True | By E.l. Yordan. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/hitler-and-mussolini.html | HITLER AND MUSSOLINI. | True | By Dr. Emil Ludwig, Speaking As the Guest of Honor At A Reception of the Association of Foreign Correspondents In New York. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/handicapped-by-his-record.html | HANDICAPPED BY HIS RECORD. | True | From The Lynchburg News. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/hadassah-groups-to-meet-thursday-senior-and-junior-branches-will.html | HADASSAH GROUPS TO MEET THURSDAY; Senior and Junior Branches Will Open Joint Session in Cleveland Thanksgiving. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/tax-compacts-discussed-interstate-conference-adopts-model.html | TAX COMPACTS DISCUSSED.; Interstate Conference Adopts Model Legislative Bill. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/the-week-in-science-the-national-academy-meets-dr-millikan-finds.html | THE WEEK IN SCIENCE: THE NATIONAL ACADEMY MEETS; Dr. Millikan Finds the Earth's Magnetism Lopsided -- A Camera That Anticipates Lightning -- Proof of an Expanding Universe -- Skins That Do Not Fit | True | By Waldemar Kaempffert. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/sale-of-first-editions-jw-masury-and-kent-allen-libraries-to-be.html | SALE OF FIRST EDITIONS.; J.W. Masury and Kent Allen Libraries to Be Auctioned This Week | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/lsu-triumphs-by-560.html | L.S.U. Triumphs by 56-0. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/old-glory-auction-to-start-tuesday-283-harness-horses-will-be-sold.html | OLD GLORY AUCTION TO START TUESDAY; 283 Harness Horses Will Be Sold at Three-Day Vendue in Squadron A Armory. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/4000000unit-year-in-motor-industry-output-in-1935-to-reach-that.html | 4,000,000-UNIT YEAR IN MOTOR INDUSTRY; Output in 1935 to Reach That Figure if No Unexpected Setbacks Occur. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/rise-in-steel-price-vital-girdler-says-reports-earnings-in-industry.html | RISE IN STEEL PRICE VITAL, GIRDLER SAYS; Reports Earnings in Industry in Last Ten Years as Only 1.6% on Capitalization. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/home-and-the-job-we-walk-alone-by-harriet-henry-312-pp-new-york.html | Home and the Job; WE WALK ALONE. By Harriet Henry. 312 pp. New York: Harper & Brothers. $2. | True | at the ending. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/meissen-bishop-sentenced-nazis-raid-palace-of-berlin-bishop.html | Meissen Bishop Sentenced.; NAZIS RAID PALACE OF BERLIN BISHOP | True | Wireless to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/festival-to-precede-the-beaux-arts-ball-a-night-in-india-is.html | FESTIVAL TO PRECEDE THE BEAUX ARTS BALL; 'A Night in India' Is Arranged to Take Place in Caprice Room of the Weylin. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/a-brilliant-novel-of-modern-egypt-doctor-ibrahim-by-john-knittel.html | A Brilliant Novel of Modern Egypt; DOCTOR IBRAHIM. By John Knittel. 386 pp. New York: Frederick A. Stokes Company. $2.50. | True | L.H. TITTERTON. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/noise-combated-in-cities-abroad-leagues-formed-to-abate-din.html | NOISE COMBATED IN CITIES ABROAD; Leagues Formed to Abate Din -- Research and New Laws Aid Education Work. | True | By George A. Soper. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/in-classroom-and-on-campus-andrew-carnegies-gifts-to-colleges.html | IN CLASSROOM AND ON CAMPUS; Andrew Carnegie's Gifts to Colleges Reached a Total Of Twenty Millions -- 'Rushing' Again Debated | True | By Eunice Barnard. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/use-of-safety-glass-grows.html | USE OF SAFETY GLASS GROWS | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/labor-demands-ban-on-fascists-in-brazil-integralista-chiefs-however.html | LABOR DEMANDS BAN ON FASCISTS IN BRAZIL; Integralista Chiefs, However, Say Ends Will Be Peacefully Attained, Despite Foes. | True | Special Cable to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/golf-equipment-advances-prices-raised-on-the-cheaper-lines-of-clubs.html | GOLF EQUIPMENT ADVANCES; Prices Raised on the Cheaper Lines of Clubs and Leather Bags. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/host-of-problems-await-george-ii-when-king-returns-to-greece-today.html | HOST OF PROBLEMS AWAIT GEORGE II; When King Returns to Greece Today He Must Find Way to Restrain Generals. | True | By G.e.r. Gedye. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/increases-in-volume-recorded-by-stores-early-reordering-by.html | INCREASES IN VOLUME RECORDED BY STORES; Early Reordering by Retailers Indicates an Active Interest in Gift Merchandise. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/mccarthy-to-address-women.html | McCarthy to Address Women. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/building-plan-aims-at-8000000-homes-committee-of-business-men.html | BUILDING PLAN AIMS AT 8,000,000 HOMES; Committee of Business Men Proposes Huge Program to Restore Industry. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/harvards-mentor-felicitates-yale-harlow-among-the-first-to.html | HARVARD'S MENTOR FELICITATES YALE; Harlow Among the First to Congratulate Pond and Whitehead After Victory. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/sports-of-the-times-city-affairs-indoors-and-out.html | Sports of the Times; City Affairs, Indoors and Out. | True | Reg. U.S. Pat. Off. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/wpa-skilled-rule-ended-in-job-drive-old-cwa-principle-of-any-kind.html | WPA 'SKILLED' RULE ENDED IN JOB DRIVE; Old CWA Principle of Any Kind of Work Is Adopted to Speed Up Program. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/a-reminder.html | A REMINDER. | True | From The Omaha World-Herald. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/industrial-show-for-lehigh.html | Industrial Show for Lehigh. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/society-to-hail-founder-philadelphia-ethical-culture-group-will.html | SOCIETY TO HAIL FOUNDER.; Philadelphia Ethical Culture Group Will Mark 50th Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/by-wireless-from-paris.html | By Wireless From Paris. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/miss-mary-h-nourse.html | MISS MARY H. NOURSE. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/scholarships-at-nyu.html | SCHOLARSHIPS AT N.Y.U. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/family-shop-irks-silk-mills.html | FAMILY SHOP IRKS SILK MILLS | True | By Charlotte Hughes. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/hoovers-policy-it-is-blamed-for-arrival-of-the-new-deal.html | HOOVER'S POLICY; It Is Blamed for Arrival Of the New Deal | True | POLITICAL OBSERVER | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/youth-hostel-is-dedicated.html | Youth Hostel Is Dedicated. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/albright-tops-f-and-m-scores-upset-with-96-triumph-muller-and.html | ALBRIGHT TOPS F. AND M.; Scores Upset With 9-6 Triumph, Muller and Riffle Scoring. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/pindyckgould.html | PindyckGould. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/carnegies-gifts-still-let-in-light-windows-cut-in-the-house-of.html | CARNEGIE'S GIFTS STILL 'LET IN LIGHT'; Windows Cut in the House of Darkness by His Bounty Continue to Help Mankind on His Hundredth Birthday | True | By L.h. Robbins | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/settlement-house-play-victoria-regina-on-dec-27-to-be-a-benefit.html | SETTLEMENT HOUSE PLAY.; 'Victoria Regina' on Dec. 27 to Be a Benefit. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/tibet-and-its-isolation-are-doomed-through-forbidden-tibet-by.html | Tibet and Its Isolation Are Doomed; THROUGH FORBIDDEN TIBET. By Harrison Forman. 275 pp. Illustrated. New York: Longmans, Green & Co. $3.50. | True | LOUISE MAUNSELL FIELD. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/face-heavy-difficulties.html | Face Heavy Difficulties. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/canada-appraises-tariff-pact-gains-prevailing-opinion-is-that.html | CANADA APPRAISES TARIFF PACT GAINS; Prevailing Opinion Is That Industries Will Lose Directly, but Profit Indirectly. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/pompton-lakes-winner-shuts-out-hawthorne-by-380-branford-cooper.html | POMPTON LAKES WINNER.; Shuts Out Hawthorne by 38-0 -- Branford, Cooper Star. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/henry-m-corcoran-secret-service-agent-15-years-guarded-president.html | HENRY M. CORCORAN.; Secret Service Agent 15 Years Guarded President Coolidge, | True | Speclat to Tm l.w YoaK T.;. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/trio-of-oneman-shows-sharply-contrasting-in-character-are-oils-by.html | TRIO OF ONE-MAN SHOWS; Sharply Contrasting in Character Are Oils by Christy, Chirico, Grigoriev | True | By Edward Alden Jewell. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/asks-prayers-for-peace-archbishop-of-finland-praises-ethiopians-as.html | ASKS PRAYERS FOR PEACE.; Archbishop of Finland Praises Ethiopians as Christians. | True | Wireless to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/a-pattern-for-a-city-housing-policy-leeds-has-abolished-many-slums.html | A PATTERN FOR A CITY HOUSING POLICY; Leeds Has Abolished Many Slums and Worked Out a Novel System of Differential Low Rentals | True | By Albert Mayer | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/as-the-campaign-talk-grows-warmer.html | AS THE CAMPAIGN TALK GROWS WARMER | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/reilly-bro.html | Reilly -- Bro. | True | Special to Tg Ngw YORK TS. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/lehigh-crushes-lafayette-480-leopards-game-fight-in-vain-as.html | LEHIGH CRUSHES LAFAYETTE, 48-0; Leopards' Game Fight in Vain as Engineers Cross Line 7 Times in 69th Meeting. | True | By Roscoe McGowen. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/santa-ana-feels-sharp-quake.html | Santa Ana Feels Sharp Quake. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/report-refugees-bombed.html | Report Refugees Bombed. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/heavy-fall-in-connecticut-citys-first-snow-vanishes-quickly.html | Heavy Fall in Connecticut.; CITY'S FIRST SNOW VANISHES QUICKLY | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/plan-is-proposed-to-save-railroads-professor-of-transportation-at.html | PLAN IS PROPOSED TO SAVE RAILROADS; Professor of Transportation at Columbia Urges End of Duplicated Service. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/livestock-prices-advance-hogs-reach-highest-november-level-in-8.html | LIVESTOCK PRICES ADVANCE.; Hogs Reach Highest November Level in 8 Years in Kansas City. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/dr-allen-g-sampson-specialist-in-diagnostiq-xray-therapy-57-years.html | DR, ALLEN G. SAMPSON.; Specialist in DiagnostiQ X-Ray Therapy 57 Years Old. | True | pec4al to THE NEW YORK TES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/w-and-j-crushed-by-west-virginia-mountaineers-win-by-510-largst.html | W. AND J. CRUSHED BY WEST VIRGINIA; Mountaineers Win by 51-0, Largest Score They Have Ever Made Against Rivals. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/liquor-smugglers-battle-us-agents-40-shots-fired-fists-used-before.html | LIQUOR SMUGGLERS BATTLE U.S. AGENTS; 40 Shots Fired, Fists Used Before Four Are Captured on Pier at Keansburg, N.J. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/the-rivals-to-be-staged-albertus-magnus-college-group-to-give-play.html | 'THE RIVALS' TO BE STAGED; Albertus Magnus College Group to Give Play at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/jacobs-closes-for-bout-site-near-havana-selected-for-louisgastanaga.html | JACOBS CLOSES FOR BOUT.; Site Near Havana Selected for Louis-Gastanaga Fight. | True | Wireless to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/honor-mercersburg-harrier.html | Honor Mercersburg Harrier. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/shortwave-trails-teams-6000-miles-apart-to-play-bridge-game-between.html | SHORT-WAVE TRAILS; Teams 6,000 Miles Apart to Play Bridge Game Between Schenectady and Buenos Aires | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/michigan-sees-some-aid-automotive-furniture-interests-optimistic.html | MICHIGAN SEES SOME AID.; Automotive, Furniture Interests Optimistic -- Customs Issue Raised. | True | By William J. Duchaine. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/cotton-export-ban-by-hull-possible-abnormal-increase-in-sales-will.html | COTTON EXPORT BAN BY HULL POSSIBLE; Abnormal Increase in Sales Will Lead to View it Is War Essential, He States. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/wpa.html | WPA. | True | FIELD ENGINEER | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/bank-understated-its-surplus.html | Bank Understated Its Surplus. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/andreyeff-land-held-to-be-reality-russian-pilot-brings-fresh.html | ANDREYEFF LAND HELD TO BE REALITY; Russian Pilot Brings Fresh Evidence of Area Reported Sighted in 1763. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/no-sale-for-a-tiger.html | NO SALE FOR A TIGER | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/all-about-aquariums-1001-questions-answered-about-your-aquarium-by.html | All About Aquariums; 1,001 QUESTIONS ANSWERED ABOUT YOUR AQUARIUM. By Ida M. Mellen and Robert J. Lanier. Illustrated. 450 pp. New York: Dodd, Mead & Co. $3. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/british-offer-deal-to-italy-on-isles-would-demilitarize-malta-in.html | BRITISH OFFER DEAL TO ITALY ON ISLES; Would Demilitarize Malta in Exchange for Like Action in the Dodecanese. | True | By George Weller. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/four-leaders-seek-cuban-presidency-dr-miguel-gomez-regarded-as.html | FOUR LEADERS SEEK CUBAN PRESIDENCY; Dr. Miguel Gomez Regarded as Likely Winner in the Election of Dec. 15. | True | By J.d. Phillips. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/fascist-dangers-seen-interparliamentary-conference-calls-for-ban-on.html | FASCIST DANGERS SEEN.; Interparliamentary Conference Calls for Ban on Drills. | True | Special Cable to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/building-in-queens-held-housing-ideal-pwa-officials-cite-the.html | BUILDING IN QUEENS HELD HOUSING IDEAL; PWA Officials Cite the Boulevard Apartments to Show Need for Such Projects. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/protests-ship-pay-scale-capt-jf-milliken-urges-board-to-restore.html | PROTESTS SHIP PAY SCALE.; Capt. J.F. Milliken Urges Board to Restore 1928 Wage Level. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/bulgaria-has-organized-a-complaint-office.html | BULGARIA HAS ORGANIZED A COMPLAINT OFFICE | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/rise-in-franc-laid-to-foreign-buying-bank-arbitraging-and-fund.html | RISE IN FRANC LAID TO FOREIGN BUYING; Bank Arbitraging and Fund Operations by the U.S. and Britain Are Discerned. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/liu-five-routs-cooper-union-5613-impresses-in-opening-battle.html | L.I.U. FIVE ROUTS COOPER UNION, 56-13; Impresses in Opening Battle, Rolling Up 30-0 Lead in First 18 Minutes. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/bulgarian-art-to-be-shown.html | Bulgarian Art to Be Shown. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/annual-charity-ball-is-awaited-at-smith-amherst-orchestra-will-play.html | ANNUAL CHARITY BALL IS AWAITED AT SMITH; Amherst Orchestra Will Play -- 300 Couples and 100 'Stags' Are Expected. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/jellicoe-in-a-letter-to-chicago-woman-made-analysis-of-the-battle.html | Jellicoe in a Letter to Chicago Woman Made Analysis of the Battle of Jutland | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/takes-presidency-of-georgetown-the-rev-dr-arthur-j-oleary-is.html | TAKES PRESIDENCY OF GEORGETOWN; The Rev. Dr. Arthur J. O'Leary Is Inducted Into Office at Exercises in Washington. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/women-graduates-find-a-rise-in-jobs-only-10-of-the-1934-class-of.html | WOMEN GRADUATES FIND A RISE IN JOBS; Only 10% of the 1934 Class of Jersey College Reported as Unemployed. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/cr-clifford-art-will-be-auctioned-collections-of-mrs-meserole-and.html | C.R. CLIFFORD ART WILL BE AUCTIONED; Collections of Mrs. Meserole and Others Also to Be Sold This Week. | True |  | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/martin-moses-uram.html | MARTIN MOSES URAM, | True |  | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/miss-de-golyer-in-debut-party-is-attended-by-24-of-her-former.html | MISS DE GOLYER IN DEBUT.; Party Is Attended by 24 of Her Former Classmates. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/for-americans-to-ponder.html | FOR AMERICANS TO PONDER. | True | From The Baltimore Sun. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/matinee-audience-hails-koussevitzky-plaudits-greet-boston-symphony.html | MATINEE AUDIENCE HAILS KOUSSEVITZKY; Plaudits Greet Boston Symphony, Schola Cantorum and Quartet at Carnegie Hall. | True |  | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True |  | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/library-adds-175000-books.html | LIBRARY ADDS 175,000 BOOKS | True | Special Correspondence, THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/honors-in-shoot-won-by-wantling-new-york-ac-gunner-breaks-96-out-of.html | HONORS IN SHOOT WON BY WANTLING; New York A.C. Gunner Breaks 96 Out of 100 Targets at Travers Island Traps. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/events-of-interest-in-shipping-world-charles-hc-pearsall-named.html | EVENTS OF INTEREST IN SHIPPING WORLD; Charles H.C. Pearsall Named National President of the Propeller Club. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/warren-f-ryan-star-halfback-of-1908-louisiana-state-football-team.html | WARREN F. RYAN.; Star Halfback of 1908 Louisiana State Football Team. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/soviet-clerks-get-raise-store-employes-profit-by-increase-of-trade.html | SOVIET CLERKS GET RAISE.; Store Employes Profit by Increase of Trade and New Pay System. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/five-more-seized-in-drive-on-usury-police-say-papers-on-men-show.html | FIVE MORE SEIZED IN DRIVE ON USURY; Police Say Papers on Men Show $7,500 Loans at $1,500 a Week Interest. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/recent-art-magazines.html | RECENT ART MAGAZINES | True | H.D. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/show-to-benefit-playhouse-fund-neighborhood-associates-take-over.html | SHOW TO BENEFIT 'PLAYHOUSE FUND'; Neighborhood Associates Take Over Performance of 'Weep for the Virgins' Tomorrow, | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/credit-men-seek-to-eliminate-77b-widespread-objections-to-rule-in.html | CREDIT MEN SEEK TO ELIMINATE 77B; Widespread Objections to Rule in Federal Bankruptcy Act Revealed by Association. | True | By William J. Enright. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/irving-school-victor-eleven-turns-back-peekskill-military-academy.html | IRVING SCHOOL VICTOR.; Eleven Turns Back Peekskill Military Academy Team, 15 to 13. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/reception-at-st-regis-mr-and-mrs-george-kingdon-parsons-are-hosts.html | RECEPTION AT ST. REGIS.; Mr. and Mrs. George Kingdon Parsons Are Hosts. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/brodsky-sails-for-europe.html | Brodsky Sails for Europe. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/boys-high-stops-new-utrecht-70-mccullough-plunges-over-for.html | BOYS HIGH STOPS NEW UTRECHT, 7-0; McCullough Plunges Over for Touchdown to Climax a 60-Yard Drive. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/60-cows-die-in-barn-fire.html | 60 Cows Die in Barn Fire. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/antiques-to-be-shown-historical-relics-will-be-displayed-in.html | ANTIQUES TO BE SHOWN.; Historical Relics Will Be Displayed in Westchester Dec. 3 to 7. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/that-opportunist-beaumarchais-he-tossed-off-the-barber-of-seville-a.html | That Opportunist, Beaumarchais; He Tossed Off "The Barber of Seville" and Other Plays as a Diversion From His Enterprises in Finance and at Court | True | By Katherine Woods | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/speed-bumps-and-spills-such-is-hockey-roughest-of-games-it-makes-a.html | SPEED, BUMPS AND SPILLS -- SUCH IS HOCKEY; Roughest of Games, It Makes a Cheering Nero of the Man On the Sidelines | True | By Robert van Gelder | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/conservation-group-plans-birthday-fete-national-society-will.html | CONSERVATION GROUP PLANS BIRTHDAY FETE; National Society Will Celebrate Anniversary With Luncheon at Pennsylvania Dec. 5. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/thugs-get-490-payroll-two-armed-men-hold-up-salesman-take-money-and.html | THUGS GET $490 PAYROLL.; Two Armed Men Hold Up Salesman, Take Money and Auto. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/girl-10-shot-for-penny-hit-in-head-as-two-boy-robbers-fire-a-blank.html | GIRL, 10, SHOT FOR PENNY.; Hit in Head as Two Boy Robbers Fire a Blank Cartridge. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/motor-carriers-ask-permits.html | Motor Carriers Ask Permits. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/fruit-cargoes-spur-shipping-on-the-coast-europe-buys-more-from-the.html | FRUIT CARGOES SPUR SHIPPING ON THE COAST; Europe Buys More From the Northwest -- Airline Likely to Stimulate Commerce. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/the-actors-who-trouped-in-the-abbey-theatre-the-fays-of-the-abbey.html | The Actors Who Trouped in the Abbey Theatre; THE FAYS OF THE ABBEY THEATRE. By W.G. Fay and Catherine Carswell. 314 pp. Illustrated. New York: Harcourt, Brace & Co. $3.50. | True | By Horace Reynolds | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/canadian-utility-issue-due-soon.html | Canadian Utility Issue Due Soon. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/nonprofessional-acting.html | Non-Professional Acting. | True | HELEN H. TORRENCE. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/last-5master-breaks-jinx.html | Last 5-Master Breaks 'Jinx.' | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/monroe-new-utrecht-tie-in-soccer-final-psal-rivals-wage-scoreless.html | MONROE, NEW UTRECHT TIE IN SOCCER FINAL; P.S.A.L. Rivals Wage Scoreless Battle -- Play-Off for Title to Be Arranged. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/trends-and-topics-among-gardeners-an-oddsandends-season-lectures.html | TRENDS AND TOPICS AMONG GARDENERS; An 'Odds-and-Ends' Season -- Lectures | True | By F.f. Rockwell. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/elizabeth-plans-580000-bonds.html | Elizabeth Plans $580,000 Bonds. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/susquehanna-victor-340-overcomes-swarthmore-eleven-as-wasilewski.html | SUSQUEHANNA VICTOR, 34-0; Overcomes Swarthmore Eleven as Wasilewski Scores Thrice. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/quezon-prepares-for-oneman-rule-majority-caucus-elects-the-speaker.html | QUEZON PREPARES FOR ONE-MAN RULE; Majority Caucus Elects the Speaker of Assembly, Whose Only Right Will Be to Preside. | True | Wireless to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/lead-princeton-classes-freshmen-best-scholars-but-are-second-in.html | LEAD PRINCETON CLASSES.; Freshmen Best Scholars, but Are Second in Physical Tests. | True | Special to THE NEW YORK TIMES. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/americas-cup-correspondence-will-be-discussed-by-nyyc-committee-to.html | America's Cup Correspondence Will Be Discussed by N.Y.Y.C.; Committee to Present Latest Developments to Membership Meeting Tomorrow -- G.E. Roosevelt Nominated for Rear Commodore -- Plans for Star Class -- Other Yacht News. | True | By James Robbins. | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/suggestions-for-the-shopper-thanksgiving-cookery-relief-is-offered.html | SUGGESTIONS FOR THE SHOPPER; Thanksgiving Cookery Relief Is Offered to the Housewife -- Angels for Christmas Gifts -- A New Hair Conditioning Oil | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-24 | 1935-11-24 | https://www.nytimes.com/1935/11/24/archives/third-mistrial-in-lamson-case.html | Third Mistrial in Lamson Case. | True | | C1B 281532,C1B 281533,C1B 281534,C1B 281535,C1B 281536,C1B 281537,C1B 281538,C1B 281539 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/h-r-mathewson.html | H. R. MATHEWSON. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/rev-james-w-easley-retired-minister-was-member-of-wilmington.html | REV. JAMES W. EASLEY.; Retired Minister Was Member of Wilmington Conference 50 Years. | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/new-state-set-up-in-northern-china-in-protokyo-coup-demilitarized.html | NEW STATE SET UP IN NORTHERN CHINA IN PRO-TOKYO COUP; Demilitarized Zone Is Declared Independent by Its Chief--He Will 'Work With Japan.' TO SEIZE NATIONAL FUNDS Autonomy Rioters in Tientsin Capture Public Buildings--Japanese Forces on Alert. | True | By Hallett Abend.special Cable To the New York Times. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/ellsworth-silent-rescue-plans-laid-expedition-on-the-wyatt-earp.html | ELLSWORTH SILENT; RESCUE PLANS LAID; Expedition on the Wyatt Earp Prepares to Place Depots for Unreported Fliers. THEIR WIRELESS FAULTY But Plane on Transantarctic Trip Carried Extra Set and Emergency Equipment. ELLSWORTH GROUP LAYS RESCUE PLAN | True | Copyright, 1935, by the New York Times Company and Nana, Inc.wireless To the New York Times. | C1B 281461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/frank-j-owen.html | FRANK J. OWEN. | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/promoter-hunted-on-bench-warrant-w-f-peterson-vanished-as-trial-in.html | PROMOTER HUNTED ON BENCH WARRANT; W. F. Peterson Vanished as Trial in $450,000 Get-RichQuick Scheme Was Called. WIFE FACES COURT TODAY Unless Husband Appears, Too, Demand Will Be Made That $15,000 Bail Be Forfeited. | True |  | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/row-on-franc-hits-goldbloc-moneys-new-tension-felt-on-foreign.html | ROW ON FRANC HITS GOLD-BLOC MONEYS; New Tension Felt on Foreign Exchange Market in Paris on Fear of Laval Defeat. FORWARD POUND RATES UP Premium on the British and U.S. Currencies Fell Earlier as Agreement Was Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/demand-for-corn-limited-store-of-contract-staple-disappears-in.html | DEMAND FOR CORN LIMITED.; Store of Contract Staple Disappears in Chicago -- Impetus Sought. | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/the-public-utility-act-exception-is-taken-to-prof-mcbains-view-of.html | THE PUBLIC UTILITY ACT.; Exception Is Taken to Prof. McBain's View of Coleman Ruling. | True | JAMES G. MITCHELL | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/fewer-freight-cars-need-repair.html | Fewer Freight Cars Need Repair | True |  | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/italy-confident-despite-sanctions-rome-stock-exchange-firm-with-no.html | ITALY CONFIDENT DESPITE SANCTIONS; Rome Stock Exchange Firm With No Striking Swings, but Turnover Is Small. MEANS AMPLE FOR WAR End of Heavy Export of Gold Seen -- Bank's Reserves of Metal Increasing. | True | By Maxmilian de Johannis.wireless To the New York Times. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/hope-of-christians-in-age-of-despair-found-in-jesus-words-i-have.html | Hope of Christians in 'Age of Despair' Found In Jesus' Words, 'I Have Overcome the World' | True |  | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/musicale-is-given-by-arthur-williams-he-entertains-at-luncheon-and.html | MUSICALE IS GIVEN BY ARTHUR WILLIAMS; He Entertains at Luncheon and Tea at His Country Home on Hempstead Harbor. | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True |  | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/olympic-boycott-urged-adult-athletic-groups-asked-to-refrain-by.html | OLYMPIC BOYCOTT URGED.; Adult Athletic Groups Asked to Refrain by Settlement Board. | True |  | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/new-soviet-heroes-on-shopping-spree-stakhanoffites-buy-luxuries.html | NEW SOVIET HEROES ON SHOPPING SPREE; Stakhanoffites Buy Luxuries Before Returning to Coal Mines and Textile Mills. THREE RECORDS CLAIMED Increased Production in Steel, Ore and Tractor Factories Is Laid to New System. | True | Special Cable to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/loans-on-securities-low-position-of-stock-market-is-held-entirely.html | LOANS ON SECURITIES LOW.; Position of Stock Market Is Held Entirely Sound. | True |  | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/dr-henry-decries-curbed-harvests-criticizes-crop-and-livestock.html | DR. HENRY DECRIES CURBED HARVESTS; Criticizes Crop and Livestock Control as Contrary to the Way of God. | True |  | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/berlin-money-plentiful-new-series-of-notes-on-market-reichsbanks.html | BERLIN MONEY PLENTIFUL; New Series of Notes on Market - Reichsbank's Status Better. | True | Wireless to THE NEW YORK TIMES. | C1B 281461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/mchugh-has-card-of-45.html | McHugh Has Card of 45. | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/gannett-on-antiwar-board.html | Gannett on Anti-War Board. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/the-greeks-had-a-tub-for-saturdays-baths.html | The Greeks Had a Tub For Saturday's Baths | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/ceremonies-today-to-honor-carnegie-scotch-town-in-which-he-was-born.html | CEREMONIES TODAY TO HONOR CARNEGIE; Scotch Town in Which He Was Born to Observe Centenary of Philanthropist's Birth. DR. FINLEY BROADCASTS Speaks From the Dunfermline Cottage Where Boy Grew Up -Praises His Role in America. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/sports-of-the-times-notes-on-recent-operations.html | Sports of the Times; Notes on Recent Operations. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/murder-victim-buried-crowd-of-curious-throngs-jersey-church-for.html | MURDER VICTIM BURIED.; Crowd of Curious Throngs Jersey Church for Leroy Smith Rites. | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/an-unusual-visitor.html | An Unusual Visitor. | True | GWYNNE RICHARD | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/effort-to-please-deplored.html | Effort to Please Deplored. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/screen-notes.html | SCREEN NOTES | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/five-new-dances-by-angna-enters-makes-initial-appearance-of-the.html | FIVE NEW DANCES BY ANGNA ENTERS; Makes Initial Appearance of the Season in First of 'Episodes' Programs. 2 WORKS FROM NEAR EAST They Resulted From Recent Studies by Artist as a Guggenheim Fellow. | True | By John Martin. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/lawrence-scores-breaks-96-targets-leads-in-field-of-26-gunners-at.html | LAWRENCE SCORES; BREAKS 96 TARGETS; Leads in Field of 26 Gunners at Travers Island Traps of the New York A.C. CAUCHOIS'S 95 PREVAILS Captures Crescent Honors in Huntington Shoot -- McHugh Triumphs Twice at Rye. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/matto-grosso-yields-body-of-a-white-man-find-revives-speculation-on.html | MATTO GROSSO YIELDS BODY OF A WHITE MAN; Find Revives Speculation on the Fate of Colonel Fawcett, Who Disappeared 10 Years Ago. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/j-c-ten-eyck-dies-a-pioneer-of-golf-member-of-the-first-princeton.html | J. C. TEN EYCK DIES; A PIONEER OF GOLF; Member of the First Princeton Football Team to Meet Yale Was 79 Years Old. LAWYER FOR 60 YEARS Descendant of Ferry Operator From Holland From Whom Coenties Slip Got Name. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/jacobus-talmadge.html | Jacobus -- Talmadge. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/rules-to-be-demonstrated.html | Rules to Be Demonstrated. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/number-aboard-sets-record.html | Number Aboard Sets Record. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/many-assist-benefit-for-industrial-farm-mrs-h-c-taylor-heads-those.html | MANY ASSIST BENEFIT FOR INDUSTRIAL FARM; Mrs. H. C. Taylor Heads Those Arranging Theatre Party for Berkshire Philanthropy. | True | | C1B 281461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/34432935-freed-for-wpa-in-state-washington-announces-list-of.html | $34,432,935 FREED FOR WPA IN STATE; Washington Announces List of Additional Projects Approved by McCarl. | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/hit-regulation-of-labor-manufacturers-to-oppose-further-federal.html | HIT REGULATION OF LABOR.; Manufacturers to Oppose Further Federal Control. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/elmer-rice-play-a-mirth-provoker-experimental-satirical-comedy-has.html | ELMER RICE PLAY A MIRTH PROVOKER; Experimental Satirical Comedy Has First Performance in London on Any Stage. THREE CHARACTERS IN IT Dramatist Seems to Be Trying to Discover Some Meaning in Life's Purpose. | True | Special Cable to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/packers-vanquish-pirates-34-to-14-green-bay-team-comes-close-to.html | PACKERS VANQUISH PIRATES, 34 TO 14; Green Bay Team Comes Close to Clinching Laurels in Western Division. SAUER GOES OVER TWICE Races 75 Yards With Intercepted Pass -- Battle at Pittsburgh Thrills Crowd of 12,900. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/1000-at-100-dinner-event-enables-first-unit-in-jersey-drive-to.html | 1,000 AT $100 DINNER.; Event Enables First Unit In Jersey Drive to Exceed Its Quota. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/to-start-town-hall-jan-1.html | To Start Town Hall Jan. 1. | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/politics-limits-paris-trading.html | Politics Limits Paris Trading. | True | Wireless to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/mrs-eyre-to-entertain-will-be-hostess-today-in-her-home-to-bazaar.html | MRS. EYRE TO ENTERTAIN.; Will Be Hostess Today in Her Home to Bazaar Group. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/howell-marries-actress-former-football-star-of-alabama-weds-peggy.html | HOWELL MARRIES ACTRESS; Former Football Star of Alabama Weds Peggy Watters in Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/neglect-of-religion-in-education-scored-lavelle-in-plea-for-support.html | NEGLECT OF RELIGION IN EDUCATION SCORED; Lavelle, in Plea for Support of Catholic University, Warns of Abused 'Liberty.' | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/dr-felix-adlers-letters.html | Dr. Felix Adler's Letters. | True | ELEANOR H. ADLER | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/coughlin-charges-link-with-league-he-holds-davis-bound-us-in-1933.html | COUGHLIN CHARGES LINK WITH LEAGUE; He Holds Davis Bound Us in 1933 to Back Sanctions Against Aggressors. SEES US FORCED TO WAR He Warns of 'Slaughter House' if Policy of 'Minding England's Business' Is Kept. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/debuts-thursday-of-misses-easley-parents-of-nancy-and-nita-to-give.html | DEBUTS THURSDAY OF MISSES EASLEY; Parents of Nancy and Nita to Give Reception and Dance at Morristown Estate. 16 IN THE RECEIVING LINE One Sister Now at William and Mary College; Other Is Finch School Senior. | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/benefit-to-aid-needy.html | Benefit to Aid Needy. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/armitage-scores-in-olympic-trials-us-champion-beats-miguel-de.html | ARMITAGE SCORES IN OLYMPIC TRIALS; U.S. Champion Beats Miguel de Capriles in Fence-Off as Saber Tryouts Begin. DR. HUFFMAN PLACES NEXT Bruder Achieves Fourth Ranking Among 29 Swordsmen Taking Part in Competition. | True | | C1B 281461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/john-h-ferguson-sr.html | JOHN H. FERGUSON SR. | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/maurice-connolly-of-queens-is-dead-former-borough-president-54-ill.html | MAURICE CONNOLLY OF QUEENS IS DEAD; Former Borough President, 54, Ill Since Serving Year in Jail for Sewer Frauds. WAS AN ATTORNEY AT 21 Resigned Under Fire in 1928 After Having Been Political Ruler for 17 Years. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/6-jewelry-thieves-trapped-by-police-twelve-detectives-wait-until.html | 6 JEWELRY THIEVES TRAPPED BY POLICE; Twelve Detectives Wait Until Master Safe Cracksmen Almost Finish Job. BATTLE RAGES IN DARK Belated Tenant in Jewelry Centre Alarms Thieves, but All Are Subdued. 6 JEWELRY ROBBERS TRAPPED BY POLICE | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/at-the-teatro-campoamor.html | At the Teatro Campoamor. | True | H. T. S. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/bank-asks-hiring-of-idle-privately-guaranty-trust-hails-federal.html | BANK ASKS HIRING OF IDLE PRIVATELY; Guaranty Trust Hails Federal Move to Hasten Transfer From Public Payrolls. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/toronto-mayor-aids-nazi-boycott.html | Toronto Mayor Aids Nazi Boycott | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/to-handle-phelps-business.html | To Handle Phelps Business. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/article-4-no-title.html | Article 4 -- No Title | True | Washington Voices Interest. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/charles-murphy-71-ottawa-leader-dies-canadian-senator-had-served-as.html | CHARLES MURPHY, 71, OTTAWA LEADER, DIES; Canadian Senator Had Served as Secretary of State and Postmaster General. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/business-activity-continues-upward-improvement-general-in-fields-of.html | BUSINESS ACTIVITY CONTINUES UPWARD; Improvement General in Fields of Production, Finance and Trade, the Board Says. COST OF LIVING ADVANCES Machine Tool Orders Last Month Increased 134% -- Wholesale Prices Reported Lower. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/new-daily-list-of-bond-offers.html | New Daily List of Bond Offers. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/to-set-hotel-restaurant-wage.html | To Set Hotel, Restaurant Wage. | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/title-chess-game-results-in-draw-alekhine-divides-point-with-euwe.html | TITLE CHESS GAME RESULTS IN DRAW; Alekhine Divides Point With Euwe in 22d Contest for World Championship. 17 MOVES ARE RECORDED Experts Play Carefully After Queen's Pawn Opening -- Score Tied at 11 Points Each. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/harvard-anniversary-fund.html | HARVARD ANNIVERSARY FUND. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/plans-to-imprison-profiteers.html | Plans to Imprison Profiteers. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/french-are-calm-in-the-gold-crisis-only-capitalists-are-involved-in.html | FRENCH ARE CALM IN THE GOLD CRISIS; Only Capitalists Are Involved in the Current Exodus of Metal and Funds. NOTE CIRCULATION IS HIGH Volume Is Ascribed to MiddleClass Faith in Stability of the Currency. | True | By Fernand Maroni.wireless To the New York Times. | C1B 281461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/thanksgiving-music-given-in-westchester-special-services-are-held.html | THANKSGIVING MUSIC GIVEN IN WESTCHESTER; Special Services Are Held in Churches Throughout County to Mark the Holiday. | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/powers-to-delay-sanctions-on-oil-britain-and-france-decide-to.html | POWERS TO DELAY SANCTIONS ON OIL; Britain and France Decide to Postpone Action by League That Might Arouse Italy. LAVAL OPPOSES THE BAN Britain Has Been Warned by Her Ambassador Not to Press Mussolini Too Far. POWERS TO DELAY SANCTIONS ON OIL | True | By Augur.wireless To the New York Times. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/troopship-off-for-east-africa.html | Troopship Off for East Africa. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/eastern-racing-season-enters-final-week-today-new-peak-to-be-set-by.html | Eastern Racing Season Enters Final Week Today; NEW PEAK TO BE SET BY WINTER RACING Florida-California Rivalry Will Produce Rich Purses and Keen Competition. EASTERN SEASON TO END Final Week of Bowie Meeting Starts Today -- Two Stakes on Thanksgiving Day. | True | By Bryan Field.special To the New York Times. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/florence-p-kimball-sings-in-town-hall-member-of-juilliard-graduate.html | FLORENCE P. KIMBALL SINGS IN TOWN HALL; Member of Juilliard Graduate School Stirs Her Audience to Enthusiasm. | True | N. S. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/two-dinghy-races-annexed-by-clark-sails-skeets-to-first-place-in.html | TWO DINGHY RACES ANNEXED BY CLARK; Sails Skeets to First Place in One-Design Events at the Larchmont Yacht Club. HILL SCORES IN DUNKER Shows Way to Class X Boats in Three of Five Contests -Rowe Next With Liza. | True | By James Robbins.special To the New York Times. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/ethiopians-retake-southern-towns-bulale-and-sasa-baneh-held.html | ETHIOPIANS RETAKE SOUTHERN TOWNS; Bulale and Sasa Baneh Held Strongly -- Foe Said to Have Retired Below Anale. DEFENDERS' SPIRITS HIGH Country Stiffens Resistance, Aiming to Make All New Enemy Gains Costly. | True | By G. L. Steer.wireless To the New York Times. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/regulations-and-rights.html | Regulations and Rights. | True | HARRY HAWLEY | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/book-notes.html | BOOK NOTES | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/westchester-clearings-off.html | Westchester Clearings Off. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/elizabeth-ties-for-lead-conquers-short-hills-club-41-in-class-b.html | ELIZABETH TIES FOR LEAD.; Conquers Short Hills Club, 4-1, In Class B Squash League. | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/w-ivan-st-johns-one-of-first-editors-of-motion-picture-magazines.html | W. IVAN ST. JOHNS.; One of First Editors of Motion Picture Magazines. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/moral-crusade-in-industry-urged-father-parsons-says-public-can-end.html | MORAL CRUSADE IN INDUSTRY URGED; Father Parsons Says Public Can End Social Disorders by Social Action. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/irt-traffic-increases-215015-more-used-system-in-october-than-last.html | I.R.T. TRAFFIC INCREASES.; 215,015 More Used System In October Than Last Year. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/planning-old-and-new.html | PLANNING OLD AND NEW. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/audray-roslyns-recital.html | Audray Roslyn's Recital. | True | II. T. | C1B 281461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/industrial-leaders-scored-by-mgr-ryan-catholic-university-economist.html | INDUSTRIAL LEADERS SCORED BY MGR. RYAN; Catholic University Economist Says Danger Is From the Refusal to Accept Curbs. | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/peru-lifts-trade-with-this-country-exports-and-imports-rose-in-8.html | PERU LIFTS TRADE WITH THIS COUNTRY; Exports and Imports Rose in 8 Months as Commerce With Britain Fell. RISE IN COPPER A FACTOR Southern Republic Also Found Ready Cotton Customers in Japan and Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/football-tickets-seized-stolen-from-notre-dame-coach-they-are.html | FOOTBALL TICKETS SEIZED.; Stolen From Notre Dame Coach, They Are Offered for Sale in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/charles-l-pitcher.html | CHARLES L. PITCHER. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/football-giants-widen-eastern-lead-by-beating-eagles-long-aerial.html | Football Giants Widen Eastern Lead by Beating Eagles; LONG AERIAL HELPS GIANTS TOP EAGLES Goodwin Takes Danowski's Toss and Goes Over as New York Wins, 10-0. FIELD GOAL FOR NEWMAN Boots Placement From 20Yard Line -- Victors Increase Eastern Division Lead. | True | By Robert F. Kelley. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/analyzes-general-theatres.html | Analyzes General Theatres. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/futures-in-oats-sought-speculative-switches-in-chicago-shave-prices.html | FUTURES IN OATS SOUGHT.; Speculative Switches in Chicago Shave Prices -- Rye Trading Dull. | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/harvard-asks-fund-to-open-new-fields-national-scholarships-and-new.html | HARVARD ASKS FUND TO OPEN NEW FIELDS; National Scholarships and New Type of Professorships to Mark 300th Anniversary. DR. CONANT REVEALS PLAN Exceptional Scholars Able to Explore 'Frontiers of Knowledge' Will Receive Aid. | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/mabel-e-merritt-becomes-a-bride-she-is-married-in-larchmont-church.html | MABEL E. MERRITT BECOMES A BRIDE; She Is Married in Larchmont Church to George Clarence Mitchell of New York. SISTER IS MAID OF HONOR Mrs. Harry C. Goeckler Is Also Attendant -- Home Reception Follows the Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/president-urges-use-of-christmas-seals-their-purchase-gives-every.html | PRESIDENT URGES USE OF CHRISTMAS SEALS; Their Purchase Gives Every One a Chance to Aid the Fight on Tuberculosis, He Says. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/donates-heart-clinic-mrs-f-d-coster-provides-free-treatment-at.html | DONATES HEART CLINIC.; Mrs. F. D. Coster Provides Free Treatment at Bridgeport. | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/bears-tie-detroit-as-karr-sets-pace-he-scores-three-touchdowns-in.html | BEARS TIE DETROIT AS KARR SETS PACE; He Scores Three Touchdowns in 20-20 National Football League Deadlock. CLARK GETS FIRST TALLY Klewicki and Shepherd Also Cross Goal Line for Lions at Wrigley Field. | True | | C1B 281461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/2-women-patients-die-36-saved-in-fire-at-sanitarium-in-jersey.html | 2 Women Patients Die, 36 Saved In Fire at Sanitarium in Jersey; Helpless Victims Felled by Smoke as Nurses, Exhausted After Carrying All Others to Safety, Are Cut Off by Flames -Barred Windows Block Firemen. 2 DIE, 36 RESCUED IN SANITARIUM FIRE | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/german-banks-see-end-of-import-surplus-from-russia-giving-reich.html | German Banks See End of Import Surplus From Russia, Giving Reich Export Balance | True | Wireless to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/materials-of-war.html | MATERIALS OF WAR." | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/catholics-asked-to-fight-red-trend-father-lonergan-calls-churchs.html | CATHOLICS ASKED TO FIGHT RED TREND; Father Lonergan Calls Church's Teaching a Sound and Effective Weapon. HE STRESSES ITS BREADTH Political Philosophy, Morality and Education Are Fully Covered, He Declares. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/w-a-loudoun-the-controller-general-of-new-brunswick-was-61.html | W. A. LOUDOUN.; The Controller General of New Brunswick Was 61. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/bank-of-england-to-buy-more-gold-purchases-likely-to-continue-until.html | BANK OF ENGLAND TO BUY MORE GOLD; Purchases Likely to Continue Until Year-End, as Note Circulation Expands. SALES BY EXCHANGE FUND Advance in Paris Discount Rate Not Expected in London to Halt Flow of Metal. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/crash-into-roof-kills-flier.html | Crash Into Roof Kills Flier. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/patriarch-111-helps-to-open-hospital-letter-written-by-deutsch-on.html | PATRIARCH, 111, HELPS TO OPEN HOSPITAL; Letter Written by Deutsch on Day Before His Death Read at Bialystoker Home Exercises. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/25000000-bonds-for-utility-today-new-york-queens-electric-to-market.html | $25,000,000 BONDS FOR UTILITY TODAY; New York & Queens Electric to Market 3 1/2s at 102 -Due on Nov. 1, 1965. $25,000,000 BONDS FOR UTILITY TODAY | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/italy-fears-blow-of-an-oil-embargo-with-ire-over-sanctions-on-rise.html | ITALY FEARS BLOW OF AN OIL EMBARGO; With Ire Over Sanctions on Rise, Rome Sees Danger of an Explosion. PEOPLE CHANGING HABITS Curtailing of Hours of Work Causes Dropping of Siestas and Gives Evening Leisure. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/camera-art-show-for-charity-fund-100-photographs-depict-work-of-91.html | CAMERA ART SHOW FOR CHARITY FUND; 100 Photographs Depict Work of 91 Agencies Affiliated With Jewish Federation. DISPLAY TO OPEN SUNDAY Reception to Be Held the First Day -- Lucrezia Bori Will Be an Honor Guest. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/snow-of-2-12-inches-blankets-the-city-sanitation-bureau-force-of.html | SNOW OF 2 1/2 INCHES BLANKETS THE CITY; Sanitation Bureau Force of 5,200 Sweeping and Sanding Principal Traffic Arteries. STORM KILLS 2 IN JERSEY Mercury Falls to 22 Degrees Here, but Is Expected to Begin Rising Slowly Today. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/edith-lorand-orchestra.html | Edith Lorand Orchestra. | True | N.S. | C1B 281461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/commodity-prices-up-slightly-in-britain-economists-fortnightly.html | COMMODITY PRICES UP SLIGHTLY IN BRITAIN; Economist's Fortnightly Index Rises to 71.3 From 71 -Textiles Lead Gain. | True | Special Cable to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/george-a-prediger.html | GEORGE A. PREDIGER. | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/gives-birthday-luncheon-miss-jacqueline-godwin-hostess-to-a-large.html | GIVES BIRTHDAY LUNCHEON; Miss Jacqueline Godwin Hostess to a Large Party. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/m-ross-gooderham-promoted.html | M. Ross Gooderham Promoted. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/yale-actors-to-give-show-to-aid-charity-they-will-present.html | YALE ACTORS TO GIVE SHOW TO AID CHARITY; They Will Present 'Whispering Gallery' Here as Benefit on Night of Dec. 4. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/the-boxer-uprising.html | The Boxer Uprising. | True | H.S. PRETTY | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/giovina-portfolio-engaged-to-marry-her-betrothal-to-john-louis.html | GIOVINA PORTFOLIO ENGAGED TO MARRY; Her Betrothal to John Louis Tribuno Announced Here by Her Parents. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/battle-of-63-recalled-tennessee-commemorates-the-capture-of-lookout.html | BATTLE OF '63 RECALLED.; Tennessee Commemorates the Capture of Lookout Mountain. | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/a-black-cat-wins-pet-show-honors-mickey-pride-of-childrens-hospital.html | A BLACK CAT WINS PET SHOW HONORS; ' Mickey,' Pride of Children's Hospital Ward, Is Judged Finest of Entries. OTHER PRIZES AWARDED Siamese Sledge Dog Outpoints a Hound and a Terrier for Canine Title. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/dr-spencer-is-host-to-couples-he-wed-homecoming-held-at-church-of.html | DR. SPENCER IS HOST TO COUPLES HE WED; ' Homecoming Held at Church of the Strangers for Those Married in 26 Years. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/daniel-keefners-have-daughter.html | Daniel Keefners Have Daughter. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/mrs-ralph-l-palmer.html | MRS. RALPH L. PALMER. | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/soccer-americans-score-turn-back-philadelphia-germans-by-42-at.html | SOCCER AMERICANS SCORE.; Turn Back Philadelphia Germans by 4-2 at Starlight Park. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/sec-frames-rules-on-holding-setups-defines-types-of-securities-that.html | SEC FRAMES RULES ON HOLDING SET-UPS; Defines Types of Securities That Registered Companies May Invest In. MANY EXEMPTIONS GIVEN Certain Banks, Dealers and Others Not Subject to the Public Utility Act. SEC FRAMES RULES ON HOLDING SET-UPS SEC FRAMES RULES ON HOLDING SET-UPS | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/st-francis-prep-takes-swim-meet-defeats-st-michaels-4728-as.html | ST. FRANCIS PREP TAKES SWIM MEET; Defeats St. Michael's, 47-28, as Brooklyn C.H.S.A.A. Tournament Opens. BROOKLYN PREP WINNER Registers 43-to-32 Victory Over St. Augustine's -- New Trophy Offered in Competition. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/vacations-by-general-electric.html | Vacations by General Electric. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/debut-of-berta-ochsner.html | Debut of Berta Ochsner. | True | J. M. | C1B 281461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/joins-staff-of-waldorf-w-h-marshall-gives-up-post-as-manager-of-the.html | JOINS STAFF OF WALDORF.; W. H. Marshall Gives Up Post as Manager of the Vanderbilt. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/handicraft-sale-tea-today.html | Handicraft Sale Tea Today. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/woman-injured-in-fall.html | Woman Injured in Fall. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/rangers-score-over-bruins-for-their-first-home-triumph-of-hockey.html | Rangers Score Over Bruins for Their First Home Triumph of Hockey Season; GOAL BY MURDOCH BEATS BOSTON, 1-0 Dillon Makes Pass Resulting in Rangers' Third-Period Tally Before 14,000. GAME CLIMAXED BY FIGHT Lynn Patrick and Shore Both Get Major Penalties During Thrilling Garden Battle. | True | By Joseph C. Nichols. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/urge-plan-to-rush-planes-for-army-officials-propose-joint-buying.html | URGE PLAN TO RUSH PLANES FOR ARMY; Officials Propose Joint Buying Under Admiral Peoples for All Federal Air Services. ROOSEVELT ACTION IN VIEW Efficient Naval Procurement Indicates Need for New System for Military Arm. | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/city-building-to-open-new-home-ready-for-health-medical-and.html | CITY BUILDING TO OPEN.; New Home Ready for Health, Medical and Sanitation Bureaus. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/mrs-g-d-yeomans-to-give-tea.html | Mrs. G. D. Yeomans to Give Tea. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/price-disparities-great-cotton-exchange-cites-bids-on-the-domestic.html | PRICE DISPARITIES GREAT.; Cotton Exchange Cites Bids on the Domestic and Foreign Staple. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/st-bonaventure-victor-downs-st-thomas-240-to-avenge-previous-defeat.html | ST. BONAVENTURE VICTOR.; Downs St. Thomas, 24-0, to Avenge Previous Defeat. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/reich-submarines-pass-sweden.html | Reich Submarines Pass Sweden. | True | Wireless to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/woman-beaten-in-cellar.html | Woman Beaten in Cellar. | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/commerces-unexpected-victory-outstanding-in-school-football-triumph.html | Commerce's Unexpected Victory Outstanding in School Football; Triumph Over Clinton, Traditional Rival, Was First Since 1927 -- Poly Prep Displayed Exceptional Power in Conquering Hamilton -- Other Surprising Results Recorded. | True | By Kingsley Childs. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/strange-ships-checked-coast-guard-resumes-dry-era-plan-to-halt.html | STRANGE SHIPS CHECKED.; Coast Guard Resumes Dry Era Plan to Halt Smuggling. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/freeforall-battle-is-staged-as-rover-six-wins-league-opener.html | Free-for-All Battle Is Staged As Rover Six Wins League Opener; Pittsburgh and New York Players Come to Blows in Amateur Game at Garden, Spectators Also Taking a Hand -- Score Is 3-2, Home Team Making Fast Start -- 13,500 Attend. | True | By Thomas J. Deegan. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/tokyo-shows-restraint.html | Tokyo Shows Restraint. | True | Wireless to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/lieut-col-a-b-hitchcock.html | LIEUT. COL. A. B. HITCHCOCK. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/anale-deserted-by-italians.html | Anale Deserted by Italians. | True | By Harold Denny.wireless To the New York Times. | C1B 281461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/oppenheimer-is-honored-he-assails-nazi-race-theory-at-zionist.html | OPPENHEIMER IS HONORED.; He Assails Nazi Race Theory at Zionist Dinner. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/bishop-manning-confirms-45.html | Bishop Manning Confirms 45. | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/bandit-14-is-seized-with-pistol-in-book-newark-police-say-he-admits.html | BANDIT, 14, IS SEIZED WITH PISTOL IN BOOK; Newark Police Say He Admits Robberies and Firing Shot at Druggist Victim. | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/painter-is-burned-to-death.html | Painter Is Burned to Death. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/relief-for-territories-30000000-has-been-allotted-to-our.html | RELIEF FOR TERRITORIES.; $30,000,000 Has Been Allotted to Our Possessions Since May, 1933. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/man-a-mere-echo-of-god-dr-bonnell-says-greatest-mind-is-puny-beside.html | MAN A MERE ECHO OF GOD.; Dr. Bonnell Says Greatest Mind Is Puny Beside Deity. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/tepid-christians-held-church-peril-communisms-defeat-depends-upon-a.html | TEPID' CHRISTIANS HELD CHURCH PERIL; Communism's Defeat Depends Upon a Vigorous Faith, Dr. Donegan Asserts. EARNEST MINISTRY URGED Rector Cautions Youths About to Enter Clergy -- Lists Four Requisites of a Church. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/resident-offices-report-on-trade-active-call-for-holiday-items.html | RESIDENT OFFICES REPORT ON TRADE; Active Call for Holiday Items Features Buying Trend in Wholesale Markets. BETTER DEMAND FOR FURS Jobbers of Dry Goods Report Excellent Volume of Orders From Retail Accounts. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/jersey-pastor-resigns-charge.html | Jersey Pastor Resigns Charge. | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/recital-will-aid-blind-lotte-lehmann-and-harold-bauer-to-assist.html | RECITAL WILL AID BLIND.; Lotte Lehmann and Harold Bauer to Assist Jewish Charity. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/reception-abandoned-by-the-londonderrys-gala-affair-usually-is-held.html | RECEPTION ABANDONED BY THE LONDONDERRYS; Gala Affair Usually Is Held on Eve of Every New Session of the Parliament. | True | By Cable To the New York Times. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/bowes-eberle.html | Bowes -- Eberle. | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/a-significant-appointment.html | A SIGNIFICANT APPOINTMENT. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/bach-program-is-given-ann-dick-and-yella-pessl-appear-in-mannes.html | BACH PROGRAM IS GIVEN.; Ann Dick and Yella Pessl Appear in Mannes School Concert. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/federal-aid-asked-by-earle-in-inquiry-pennsylvania-governor-calls.html | FEDERAL AID ASKED BY EARLE IN INQUIRY; Pennsylvania Governor Calls on Three Boards to Help in Fight on Associated Gas. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/communists-join-uprisings-in-the-northeast.html | Communists Join Uprisings in the Northeast | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/the-quest-for-happiness-seek-the-spiritual-and-physical-will-follow.html | THE QUEST FOR HAPPINESS; Seek the Spiritual and Physical Will Follow, Dr. Gass Says. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/music-notes.html | MUSIC NOTES. | True | | C1B 281461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/mills-back-men-in-war-on-unions-battle-of-petitions-goes-on-in.html | MILLS BACK MEN IN WAR ON UNIONS,' Battle of Petitions' Goes On in Southern Textile Centres Over Bargaining. INSTIGATION IS ADMITTED Some Owners Do Not Deny Aiding Anti-Unionists, Avowing No Illegal Intent to Interfere. | True | By Louis Stark.special To the New York Times. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/industrial-activity-up-in-great-britain-board-of-trades-index-for.html | INDUSTRIAL ACTIVITY UP IN GREAT BRITAIN; Board of Trade's Index for Third Quarter Is 110.8, Compared With 103.2 in 1934. | True | Wireless to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/berlin-stock-market-neglected-by-public-trading-mostly-professional.html | BERLIN STOCK MARKET NEGLECTED BY PUBLIC; Trading, Mostly Professional, Is Dull for Week -- Standard Industrials Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/for-checkup-on-faith-canon-stokes-says-it-should-be-watched-like.html | FOR CHECK-UP ON FAITH.; Canon Stokes Says It Should Be Watched Like Health or Money. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/faith-alone-seen-as-light-of-world-dr-russell-says-benefits-of.html | FAITH ALONE SEEN AS LIGHT OF WORLD; Dr. Russell Says Benefits of Progress Must Be Spread in Spirit of God. PASTOR HERE 20 YEARS New York Is Hospitable to All Creeds, He Finds, And Rewards of Service Are Rich. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/luncheon-and-bridge-to-help-day-nursery-mrs-thomas-a-bowe-is-head.html | LUNCHEON AND BRIDGE TO HELP DAY NURSERY; Mrs. Thomas A. Bowe Is Head of Committee Arranging for Today's Benefit. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/airlines-to-sell-scrip-to-cut-fare-500-worth-of-travel-will-be.html | AIRLINES TO SELL SCRIP TO CUT FARE; $500 Worth of Travel Will Be Offered for $425 by the Major Systems Jan. 1. FOR USE ON ANY ROUTE Reductions Amount to 15% on One-Way Journey and 5% for Round Trip. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/news-of-the-stage-two-new-plays-tonight-london-too-wants-a-jumbo.html | NEWS OF THE STAGE; Two New Plays Tonight -- London, Too, Wants a 'Jumbo' -- Further Plans of Smith & Ayer. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/actors-will-vote-today-on-equity-shakeup-issue.html | Actors Will Vote Today On Equity Shake-Up Issue | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/wellington-heads-engineers.html | Wellington Heads Engineers. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/cardinals-triumph-on-smiths-kicking-redskins-suffer-eighth-setback.html | CARDINALS TRIUMPH ON SMITH'S KICKING; Redskins Suffer Eighth Setback in Row, 6-0, as Chicago End Boots Two Placements. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/village-seeks-new-name-laurelton-in-nassau-to-vote-on-becoming.html | VILLAGE SEEKS NEW NAME.; Laurelton, in Nassau, to Vote on Becoming Laurel Hollow. | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/10000-boys-guests-of-elks-at-game-unable-to-resist-iron-lids-they.html | 10,000 BOYS GUESTS OF ELKS AT GAME; Unable to Resist 'Iron Lids,' They Pelt Their Hosts With Snowball at Polo Grounds. | True | | C1B 281461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/house-chief-sees-big-36-budget-cut-expects-a-battle-buchanan-at.html | HOUSE CHIEF SEES BIG '36 BUDGET CUT; EXPECTS A BATTLE; Buchanan, at Warm Springs, Sets $500,000,000 Limit on Deficit of Next Fiscal Year. TO SLASH 'ALL ALONG LINE' Formal Meeting With Roosevelt Today -- Department Estimates Still in Doubt. HOUSE CHIEF SEES BIG '36 BUDGET CUT | True | By Charles W. Hurd.special To The New York Times. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/us-junior-boys-tennis-to-start-here-on-dec-26.html | U.S. Junior, Boys' Tennis To Start Here on Dec.26 | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/jean-batten-quits-brazil-arrives-in-buenos-aires-on-way-back-to.html | JEAN BATTEN QUITS BRAZIL; Arrives in Buenos Aires on Way Back to England. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/old-inn-will-be-run-by-ishbel-mdonald-daughter-of-the-former-prime.html | OLD INN WILL BE RUN BY ISHBEL M'DONALD; Daughter of the Former Prime Minister Prepares to Buy 300Year-Old Country Hotel. | True | Special Cable to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/hope-farm-will-gain-from-college-dance-funds-raised-by-event-dec-21.html | HOPE FARM WILL GAIN FROM COLLEGE DANCE; Funds Raised by Event Dec. 21 Will Further the Work of Boys' Community Home. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/religion-as-kinship-to-god.html | Religion as Kinship to God. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/isolation-favored-in-a-church-poll-sentiment-in-congregational.html | ISOLATION FAVORED IN A CHURCH POLL; Sentiment in Congregational Plebiscite Is Pacifistic, First Returns Show. ARMAMENT CUT BACKED Also Government Control of Munitions and Abolition of Compulsory Military Drill. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/praises-the-coal-code-national-chairman-asserts-it-has-already.html | PRAISES THE COAL CODE.; National Chairman Asserts It Has Already Benefited Industry. | True | Special to the NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/w-m-lawrence-dies-held-city-hall-posts-assistant-secretary-and.html | W. M. LAWRENCE DIES; HELD CITY HALL POSTS; Assistant Secretary and Chief Clerk of Estimate Board Under Three Mayors. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/mrs-sawyer-gives-musicale.html | Mrs. Sawyer Gives Musicale. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/government-maturities-4945998500-in-year.html | Government Maturities $4,945,998,500 in Year | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/crescent-season-opens.html | Crescent Season Opens. | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/austrian-fascist-asks-labors-aid-starhemberg-promises-mine-workers.html | AUSTRIAN FASCIST ASKS LABOR'S AID; Starhemberg Promises Mine Workers the Government Will Imprison Profiteers. PLANS ONE DEFENSE BODY Nazis Are Warned of 'Ruthless Persecution' if They Do Not Flee to Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/youths-to-aid-palestine-national-group-planned-here-to-push-land.html | YOUTHS TO AID PALESTINE; National Group Planned Here to Push Land Purchases. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/scores-allied-chemical-c-w-nichols-wants-stronger-board-and.html | SCORES ALLIED CHEMICAL.; C. W. Nichols Wants Stronger Board and Revivified Policy. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 281461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/reception-honors-miss-jerry-bergh-dr-and-mrs-h-k-hadley-hosts-at.html | RECEPTION HONORS MISS JERRY BERGH; Dr. and Mrs. H. K. Hadley Hosts at Party for Girl Who Will Make Debut on Dec. 13. AUDREY THOMAS HOSTESS Debutante Daughter of Mrs. E. P. Cassell Entertains in the Persian Room of Plaza. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/clipper-at-midway-in-a-9hour-flight-pacific-mail-plane-completes.html | CLIPPER AT MIDWAY IN A 9-HOUR FLIGHT; Pacific Mail Plane Completes the Leg From Hawaii One Minute Behind Schedule. HONOLULU TAKE-OFF EASY Fourteen Passengers Carried to Replace Pioneer Staffs at Midway and Wake. THE CHINA CLIPPER STARTING ON HER VOYAGE TO MANILA. CLIPPER REACHES MIDWAY IN 9 HOURS | True | By Karl F. Lueder.wireless To the New York Times. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/dodgers-game-put-off.html | Dodgers' Game Put Off. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/german-wheat-crop-3-larger.html | German Wheat Crop 3% Larger | True | Wireless to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/watch-used-for-44-years-by-blind-man-is-stolen.html | Watch Used for 44 Years By Blind Man Is Stolen | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/haitowitsch-in-recital-blind-violinist-who-uses-braille-method-wins.html | HAITOWITSCH IN RECITAL.; Blind Violinist Who Uses Braille Method Wins Applause. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/princeton-game-dropped-columbia-contest-replaces-it-on-1937.html | PRINCETON GAME DROPPED; Columbia Contest Replaces It on 1937 Williams Schedule. | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/shaken-elephant-gets-fill-of-riding-dumped-from-truck-trailer-in.html | SHAKEN ELEPHANT GETS FILL OF RIDING; Dumped From Truck Trailer in East Orange, Jap Balks at Resuming Journey. STAYS NIGHT IN GARAGE Keeper Fears Fabled Memory of Species Will Force Him to Walk Rest of the Way. | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/merchants-urge-skyscraper-curb-suggest-ban-on-tall-buildings-unless.html | MERCHANTS URGE SKYSCRAPER CURB; Suggest Ban on Tall Buildings Unless They Have Adequate Space Around Them. CHANGE IN ZONING ASKED Revision of Code Recommended to Provide Wider Use of Land Areas in City. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/housing-deals-lead-activity-in-the-city-dwellings-and-flats-figure.html | HOUSING DEALS LEAD ACTIVITY IN THE CITY; Dwellings and Flats Figure in Sales and Leases Reported in Three Boroughs. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/east-elmhurst-home-sold.html | East Elmhurst Home Sold. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/dreifuss-stern.html | Dreifuss -- Stern. | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/laval-must-fight-to-stay-in-office-french-premier-faces-attack-on.html | LAVAL MUST FIGHT TO STAY IN OFFICE; French Premier Faces Attack on Thursday When Chamber of Deputies Reassembles. SOME EXPECT HIS DEFEAT Collapse of Franc Is Foreseen by Many if Cabinet Formed to Protect It Falls. | True | By P. J. Philip.wireless To the New York Times. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/moral-recovery-urged-dr-simons-sees-salvation-of-era-in-idealism-of.html | MORAL RECOVERY URGED.; Dr. Simons Sees Salvation of Era In Idealism of People. | True | | C1B 281461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/await-sanctions-effect-financiers-in-london-look-for-slow-result-in.html | AWAIT SANCTIONS' EFFECT.; Financiers in London Look for Slow Result Internationally. | True | Wireless to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/harry-ruffner-said-to-have-been-the-first-white-child-born-in.html | HARRY RUFFNER.; Said to Have Been the First White Child Born in Denver. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/liner-brings-whisky-cargo.html | Liner Brings Whisky Cargo. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/red-wings-beat-toronto-detroit-sextet-wins-by-21-for-first-triumph.html | RED WINGS BEAT TORONTO.; Detroit Sextet Wins by 2-1 for First Triumph of Season. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/war-neurosis.html | War Neurosis. | True | ERNEST LUBIN | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/german-prices-up-again-wholesale-index-rises-to-1031-a-new-peak-for.html | GERMAN PRICES UP AGAIN.; Wholesale Index Rises to 103.1, a New Peak for Current Move. | True | Wireless to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/photographers-to-vie-leica-display-will-open-wednesday-many.html | PHOTOGRAPHERS TO VIE.; Leica Display Will Open Wednesday -- Many Amateurs Entered. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/mauna-loa-cracks-as-lava-spreads-slit-two-miles-long-appears-in.html | MAUNA LOA CRACKS AS LAVA SPREADS; Slit Two Miles Long Appears in Mountain -- Molten Rock Thrown 400 Feet in Air. PART GOES TOWARD HILO Visitors Crowd All Sections of the Island to Witness the Continuing Spectacle. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/alice-arvine-betrothed.html | Alice Arvine Betrothed. | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/criminals-in-embryo.html | CRIMINALS IN EMBRYO. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/says-industry-waits-federal-economies-liberty-league-asserts.html | SAYS INDUSTRY WAITS FEDERAL ECONOMIES; Liberty League Asserts Business Will Solve Unemployment Only if Conservatism Develops. | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/sugar-melt-increases.html | Sugar Melt Increases. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/willard-to-set-record-today-as-head-of-b-o.html | Willard to Set Record Today as Head of B. & O. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/commodity-markets-most-futures-weaker-but-prices-of-coffee-sugar.html | COMMODITY MARKETS.; Most Futures Weaker, but Prices of Coffee, Sugar and Cocoa Recover From Slumps in the Week. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/miss-pickford-cheers-cripples.html | Miss Pickford Cheers Cripples. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/charity-shop-will-open-sales-from-today-will-further-work-of.html | CHARITY SHOP WILL OPEN.; Sales From Today Will Further Work of Irvington House. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/art-of-bulgaria-shown-minister-from-balkan-country-opens-exhibition.html | ART OF BULGARIA SHOWN.; Minister From Balkan Country Opens Exhibition Here. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/pact-with-coughlin-denied-by-townsend-but-he-says-at-rochester-that.html | PACT' WITH COUGHLIN DENIED BY TOWNSEND; But He Says at Rochester That He and Priest Are in Harmony on Many Points. | True | | C1B 281461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/warns-patriots-atheism-is-peril-dr-romig-says-forgetfulness-of-god.html | WARNS PATRIOTS ATHEISM IS PERIL; Dr. Romig Says Forgetfulness of God Is Graver Danger Here Than Reds or Fascists. 31 SOCIETIES AT SERVICE Banners Massed on the Altar as Members Fill Cathedral of St. John the Divine. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/child-to-the-samuel-berliners-jr.html | Child to the Samuel Berliners Jr. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/foreign-exchange-rates-week-ended-nov-23-1935.html | FOREIGN EXCHANGE RATES; WEEK ENDED NOV. 23, 1935. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/ringling-unites-shows-combines-revived-sellsfloto-and-al-g-barnes.html | RINGLING UNITES SHOWS.; Combines Revived Sells-Floto and Al G. Barnes Circuses. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/steers-up-to-14-best-in-5-years-price-reached-last-week-in-chicago.html | STEERS UP TO $14, BEST IN 5 YEARS; Price Reached Last Week in Chicago Was $4 Above 1934, $7.75 Higher Than 1933. RECEIPTS DOWN SHARPLY Deliveries of All Livestock Except Sheep Below Year Ago -- Dressed Lamb Up. | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/shipbuilding-put-at-half-capacity-report-yards-were-overtaxed.html | SHIPBUILDING PUT AT HALF CAPACITY; Report Yards Were Overtaxed Disputed After Survey by National Counsel. NEW CONSTRUCTION URGED Fifty Seagoing Vessels Said to Be Under Way Besides Great Lakes Tonnage. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/dr-harry-w-lewis-head-of-goodwill-industries-ran-for-governorship.html | DR. HARRY W. LEWIS.; Head of Goodwill Industries Ran for Governorship of Texas. | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/mrs-verner-h-reid.html | MRS. VERNER H. REID. | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/amateur-boxing-to-aid-fund.html | Amateur Boxing to Aid Fund. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/auto-kills-representatives-son.html | Auto Kills Representative's Son. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/ridgewood-opens-art-show.html | Ridgewood Opens Art Show. | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/freight-train-wrecked-strikes-open-switch-derailing-three-cars-in.html | FREIGHT TRAIN WRECKED.; Strikes Open Switch, Derailing Three Cars in Yards. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/heimann-sees-gains-government-spending-will-aid-business-credit-man.html | HEIMANN SEES GAINS.; Government Spending Will Aid Business, Credit Man Says. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/catholic-schools-face-german-ban-order-drafted-to-end-grants-of.html | CATHOLIC SCHOOLS FACE GERMAN BAN; Order Drafted to End Grants of State Funds to Educational Institutions of Church. HELP IS VITAL FOR MANY Drift From the Public Schools to Religious Teachings Is Cause for New Drive. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/masonic-firemen-hold-dance.html | Masonic Firemen Hold Dance. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/school-posters-win-planetarium-prizes-haaren-student-is-victor-in.html | SCHOOL POSTERS WIN PLANETARIUM PRIZES; Haaren Student Is Victor in Contest With Futuristic View of Projector. | True | | C1B 281461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/gov-lehman-acts-in-druckman-case-calls-2-officials-geoghan-and.html | GOV. LEHMAN ACTS IN DRUCKMAN CASE; CALLS 2 OFFICIALS; Geoghan and Valentine Are Summoned to Separate Parleys at Home Here. BOTH SET FOR WEDNESDAY Governor Had Refused to Act in Controversy Over Brooklyn Murder During Campaign. M'GOLDRICK IS GRATIFIED Man Who Made Slaying Chief Issue in Race Says He Felt Explanation Would Be Asked. GOV. LEHMAN ACTS IN DRUCKMAN CASE | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/london-stocks-move-unevenly-for-week-foreign-events-reverse-effect.html | LONDON STOCKS MOVE UNEVENLY FOR WEEK; Foreign Events Reverse Effect of Home Election, but Market Is Steadier at Close. | True | Wireless to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/at-the-globe.html | At the Globe. | True | T. M. P. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/twoscore-shows-on-art-calendar-old-masters-bulgarian-work-and.html | TWOSCORE SHOWS ON ART CALENDAR; Old Masters, Bulgarian Work and African Bronzes Are Among Attractions. ETCHINGS ALSO ON VIEW Three New Galleries in List of Those Opening -- 'Humor in Art' at Brooklyn Museum. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/paris-sees-danger.html | Paris Sees Danger. | True | Wireless to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/joseph-m-navadel.html | JOSEPH M. NAVADEL. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/germans-find-us-backing-sanctions-although-formally-neutral.html | GERMANS FIND U.S. BACKING SANCTIONS; Although Formally Neutral, Roosevelt Is Supporting League, Berlin Holds. ICKES STATEMENT NOTED It May Finally Cause Geneva to Proscribe Oil for Export, Commentators Say. | True | By Robert Crozier Long wireless To the New York Times. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/music-guild-soloist-is-13-grisha-goluboff-violinist-plays-in-town.html | MUSIC GUILD SOLOIST IS 13.; Grisha Goluboff, Violinist, Plays in Town Hall Series. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/returns-from-ethiopia-women-missionary-wife-of-doctor-home-with-her.html | RETURNS FROM ETHIOPIA.; Women Missionary, Wife of Doctor, Home With Her Children. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/sends-advice-to-quezon-col-roosevelt-cautions-head-of-philippines.html | SENDS ADVICE TO QUEZON.; Col. Roosevelt Cautions Head of Philippines on Our Neutrality. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/sharp-increase-due-in-bond-calls-definite-redemptions-rise-in-week.html | SHARP INCREASE DUE IN BOND CALLS; Definite Redemptions Rise in Week -- More Refundings Are Proposed. INDUSTRIALS HEAD LIST Public Utilities Are Second - Month's Prepayments Now Total $217,684,000. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/report-honduran-revolt-costa-rican-papers-hear-armed-group-is.html | REPORT HONDURAN REVOLT; Costa Rican Papers Hear Armed Group Is Marching on Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/stock-average-higher.html | STOCK AVERAGE HIGHER. | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/safety-council-seeks-to-save-38000-lives.html | Safety Council Seeks to Save 38,000 Lives | True | | C1B 281461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/paris-sees-gain-here-envisions-with-disquietude-events-when-federal.html | PARIS SEES GAIN HERE.; Envisions With Disquietude Events When Federal Spending Ends. | True | Wireless to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/free-music-asked-for-idle-by-union-judson-urged-to-rescind-his.html | FREE MUSIC ASKED FOR IDLE BY UNION; Judson Urged to Rescind His Approval of an Admission Charge for WPA Concerts. HARM TO SYMPHONY SEEN But Audiences of Unemployed Would Give Philharmonic No Competition, Officer Says. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/small-gifts-are-urged-for-will-rogers-fund.html | Small Gifts Are Urged For Will Rogers Fund | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/dern-inspects-guam-villages-on-islands-are-decorated-for-visit-of.html | DERN INSPECTS GUAM.; Villages on Islands Are Decorated for Visit of War Secretary. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/james-cagney-as-the-boss-of-the-barbary-coast-in-frisco-kid-the-new.html | James Cagney as the Boss of the Barbary Coast in 'Frisco Kid,' the New Film at the Strand. | True | By Andre Sennwald. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/french-town-honors-american.html | French Town Honors American. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/british-steel-mills-busy-output-is-taken-well-forward-and-imports.html | BRITISH STEEL MILLS BUSY; Output Is Taken Well Forward and Imports Relieve Shortage. | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/mrs-t-roosevelt-sr-improves.html | Mrs. T. Roosevelt Sr. Improves. | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/fascism-is-pictured-as-menace-to-nation-awakening-of-public-to.html | FASCISM IS PICTURED AS MENACE TO NATION; Awakening of Public to Peril of False Promises Is Urged by Algernon D. Black. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/philippine-clipper-at-alameda.html | Philippine Clipper at Alameda. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/fire-routs-25-families-ties-up-auto-traffic-on-the-grand-concourse.html | FIRE ROUTS 25 FAMILIES.; Ties Up Auto Traffic on the Grand Concourse 45 Minutes. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/ducks-tighter-in-oil-trap-wind-sweeping-hundreds-of-helpless-birds.html | DUCKS TIGHTER IN OIL TRAP; Wind Sweeping Hundreds of Helpless Birds Out Into Sound. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/tolstoy-pilgrims-meet-at-his-grave-200-soviet-writers-make-100mile.html | TOLSTOY PILGRIMS MEET AT HIS GRAVE; 200 Soviet Writers Make 100Mile Journey to Put Wreath on Tomb at Home. DESCENDANTS AT MEETING Champion Coal Miner Thankful to Revolution for Enabling Him to Read Novels. | True | Special Cable to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/daughters-wedding-surprises-s-w-webbs-miss-barbara-married-in.html | DAUGHTER'S WEDDING SURPRISES S. W. WEBBS; Miss Barbara Married in Armonk to William Johnstone Jr. of Great Neck. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/garner-and-party-in-shanghai.html | Garner and Party in Shanghai. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/financial-markets-governor-eccles-on-the-rise-in-stocks-some.html | FINANCIAL MARKETS; Governor Eccles on the Rise in Stocks -- Some Extraordinary Aspects of the Gold Movement. | True | By Alexander D. Noyes. | C1B 281461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/rioters-seize-tientsin-building-new-state-set-up-in-northern-china.html | Rioters Seize Tientsin Building.; NEW STATE SET UP IN NORTHERN CHINA | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/1500-wine-growers-battle-french-police-officers-charge-manifestants.html | 1,500 WINE GROWERS BATTLE FRENCH POLICE; Officers Charge Manifestants at Montpellier -- Only a Few Stray Shots Fired. | True | Wireless to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/the-case-for-the-hospital-voluntary-institutions-are-subjected-to.html | THE CASE FOR THE HOSPITAL.; Voluntary Institutions Are Subjected to Unfriendly Criticism. | True | E. M. BLUESTONE | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/warner-pictures-earns-674159-net-operating-profit-to-aug-31-1071157.html | WARNER PICTURES EARNS $674,159 NET; Operating Profit to Aug. 31 $1,071,157, Against Loss of $2,530,514 in 1934. WARNER PICTURES EARNS $674,159 NET | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/joseph-b-taylor-headed-the-long-branch-firm-of-plumbing-contractors.html | JOSEPH B. TAYLOR.; Headed the Long Branch Firm of Plumbing Contractors. | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/dr-a-h-evans-marks-40-years-as-pastor-takes-first-text-he-preached.html | DR. A. H. EVANS MARKS 40 YEARS AS PASTOR; Takes First Text He Preached From in the Former West Presbyterian Church. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/yonkers-council-tied-none-dares-miss-session.html | Yonkers Council Tied; None Dares Miss Session | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/quezon-sponsors-conscription-bill-tells-assembly-that-program-must.html | QUEZON SPONSORS CONSCRIPTION BILL; Tells Assembly That Program Must Warn Philippines Are Not to Be Subjugated. BARS A NAVY FOR PRESENT Defense Measure Provides for Mustering All Resources of Islands in Wartime. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/newsprint-exports-rise-canada-reports-1000000-gain-in-month-from.html | NEWSPRINT EXPORTS RISE.; Canada Reports $1,000,000 Gain In Month From This Product. | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/dr-stires-marks-10-years-as-bishop-garden-city-cathedral-service.html | DR. STIRES MARKS 10 YEARS AS BISHOP; Garden City Cathedral Service Commemorates Consecration as Long Island Diocese Head. VESTRY PRESENTS SCROLL Pathway Ahead Is Bright and People Are Finding Happiness, He Says in Sermon. | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/concert-features-iturbi-as-soloist-pianist-plays-mozart-concerto-on.html | CONCERT FEATURES ITURBI AS SOLOIST; Pianist Plays Mozart Concerto on Philharmonic-Symphony Orchestra Program. HANS LANGE CONDUCTOR Compositions by Handel and Bach Contribute to Afternoon of Musical Pleasure. | True | By Olin Downes. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/german-steel-output-up-1551200-tons-in-october-against-1378200-in.html | GERMAN STEEL OUTPUT UP; 1,551,200 Tons in October, Against 1,378,200 In September. | True | Wireless to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/demand-for-steel-by-carriers-seen-pittsburgh-notes-activity-in.html | DEMAND FOR STEEL BY CARRIERS SEEN; Pittsburgh Notes Activity in Foundries Making Parts to Repair Equipment. PRICE ADVANCES WEIGHED It Is Held Likely That Wire Products and Perhaps Strips and Sheets Will Go Up. | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/wheat-commitments-rise-weeks-purchases-of-corn-oats-rye-barley-drop.html | WHEAT COMMITMENTS RISE.; Week's Purchases of Corn, Oats, Rye, Barley Drop in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 281461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/sellers-deterred-by-wheat-outlook-accumulation-is-reported-in.html | SELLERS DETERRED BY WHEAT OUTLOOK; Accumulation Is Reported in Expectation of Late Season Rise. MILLING DEMAND ACTIVE Southern Hemisphere and Canadian Factors Add to LongRange Significance. | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/killed-by-truck-in-jersey.html | Killed by Truck in Jersey. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/haverstraw-plant-gets-loan.html | Haverstraw Plant Gets Loan. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/church-in-mexico-silent-on-arrests-12-prisoners-are-said-to-be-left.html | CHURCH IN MEXICO SILENT ON ARRESTS; 12 Prisoners Are Said to Be Left Wing Catholics Who Favor Use of Force. KILLINGS LAID TO GROUP Families of the Slain Socialistic Teachers to Receive Awards From the Government. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/british-stock-index-lower.html | British Stock Index Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/city-pays-homage-at-deutsch-burial-lehman-and-mayor-march-at-head.html | CITY PAYS HOMAGE AT DEUTSCH BURIAL; Lehman and Mayor March at Head of Funeral Procession Down Fifth Avenue. OTHER LEADERS TAKE PART 2,500 Attend Simple Service in Temple Emanu-El -- Eulogy Delivered by Dr. Wise. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/minister-falls-dead-at-services-in-church-the-rev-dr-c-a-ingraham.html | MINISTER FALLS DEAD AT SERVICES IN CHURCH; The Rev. Dr. C. A. Ingraham, 83, Filling Pulpit for Friend, Collapses at Cambridge, N.Y. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/george-ii-greeted-by-joyous-crowds-greek-king-acclaimed-as-he-waves.html | GEORGE II GREETED BY JOYOUS CROWDS; Greek King Acclaimed as He Waves to Subjects While His Cruiser Glides By. ATHENS BEDECKED FOR HIM Capital Is Gay for His Entry Today -- Kondylis Holds On to His Post Temporarily. | True | Wireless to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/plans-election-contest-new-rochelle-democratic-candidate-for-mayor.html | PLANS ELECTION CONTEST.; New Rochelle Democratic Candidate for Mayor to File Appeal. | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/crowd-of-more-than-60000-expected-to-see-yale-play-princeton-in-new.html | Crowd of More Than 60,000 Expected to See Yale Play Princeton in New Haven Saturday | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/la-salle-on-top-147-conquers-st-josephs-eleven-in-final-game-of.html | LA SALLE ON TOP, 14-7.; Conquers St. Joseph's Eleven in Final Game of Season. | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/christian-living-found-rare.html | Christian Living Found Rare. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/jersey-merchant-found-dead.html | Jersey Merchant Found Dead. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/which-form-of-union.html | WHICH FORM OF UNION? | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/james-selkirk-allan-represented-engineering-english-magazine-in-new.html | JAMES SELKIRK ALLAN.; Represented Engineering, English Magazine, in New York. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/defending-radio-sponsors.html | Defending Radio Sponsors. | True | JACK MILLS | C1B 281461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/barbara-a-hatry-married-at-home-becomes-bride-of-benjamin-william.html | BARBARA A. HATRY MARRIED AT HOME; Becomes Bride of Benjamin William Mayer Jr., Son of Mrs. Morris Voss. ATTENDED BY HER SISTER Jack Russell Acts as Best Man - Wedding Breakfast Is Held After the Ceremony. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/cotton-steady-in-south-spot-demand-is-strong-early-in-week-in-new.html | COTTON STEADY IN SOUTH.; Spot Demand Is Strong Early in Week in New Orleans. | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/luncheon-for-debutantes-today.html | Luncheon for Debutantes Today. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/commutation-rates-split-jersey-towns-asbury-park-favors-proposed.html | COMMUTATION RATES SPLIT JERSEY TOWNS; Asbury Park Favors Proposed Change -- Red Bank and Other Communities Opposed. | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/attilla-cox-dies-kentucky-lawyer-head-of-the-louisville-realty.html | ATTILLA COX DIES; KENTUCKY LAWYER; Head of the Louisville Realty Association, 60, a Director in Many Corporations. WAS ALSO A CIVIC LEADER Helped Draft City Government Bill -- Served in France During the War. | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/dr-george-f-whitaker-physician-practiced-in-baltimore-for-twenty.html | DR. GEORGE F. WHITAKER.; Physician Practiced in Baltimore for Twenty Years. | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/amazing-performance-of-princeton-team-featured-saturdays-football.html | Amazing Performance of Princeton Team Featured Saturday's Football Games; PRINCETON PROVED RIGHT TO TOP RANK Showed Great Power to Rout Dartmouth -- Harvard Fought Gamely Against Yale. PROBLEM ON THE COAST Stanford's Victory Over California Complicated Rose Bowl Situation. | True | By Allison Danzig. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/republican-bouts-tomorrow.html | Republican Bouts Tomorrow. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/military-conference-is-held-at-belgrade-annual-meeting-of-chiefs-of.html | MILITARY CONFERENCE IS HELD AT BELGRADE; Annual Meeting of Chiefs of Staffs of Little Entente Powers Gets Under Way. | True | Wireless to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/study-guide-for-films-will-aid-students-to-understand-points-in.html | STUDY GUIDE FOR FILMS.; Will Aid Students to Understand Points in Selected Dramas. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/justice-g-c-butte-weds-in-philippines-american-jurist-and-widow-of.html | JUSTICE G. C. BUTTE WEDS IN PHILIPPINES; American Jurist and Widow of Member of Manila Municipal Board Married. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/american-liners-show-big-gain-in-season-extended-well-into-the-fall.html | AMERICAN LINERS SHOW BIG GAIN; In Season Extended Well Into the Fall 345,000 Passengers Were Carried. CABIN TYPE IS POPULAR Director Peacock of the Federal Bureau Declares Vessels Filled Cargo Space. | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/commodity-average-declines-for-week-lowest-since-beginning-of.html | COMMODITY AVERAGE DECLINES FOR WEEK; Lowest Since Beginning of September -- British Average Slightly Higher, Italian Unreported. | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/gruening-leaves-puerto-rico.html | Gruening Leaves Puerto Rico. | True | Special Cable to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/reichs-tax-revenue-rises.html | Reich's Tax Revenue Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 281461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/musick-describes-easy-midway-trip-master-of-the-china-clipper-finds.html | MUSICK DESCRIBES EASY MIDWAY TRIP; Master of the China Clipper Finds That Pacific Stretch From Honolulu Beautiful. RECORD CARGO IN PLANE Much Foodstuff Is Carried to Airways Employes on the Island Bases. | True | By Captain Edwin C. Musick, Master of the China Clipper.copyright, 1935, By the New York Times Company and Nana, Inc.wireless To the New York Times. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/says-us-can-help-in-shortening-war-the-london-times-asserts-italy.html | SAYS U.S. CAN HELP IN SHORTENING WAR; The London Times Asserts Italy Will Face Increasing Pressure to Seek Peaceful Solution. | True | Special Cable to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/us-sailor-dies-on-liner-machinists-mate-stricken-while-returning.html | U.S. SAILOR DIES ON LINER.; Machinist's Mate Stricken While Returning From Destroyer. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/seek-poultry-licenses-concerns-assessed-500000-by-state-ask-for.html | SEEK POULTRY LICENSES.; Concerns Assessed $500,000 by State Ask for Federal Permits. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/aaa-reports-big-payments.html | AAA Reports Big Payments. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/elizabeth-de-rham-becomes-betrothed-daughter-of-banker-is-engaged.html | ELIZABETH DE RHAM BECOMES BETROTHED; Daughter of Banker Is Engaged to James Richards Leonard of Pelham Manor. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/dies-of-poisoned-bread-girl-in-spain-first-fatality-in-scourge.html | DIES OF POISONED BREAD.; Girl in Spain First Fatality In Scourge Claiming 6,000 Victims. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/resistance-is-stiffened.html | Resistance Is Stiffened. | True | By Josef Israels 2d.wireless To the New York Times. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/french-victims-complain-as-sanctions-cut-trade.html | French Victims Complain As Sanctions Cut Trade | True | Wireless to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/spreads-in-cotton-widened-in-week-late-deliveries-decline-in-price.html | SPREADS IN COTTON WIDENED IN WEEK; Late Deliveries Decline in Price as Near Futures Show Few Changes. SPOTS UNUSUALLY HIGH Supply of 'Free' Tenderable Staple Low in the U.S. Compared With Needs. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/black-hawks-score-21-beat-maroon-six-before-14411-on-chicago.html | BLACK HAWKS SCORE, 2-1.; Beat Maroon Six Before 14,411 on Chicago Stadium Ice. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/recalls-carnegies-whisky.html | Recalls Carnegie's Whisky. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/premiere-of-faun-given.html | Premiere of 'Faun' Given. | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/racquets-club-tops-morristown-by-32-takes-opening-match-in-class-b.html | RACQUETS CLUB TOPS MORRISTOWN BY 3-2; Takes Opening Match in Class B Squash Racquets League -- Englewood Also Wins. | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/m-j-walsh-dead-yonkers-exmayor-cited-ocean-grove-blue-laws-to.html | M. J. WALSH DEAD; YONKERS EX-MAYOR; Cited Ocean Grove Blue Laws to Defeat J. E. Andrus, Then Treasurer of Resort. STOLE SHOW ON SULZER Meeting Broke Up in Riot When Governor Assailed Him in Speech -- Held State Posts. | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/ice-causes-accidents-auto-strikes-man-lying-in-gutter-jersey.html | ICE CAUSES ACCIDENTS; Auto Strikes Man Lying in Gutter -- Jersey Resident Killed. | True | | C1B 281461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/trials-without-juries-advantage-seen-in-submitting-civil-causes-to.html | TRIALS WITHOUT JURIES.; Advantage Seen in Submitting Civil Causes to Court's Judgment. | True | HENRY WALDMAN | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/will-rogers-light-to-shine-saturday-beacon-to-him-and-wiley-post-on.html | WILL ROGERS LIGHT TO SHINE SATURDAY; Beacon to Him and Wiley Post on George Washington Bridge Will Be Dedicated. FLIER'S WIDOW TO ATTEND Squadrons of Planes Will Fly Over the Span During the Ceremonies. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/aid-for-ethiopia.html | Aid for Ethiopia. | True | WILLIAM JAY SCHIEFFELIN | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/truck-safety-law-asked-federal-action-urged-to-curb-menace-of-tired.html | TRUCK SAFETY LAW ASKED.; Federal Action Urged to Curb Menace of Tired Drivers. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/three-fronts-hail-business-upturn-sustained-a-year-reserve-board.html | THREE FRONTS HAIL BUSINESS UPTURN, SUSTAINED A YEAR; Reserve Board Points to Rise in Industry, Incomes, Profits as Assuring Continuance. LABOR SEES TWO BOOMS Acclaims Industrial Advance, but Warns of Stock Market Expansion and Collapse. CRAFTSMEN IN DEMAND Wide Construction Activity Is Linked to Recovery Trend by Housing Administration. THREE FRONTS HAIL BUSINESS UPTURN | True | By Turner Catledge.special To the New York Times. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/tax-on-religious-groups-scored.html | Tax on Religious Groups Scored. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/charles-d-wichern.html | CHARLES D. WICHERN. | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/winter-wheat-needs-rain-seeding-delayed-in-oklahoma-and-texas.html | WINTER WHEAT NEEDS RAIN.; Seeding Delayed in Oklahoma and Texas Panhandle. | True | Special to THE NEW YORK TIMES. | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/dr-h-f-twitchell.html | DR. H. F. TWITCHELL. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/sets-sewer-row-talk-lehman-will-discuss-the-buffalo-project-at.html | SETS SEWER ROW TALK.; Lehman Will Discuss the Buffalo Project at Albany Today. | True | | C1B 281461 |
| 1935-11-25 | 1935-11-25 | https://www.nytimes.com/1935/11/25/archives/weidmann-blair.html | Weidmann -- Blair. | True | | C1B 281461 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/election-appeal-notice-filed.html | Election Appeal Notice Filed. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/fire-near-times-square.html | Fire Near Times Square. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/georges-landing-marked-by-unrecorded-mutiny.html | George's Landing Marked By Unrecorded Mutiny | True | Wireless to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/ny-central-may-close-branch.html | N.Y. Central May Close Branch. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/berlin-prices-firmer-at-close.html | Berlin Prices Firmer at Close. | True | Wireless to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/funeral-of-j-w-gimbel-speetl-to-t3ae-mmw-youc-us.html | Funeral of J. W. Gimbel.; Spee{{tl to T3a]e mmw .Yo]u,c 'US. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/lord-tyrrell-named-british-movie-censor-to-see-films-with-eyes-of.html | Lord Tyrrell Named British Movie Censor; To See Films With Eyes of Man on Street | True | Wireless to THE NEW YORK TIMES. | C1B 282359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/hall-and-marckwald-excel-as-short-hills-scores-in-class-c-squash.html | Hall and Marckwald Excel as Short Hills Scores in Class C Squash; SHORT HILLS WINS IN CLASS C SQUASH | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/war-goods-rushed-across-sudan-line-pack-animals-especially-are.html | WAR GOODS RUSHED ACROSS SUDAN LINE; Pack Animals Especially Are Pouring Into Eritrea Before Sanctions Clamp Down. | True | By Herbert L. Matthews. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/290492000-is-bid-for-treasury-bills-100300000-is-accepted-on-two.html | $290,492,000 IS BID FOR TREASURY BILLS; $100,300,000 Is Accepted on Two $50,000,000 Issues at .029 to .135 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/reorganization-plan-assailed.html | Reorganization Plan Assailed. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/king-george-ends-his-12year-exile-thousands-pay-tribute-as-he-rides.html | KING GEORGE ENDS HIS 12-YEAR EXILE; Thousands Pay Tribute as He Rides in Triumph Into the Greek Capital. | True | By G.e.r. Gedye. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/to-redeem-preferred-shares.html | To Redeem Preferred Shares. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/manhattan-track-finished.html | Manhattan Track Finished. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/dr-w-n-outer-73-educator-is-dead-instructor-in-ophthalmology-at.html | DR. W. N. SOUTER, 73, EDUCATOR, IS DEAD; Instructor in Ophthalmology at Harvard, 1915-25, Stricken at Home in New Castle, N. H. | True | SDecial to THE NEW YORK TII§. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/oldest-columbia-graduates-to-be-honored.html | OLDEST COLUMBIA GRADUATES TO BE HONORED. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/235-bond-groups-were-allstraus-97-of-them-formed-here-in-31-with.html | 235 BOND GROUPS WERE 'ALL-STRAUS'; 97 of Them Formed Here in '31, With Company's Officials Only Members, SEC Finds. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/methodists-plan-drive-300-clergymen-confer-on-greater-activity-in.html | METHODISTS PLAN DRIVE; 300 Clergymen Confer on Greater Activity in Evangelism. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/calls-37182000-bonds-los-angeles-gas-and-electric-to-pay-off-5.html | CALLS $37,182,000 BONDS.; Los Angeles Gas and Electric to Pay Off 5% Obligations. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/ban-on-dangerous-drivers-automobile-racing-rules-might-be-adapted.html | BAN ON DANGEROUS DRIVERS.; Automobile Racing Rules Might Be Adapted to Street Use. | True | CORWITH HAMILL | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/army-gets-bids-for-ccc-supplies-proposals-also-offered-to-make.html | ARMY GETS BIDS FOR CCC SUPPLIES; Proposals Also Offered to Make Clothing -- Contract Is Let for Mattress Covers. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/acts-on-tobacco-option-standard-commercial-scans-books-of-concern.html | ACTS ON TOBACCO OPTION.; Standard Commercial Scans Books of Concern In Possible Deal. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/activity-in-mount-vernon-proposed-construction-work-totals-more.html | ACTIVITY IN MOUNT VERNON; Proposed Construction Work Totals More Than $2,100,000. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/kostka-of-dodgers-out-of-giants-fray-brooklyn-grooming-karcis-to.html | KOSTKA OF DODGERS OUT OF GIANTS FRAY; Brooklyn Grooming Karcis to Replace Injured Fullback on Thanksgiving Day. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 282359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/trustees-ask-icc-approval.html | Trustees Ask I.C.C. Approval. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/business-world.html | BUSINESS WORLD | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/stocks-in-london-paris-and-berlin-british-markets-firm-but-quiet.html | STOCKS IN LONDON, PARIS AND BERLIN; British Markets Firm but Quiet -- Government Issues Gain in Investment Demand. | True | Wireless to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/gulick-would-bar-average-schools-regents-inquiry-director-tells.html | GULICK WOULD BAR 'AVERAGE SCHOOLS; Regents' Inquiry Director Tells State Teachers New Services Are Needed. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/mrs-t-roosevelt-sr-gaining.html | Mrs. T. Roosevelt Sr. Gaining. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/new-securities-rise-to-premium-international-cement-4s-sold-at-par.html | NEW SECURITIES RISE TO PREMIUM; International Cement 4s Sold at Par Yesterday Are Quoted at 110. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/by-the-associated-press.html | By The Associated Press. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/professors-wife-guilty-as-picket-mrs-hf-ward-and-a-junior-league.html | PROFESSOR'S WIFE GUILTY AS PICKET; Mrs. H.F. Ward and a Junior League Worker Sentenced for Disorderly Conduct. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/balbo-throws-levin-scores-in-4607-of-feature-mat-bout-at-coliseum.html | BALBO THROWS LEVIN.; Scores in 46:07 of Feature Mat Bout at Coliseum. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/art-notes.html | Art Notes. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/consolidated-sues-to-test-utility-act-interference-with-intrastate.html | CONSOLIDATED SUES TO TEST UTILITY ACT; Interference With Intrastate Trade and 'Cruel' Penalties Held Unconstitutional. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/price-of-cotton-seat-up-400.html | Price of Cotton Seat Up $400. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/aide-of-ingersoll-cleared-in-report-controller-finds-no-monopoly-in.html | AIDE OF INGERSOLL CLEARED IN REPORT; Controller Finds No 'Monopoly' in W.H. Shotwell's Sales of Razed Building Materials. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/princeton-triangle-names-play-cast-what-a-relief-is-title-of-the.html | PRINCETON TRIANGLE NAMES PLAY CAST; 'What a Relief' Is Title of the Musical Comedy in Which Ancient Gods Figure. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/mrs-noble-lee-rockey-was-pioneer-methodist-episcopal-missionary-to.html | MRS. NOBLE LEE ROCKEY.; Was Pioneer Methodist Episcopal Missionary to India. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/mary-humphrey-honored-mrs-cw-appleton-entertains-for-her-at.html | MARY HUMPHREY HONORED; Mrs. C.W. Appleton Entertains for Her at Luncheon. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/broadway-hostelry-bought-in-at-auction-seventh-av-corner-at-20th-st.html | BROADWAY HOSTELRY BOUGHT IN AT AUCTION; Seventh Av. Corner at 20th St. Also Among the Properties Taken by Mortgagees. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/new-liquor-law-sought-dealers-set-up-a-committee-to-work-for-single.html | NEW LIQUOR LAW SOUGHT.; Dealers Set Up a Committee to Work for Single License. | True | | C1B 282359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/isabel-p-sullivan-weds-in-china-today-member-of-greenwich-family-to.html | ISABEL P. SULLIVAN WEDS IN CHINA TODAY; Member of Greenwich Family to Become Bride of Abiiah Upson Fax in Shanghai. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/new-england-savings-banks-organize-to-protect-interests-in-the-new.html | New England Savings Banks Organize To Protect Interests in the New Haven | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/mrs-seligman-left-estate-of-1670344-only-147949-of-property-of.html | MRS. SELIGMAN LEFT ESTATE OF $1,670,344; Only $147,949 of Property of Bunker's Widow Taxable Here -- Necklace Worth $20,000. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/plebes-outshine-army-first-team-use-navy-spread-formations-to-great.html | PLEBES OUTSHINE ARMY FIRST TEAM; Use Navy Spread Formations to Great Effect, Varsity Yielding Many Yards. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/plays-scotch-airs-loved-by-carnegie-dr-tertius-noble-improvises-at.html | PLAYS SCOTCH AIRS LOVED BY CARNEGIE; Dr. Tertius Noble Improvises at Concert of Works Given at Opening of Hall. | True | By Olin Downes. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/highlights-in-americas-cup-correspondence.html | Highlights in America's Cup Correspondence | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/chrysler-takes-appeal-british-judges-will-decide-on-question-of-new.html | CHRYSLER TAKES APPEAL.; British Judges Will Decide on Question of New Trial. | True | Wireless to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/ethiopian-deserters-arrive-in-addis-ababa-emperor-aids-28-who-fled.html | ETHIOPIAN DESERTERS ARRIVE IN ADDIS ABABA; Emperor Aids 28 Who Fled the Italians -- 6 Others Died in Desert, 16 Left Behind. | True | Wireless to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/approval-due-tomorrow-for-high-school-of-arts.html | Approval Due Tomorrow For High School of Arts | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/la-guardia-loses-retirement-fight-democrats-join-fusionists-in.html | LA GUARDIA LOSES RETIREMENT FIGHT; Democrats Join Fusionists in Refusing to Superannuate 33 City Employes. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/rfc-sells-last-utility-holdings-utilities-power-light-bonds-of.html | RFC SELLS LAST UTILITY HOLDINGS; Utilities Power & Light Bonds of $2,288,000 Par Go to Manufacturers Trust. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/b-w-rice-jr-dies-a-utiliti-pioi-_-onora-chairman-of-board-and.html | B. W, RICE JR. DIES; A UTILITI PIOI _; onora .Chairman of Board and Former President of t1 ' G'ener E!ectr'o Company, | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/bond-offerings-by-municipalities-metropolitan-water-district-of.html | BOND OFFERINGS BY MUNICIPALITIES; Metropolitan Water District of California Asks Bids on $12,096,000 Issue. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/price-cut-ban-void-court-rules-again-rosenman-denies-cotys-plea-to.html | PRICE CUT BAN VOID, COURT RULES AGAIN; Rosenman Denies Coty's Plea to Halt Hearn Store's Sale of Goods at Reduced Rates. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/miss-mayer-accepts-berlin-olympics-bid-fencer-is-assured-by.html | MISS MAYER ACCEPTS BERLIN OLYMPICS BID; Fencer Is Assured by Officials of Full Citizenship Despite the Anti-Jewish Laws. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/missing-promoter-forfeits-his-bail-court-takes-up-bond-when-wf.html | MISSING PROMOTER FORFEITS HIS BAIL; Court Takes Up Bond When W.F. Peterson Again Fails to Appear for Trial. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/flour-gift-to-pope-barred.html | Flour Gift to Pope Barred. | True | | C1B 282359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/pushes-nya-plans-here-ma-mccloskey-new-director-off-to-washington.html | PUSHES NYA PLANS HERE.; M.A. McCloskey, New Director, Off to Washington for Conference. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/hopkins-cooper-hoi3gie.html | HOPKINS COOPER HOI3GiES. | True | SpeoAa.[ to mw YORK TS. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/to-aid-needy-hunter-alumnae.html | To Aid Needy Hunter Alumnae. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/water-meters.html | Water Meters. | True | ISIDOR BERGER, General Manager Greater New York Taxpayers Association. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/mills-and-douglas-assail-new-deal-exsecretary-of-treasury-says.html | MILLS AND DOUGLAS ASSAIL NEW DEAL; Ex-Secretary of Treasury Says Roosevelt Policy Prolonged the Depression. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/camp-returns-to-action-injured-dartmouth-end-surprises-with-rapid.html | CAMP RETURNS TO ACTION.; Injured Dartmouth End Surprises With Rapid Recovery. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/poughkeepsie-discards-trolleys.html | Poughkeepsie Discards Trolleys. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/soviet-woman-executed-for-killing-stepson-who-exposed-farm-thefts.html | Soviet Woman Executed for Killing Stepson Who Exposed Farm Thefts by Grandmother | True | Special Cable to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/driver-surrenders-to-jinx.html | Driver Surrenders to 'Jinx.' | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/bridge-spur-coming-down-demolition-of-extension-over-park-row.html | BRIDGE SPUR COMING DOWN; Demolition of Extension Over Park Row Begins. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/sale-of-patients-work-junior-league-will-dispose-of-christmas-gifts.html | SALE OF PATIENTS WORK.; Junior League Will Dispose of Christmas Gifts on Dec. 2. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/perjury-action-ended-court-dismisses-sisters-charge-against-mrs-mw.html | PERJURY ACTION ENDED.; Court Dismisses Sister's Charge Against Mrs. M.W. Cameron. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/charles-h-porter.html | CHARLES H. PORTER. | True | Specfal to T N'W Yo T.rS.. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/nazis-convict-dr-sahm-lord-mayor-of-berlin-guilty-of-having.html | NAZIS CONVICT DR. SAHM; Lord Mayor of Berlin Guilty of Having Dealings With Jews. | True | Wireless to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/securities-trading-rises-161-in-year-2214379595dollar-volume-in.html | SECURITIES TRADING RISES 161% IN YEAR; 2,214,379,595-Dollar Volume in October Was 32% More Than in September. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/farm-incomes-show-gain-increase-was-214000000-in-ten-months-of-1935.html | FARM INCOMES SHOW GAIN.; Increase Was $214,000,000 in Ten Months of 1935 Over 1934 Period. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/palm-beach-looks-for-record-year-an-unusually-large-number-of.html | PALM BEACH LOOKS FOR RECORD YEAR; An Unusually Large Number of Colonists Already Occupy Villas for Season. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/adventures-out-of-doors-the-highway-offers-much-of-interest-to.html | ADVENTURES OUT OF DOORS.; The Highway Offers Much of Interest to Those Who Observe. | True | ELIOT WHITE. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 282359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/worker-darkens-newark-airport.html | Worker Darkens Newark Airport | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/dr-e-t-gibson-dies-served-in-4-wars-i-surgeon-14-years-for-b-r-t-in.html | DR. E. T. GIBSON DIES; SERVED IN 4 WARS; i Surgeon 14 Years for B. R. T. Inscribed Life Philosophy on Cemetery Monument. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/early-gains-lost-in-wheat-market-strong-reports-from-liverpool-lift.html | EARLY GAINS LOST IN WHEAT MARKET; Strong Reports From Liverpool Lift Prices at Opening -- Close 1 to 1 3/4c Off. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/aomiral-bradr-dies-in-england-76-i-sir-edward-tvok-a-prominent-parg.html | ;AOMIRAL BRADR DIES IN ENGLAND, 76; i Sir Edward Tvok a Prominent Parg in Training the Grand Flec for World War. | True | W]reles to T NEW YO TIS. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/cutten-wins-fight-on-grain-law-ban-federal-appeals-court-lifts.html | CUTTEN WINS FIGHT ON GRAIN LAW BAN; Federal Appeals Court Lifts Suspension of Order Barring Dealing in Futures. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/news-of-the-stage-first-lady-sweeps-into-the-music-box-tonight.html | NEWS OF THE STAGE; 'First Lady' Sweeps Into the Music Box Tonight -- 'Stick-in-the-Mud' Delayed. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/mrs-davis-silent-on-divorce-rumors-returns-from-6-weeks-visit-in.html | MRS. DAVIS SILENT ON DIVORCE RUMORS; Returns From 6 Weeks' Visit in Europe With Her Mother, Mrs. Cornelius Vanderbilt. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/washingtons-policy-stands.html | Washington's Policy Stands. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/tea-for-benefit-aides.html | Tea for Benefit Aides. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/to-act-on-school-names-board-gets-plan-tomorrow-to-honor-rr-mckee.html | TO ACT ON SCHOOL NAMES.; Board Gets Plan Tomorrow to Honor R.R. McKee and R.E. Simon. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/borah-drive-opens-here-presidential-campaign-to-start-at-cooper.html | BORAH DRIVE OPENS HERE.; Presidential Campaign to Start at Cooper Union Dec. 11. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/capt-w-ndawas-weds-anne-ciarla-newport-girl-becomes-bride-of-army.html | CAPT. W. N'DAWAS :WEDS ANNE CIARLA; Newport -Girl Becomes Bride of Army Officer in an " Elaborate Ceremonyi | True | Special to Tm Naw YORX_TI-ES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/henriquez-mat-victor-defeats-dawson-in-4333-of-main-bout-at-star.html | HENRIQUEZ MAT VICTOR.; Defeats Dawson in 43:33 of Main Bout at Star Casino. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/nirginia-sweeny-bicomes-a-bride-married-to-stephen-j-owen-ie.html | NIRGINIA SWEENY BICOMES A BRIDE; Married to Stephen J. Owen ie 'Ceremony at Sherry's by Rev. W. F. Will<ins. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/yacht-group-lists-racing-week-dates-great-south-bay-association.html | YACHT GROUP LISTS RACING WEEK DATES; Great South Bay Association Votes to Increase Program -- Sayers Is Re-elected. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/jellicoe-is-buried-son-toi-body-of-admiral-is-placed-in-crypt-of-st.html | JELLICOE IS BURIED .SON TOI; Body of Admiral 'IS Placed in. Crypt of St. Paul's Along With Other Naval Heroes. | True | Wtgeless to T l o rxaXS. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/dance-to-benefit-russian-invalids-many-of-social-prominence-in-list.html | DANCE TO BENEFIT RUSSIAN INVALIDS; Many of Social Prominence in List of Those Supporting Event of Dec. 4. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/ellsworth-silent-on-the-third-day-base-at-dundee-isle-watches-for.html | ELLSWORTH SILENT ON THE THIRD DAY; Base at Dundee Isle Watches for Radio Word From the Two Unreported Fliers. | True | Copyright by the New York Times Company and the North American Newspaper Alliance, Inc. | C1B 282359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/wagner-act-rules-put-in-force-by-tva-authority-adopts-employe.html | WAGNER ACT RULES PUT IN FORCE BY TVA; Authority Adopts Employe Relation Policy With Collective Bargaining Right. | True | By Louis Stark. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/whalens-noted-gardenia-is-really-a-carnation.html | Whalen's Noted Gardenia Is Really a Carnation | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/thrift-house-opens-new-shop.html | Thrift House Opens New Shop. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/title-officers-move-to-dismiss-charges-court-to-hear-argument-today.html | TITLE OFFICERS MOVE TO DISMISS CHARGES; Court to Hear Argument Today by Defense in New York Title and Mortgage Case. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/every-navy-player-ready-for-action-hessel-rimmer-rejoin-squad-pep.html | EVERY NAVY PLAYER READY FOR ACTION; Hessel, Rimmer Rejoin Squad -- Pep Slogans Adorn the Middies' Quarters. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/hog-betting-case-dismissed.html | Hog Betting Case Dismissed. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/moscows-fashion-show-missing-on-railway-line.html | Moscow's Fashion Show Missing on Railway Line | True | Special Cable to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/de-raismes-victor-at-squash.html | De Raismes Victor at Squash. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/zepp-wins-college-run-first-in-central-event-with-michigan-state.html | ZEPP WINS COLLEGE RUN.; First in Central Event, With Michigan State Team Victor. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/davis-denies-coughlin-charge.html | Davis Denies Coughlin Charge. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/liberals-barely-win-quebec-legislature-where-in-1931-they-had-a.html | Liberals Barely Win Quebec Legislature Where in 1931 They Had a Majority of 68 | True | By the Canadian Press. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/colgate.html | COLGATE. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/allegheny-alloy-sales-up-16.html | Allegheny Alloy Sales Up 16%. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/barnums-museum-is-gaped-at-again-oldtime-thrills-for-sale-in-stores.html | BARNUM'S MUSEUM IS GAPED AT AGAIN; Old-Time Thrills for Sale in Store's Revival of Famous House of Freaks. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/funeral-at-trinity-for-mrs-c-r-teton-z-300-persons-pay-tribute-to.html | FUNERAL AT TRINITY FOR MRS. C. R. STETSON Z; 300 Persons Pay Tribute to the l Widow of Rector -- Many Clergymen Present. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/budget-problems.html | BUDGET PROBLEMS. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/horatio-n-strait-retired-kansas-city-manufacturer-a-former-yale.html | HORATIO N. STRAIT.; Retired Kansas City Manufacturer a Former Yale Football Player. | True | SpecJl to T NaW No ss, | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/childrens-sale-opened-shop-offers-articles-made-by-cardiac-hospital.html | CHILDREN'S SALE OPENED.; Shop Offers Articles Made by Cardiac Hospital Patients. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/the-screen-at-the-79th-street-theatre.html | THE SCREEN; At the 79th Street Theatre. | True | H.T.S. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/italians-retreat-defeated-in-south-gorahai-is-reported-to-have-been.html | ITALIANS RETREAT, DEFEATED IN SOUTH; Gorahai is Reported to Have Been Freed by Ethiopia After Regaining of Gabredarre. | True | By Harold Denny. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/italy-to-advance-in-north.html | Italy to Advance in North. | True | | C1B 282359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/morro-castle-fire-put-at-210-am-dancing-teacher-is-the-fourth.html | MORRO CASTLE FIRE PUT AT 2:10 A.M.; Dancing Teacher Is the Fourth Witness to Tell of Seeing Flames at That Time. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/tientsin-autonomy-coup-fails-britain-is-warned-by-japan-on-china.html | Tientsin Autonomy Coup Fails.; BRITAIN IS WARNED BY JAPAN ON CHINA | True | Special Cable to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/royal-poinciana-demolished.html | Royal Poinciana Demolished. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/2-harness-groups-rename-harriman-he-continues-as-chairman-of.html | 2 HARNESS GROUPS RENAME HARRIMAN; He Continues as Chairman of Trotting Horse Club and President of Register. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/carnegie-exhibit-at-penn-state.html | Carnegie Exhibit at Penn State. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/oceanfront-park-at-the-girt-urged-regional-plan-group-also-proposes.html | OCEANFRONT PARK AT THE GIRT URGED; Regional Plan Group Also Proposes 40-Mile Highway to Connect Routes Here. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/thompson-leader-in-hockey-scoring-black-hawks-star-wing-has.html | THOMPSON LEADER IN HOCKEY SCORING; Black Hawks' Star Wing Has Recorded Nine Points With Five Goals, Four Assists. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/markle-fund-gift-totals-8692155-accounting-shows-balance-of-3018840.html | MARKLE FUND GIFT TOTALS $8,692,155; Accounting Shows Balance of $3,018,840 in Estate of the Coal Operator. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/williston-trustees-named.html | Williston Trustees Named. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/final-returns-give-baldwin-431-backers-vacancy-made-in-commons-by.html | FINAL RETURNS GIVE BALDWIN 431 BACKERS; Vacancy Made in Commons by Election of Skelton Opens Way to One of MacDonalds. | True | Wireless to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/small-fire-draws-crowd.html | Small Fire Draws Crowd. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/plant-diseases-live-13-miles-up-5-of-7-spore-types-taken-to.html | PLANT DISEASES LIVE 13 MILES UP; 5 of 7 Spore Types Taken to Stratosphere Survived Cold and Low Pressure. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/to-build-3-dam-turbines.html | To Build 3 Dam Turbines. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/miss-perkins-for-strikes-to-stop-exports-to-italy.html | Miss Perkins for Strikes To Stop Exports to Italy | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/football-talks-ended-heisman-answers-many-questions-at-last.html | FOOTBALL TALKS ENDED.; Heisman Answers Many Questions at Last Downtown A.C. Session. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/protest-persecution-of-jews.html | Protest Persecution of Jews. | True | Wireless to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/coyle-and-galowin-advance.html | Coyle and Galowin Advance. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/mrs-marshall-hostess-today.html | Mrs. Marshall Hostess Today. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/prudence-bonds-hearing-witness-in-inquiry-on-holders-list-admits.html | PRUDENCE BONDS HEARING; Witness in Inquiry on Holders' List Admits Conviction of Crime. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/8754885-income-for-utility-group-commonwealth-and-southern-and.html | $8,754,885 INCOME FOR UTILITY GROUP; Commonwealth and Southern and Subsidiaries' Net for Year Up From $8,152,716. | True | | C1B 282359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/clipper-reaches-wake-in-fast-hop-in-8-hours-28-minutes-the-big.html | CLIPPER REACHES WAKE IN FAST HOP; In 8 Hours 28 Minutes the Big Airliner Flies 1,252 Miles From Midway Isle. | True | By George W. Bicknell, Chief Magistrate of Wake Island. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/commodity-markets-most-futures-lower-in-quiet-trading-sugar-drops.html | COMMODITY MARKETS.; Most Futures Lower in Quiet Trading -- Sugar Drops On Supreme Court Action -- Cash Prices Decline. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/in-washington-aaa-tax-ruling-offers-no-clue-on-constitutionality.html | In Washington; AAA Tax Ruling Offers No Clue on Constitutionality. | True | By Arthur Krock. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/stock-market-indices-international-average-up-to-527-from-524-week.html | STOCK MARKET INDICES.; International Average Up to 52.7 From 52.4 Week Before. | True | Special Cable to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/5-issues-admitted-to-listing-on-curb-new-status-also-is-given-to.html | 5 ISSUES ADMITTED TO LISTING ON CURB; New Status Also Is Given to Securities of Four Other Companies by Exchange. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/childrens-books-on-exhibit.html | Children's Books on Exhibit. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/to-list-general-motors-san-francisco-exchange-accepts-common-and.html | TO LIST GENERAL MOTORS.; San Francisco Exchange Accepts Common and Preferred. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/ethiopian-priests-arrested.html | Ethiopian Priests Arrested. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/relief-job-strike-ended-in-buffalo-labor-asserts-prevailing-wage-is.html | RELIEF JOB STRIKE ENDED IN BUFFALO; Labor Asserts Prevailing Wage Is to Be Paid -- WPA Denies Settlement on That Basis. | True | From a Staff Correspondent. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/soviet-girls-wait-months-for-dress-but-new-program-if-kept-up-will.html | SOVIET GIRLS WAIT MONTHS FOR DRESS; But New Program, if Kept Up, Will Remedy This in Year or So, Fashion Group Hears. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/4000-more-jobs-here-wpa-adds-to-authorized-total-home-relief-to.html | 4,000 MORE JOBS HERE; WPA Adds to Authorized Total -- Home Relief to Supply All. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/feature-at-bowie-is-taken-by-dartle-in-a-blanket-finish-dartle.html | Feature at Bowie Is Taken by Dartle in a Blanket Finish; DARTLE CAPTURES ANDROS HANDICAP | True | By Bryan Field. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/recital-by-marion-kerby-she-sings-negro-exaltations-and-kentucky.html | RECITAL BY MARION KERBY; She Sings Negro Exaltations and Kentucky Hill Songs. | True | H.T. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/knox-coach-successful-reynolds-expected-to-continue-after-winning.html | KNOX COACH SUCCESSFUL.; Reynolds Expected to Continue After Winning Season. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/reveals-food-caches-byrd-aide-tells-ellsworth-base-of-supplies.html | REVEALS FOOD CACHES.; Byrd Aide Tells Ellsworth Base of Supplies Hidden in Antarctic. | True | Copyright, 1935, by the New York Times Company and Nana, Inc. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/material-for-memoir-of-ae.html | Material for Memoir of AE. | True | FREDERICK MACMILLAN. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/musicians-draft-ultimatum-to-wpa-demand-union-wage-scale-be-paid.html | MUSICIANS DRAFT ULTIMATUM TO WPA; Demand Union Wage Scale Be Paid Unless Admission to Concerts Is Free. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/hospital-aid-urged-to-save-institutions-aa-ballantine-in-plea-for.html | HOSPITAL AID URGED TO SAVE INSTITUTIONS; A.A. Ballantine, in Plea for Fund, Stresses Lack of Federal or State Help. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/reports-hauptmann-data-boston-globe-tells-of-wood-cash-and-writing.html | REPORTS HAUPTMANN DATA; Boston Globe Tells of Wood, Cash and Writing Finds in Bay State. | True | | C1B 282359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/many-countries-send-murals-here-steps-taken-by-modern-state-to.html | MANY COUNTRIES SEND MURALS HERE; Steps Taken by Modern State to Encourage Work Seen at Cosmopolitan Club. | True | By Edward Alden Jewell. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/split-is-unlikely-on-assembly-jobs-local-republicans-minimize.html | SPLIT IS UNLIKELY ON ASSEMBLY JOBS; Local Republicans Minimize Reported Revolt Against Eaton's Slate. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/musicks-story-of-flight-midwaywake-stretch-most-difficult-of-trip.html | MUSICK'S STORY OF FLIGHT.; Midway-Wake Stretch Most Difficult of Trip, Clipper Master Says. | True | By Captan Edwin C. Musick, Master of the Chink Clipper. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/roosevelt-starts-parleys-on-budget-president-is-silent-on-talks-as.html | ROOSEVELT STARTS PARLEYS ON BUDGET; President Is Silent on Talks, as Are Morgenthau, Buchanan and Acting Director Bell. | True | By Charles W. Hurd. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/on-college-gridirons.html | On College Gridirons | True | By Arthur J. Daley. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/dry-goods-jobbers-listed-for-mills-institute-compiles-1500-concerns.html | DRY GOODS JOBBERS LISTED FOR MILLS; Institute Compiles 1,500 Concerns Falling Within Its Definition of 'Wholesaler.' | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/siberian-sled-dog-winner.html | Siberian Sled Dog Winner. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/seized-burglars-silent-six-foiled-in-attempt-to-rob-jewelry-centre.html | SEIZED BURGLARS SILENT.; Six, Foiled in Attempt to Rob Jewelry Centre, Are Held. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/marine-labor-study-is-begun-at-geneva-governments-employers-and.html | MARINE LABOR STUDY IS BEGUN AT GENEVA; Governments, Employers and Workers Represented at the Preparatory Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/brown.html | BROWN. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/will-play-at-south-bend.html | Will Play at South Bend. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/earnings-given-by-corporations-brown-shoe-company-cleared-359-a.html | EARNINGS GIVEN BY CORPORATIONS; Brown Shoe Company Cleared $3.59 a Share in Year to Oct. 31, Against $3.71. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/music-notes.html | MUSIC NOTES. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/du-pont-plants-raise-pay-rayon-and-cellophane-companies-act-for.html | DU PONT PLANTS RAISE PAY; Rayon and Cellophane Companies Act for Most of 5,500 Workers. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/thanksgiving-circus-to-appear-in-2-parks-store-to-present.html | THANKSGIVING CIRCUS TO APPEAR IN 2 PARKS; Store to Present Performances for Children on Mall and in Prospect Park. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/no-plasterers-on-relief-in-all-of-westchester.html | No Plasterers on Relief In All of Westchester | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/dickinson-team-claims-turkey-feasting-title.html | Dickinson Team Claims Turkey Feasting Title | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/miss-phebe-j-valentine.html | MISS PHEBE J. VALENTINE, | True | Specfal to Ts lgw' 'ORK TIIES, | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/timorous-pedestrian.html | Timorous Pedestrian. | True | M.B. | C1B 282359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/labor-cleavage-warned-by-green-federation-head-cautions-industrial.html | LABOR 'CLEAVAGE' WARNED BY GREEN; Federation Head Cautions Industrial Union Faction, on 'Grave Consequences.' | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/3-osborn-medals-in-museum-stolen-pieces-taken-from-guarded-room.html | 3 OSBORN MEDALS IN MUSEUM STOLEN; Pieces Taken From Guarded Room -- Valuable Gems in Near-By Cases Untouched. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/5-minnesota-men-on-big-ten-team-ohio-state-and-northwestern-place-2.html | 5 MINNESOTA MEN ON BIG TEN TEAM; Ohio State and Northwestern Place 2 Players Each on All-Star Eleven. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/rome-tells-of-gains.html | Rome Tells of Gains. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/lady-ampthill-wins-suit-decree-nisi-is-granted-by-court-in-her.html | LADY AMPTHILL WINS SUIT.; Decree Nisi Is Granted by Court in Her Divorce Action. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/montgomery-ward-co.html | Montgomery Ward & Co. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/playoff-likely-dec-7.html | Play-Off Likely Dec. 7. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/rate-raised-again-by-bank-of-france-up-to-6-in-third-advance-in-12.html | RATE RAISED AGAIN BY BANK OF FRANCE; Up to 6% in Third Advance in 12 Days, After Loss of Billion Francs Gold in Week. | True | Wireless to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/sues-t-de-q-richardson-former-charlotte-fahnestock-seeks-divorce-in.html | SUES T. DE Q. RICHARDSON.; Former Charlotte Fahnestock Seeks Divorce in Bridgeport. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/garment-trades-neutral-unions-declared-averse-to-a-craftindustrial.html | GARMENT TRADES NEUTRAL.; Unions Declared Averse to a Craft-Industrial Conflict. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/bergen-sheriff-is-feted.html | Bergen Sheriff Is Feted. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/italians-welcome-delay-on-new-ban-admittedly-relieved-rome-is.html | ITALIANS WELCOME DELAY ON NEW BAN; Admittedly Relieved, Rome is Willing to Negotiate for Peace in East Africa. | True | By Arnaldo Cortesi. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/british-concern-to-cut-capital.html | British Concern to Cut Capital. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/fairey-unwilling-to-cause-new-york-yc-any-embarrassment-by-pressing.html | Fairey Unwilling to Cause New York Y.C. Any Embarrassment by Pressing Proposal | True | Special Cable to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/lawyer-accused-by-mrs-herrick-ll-balleisen-made-threat-in-asking.html | LAWYER ACCUSED BY MRS. HERRICK; L.L. Balleisen Made Threat in Asking Dismissal of Atlas Case, She Testifies. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/determined-princeton-team-starts-pointing-for-yale-test-princeton.html | Determined Princeton Team Starts Pointing for Yale Test; PRINCETON DRILLS TO AVOID FUMBLING | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/bud-fisher-seriously-injured.html | Bud Fisher Seriously Injured. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/americas-cup-challenge-from-sopwith-likely-following-faireys.html | America's Cup Challenge From Sopwith Likely Following Fairey's Withdrawal; FAIREY WITHDRAWS CHALLENGE FOR CUP | True | By James Robbins. | C1B 282359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/state-court-shuns-bankruptcy-issue-justice-black-rules-out-case.html | STATE COURT SHUNS BANKRUPTCY ISSUE; Justice Black Rules Out Case, Declining to Interfere With a Federal Decree. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/frederic-hinrichs-lawyer-dies-at-84-democrat-foe-of-tammany-was.html | FREDERIC HINRICHS, LAWYER, DIES AT 84; Democrat, Foe of Tammany, Was Active in Movements for Civic Reform. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/equity-showdown-won-by-gillmore-membership-backs-him-349-to-138-and.html | EQUITY SHOWDOWN WON BY GILLMORE; Membership Backs Him, 349 to 138, and Rebuffs Insurgents at Stormy Session. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/transit-plan-held-aid-to-city-budget-unification-to-add-9000000-a.html | TRANSIT PLAN HELD AID TO CITY BUDGET; Unification to Add $9,000,000 a Year to Treasury, Berle Tells Taxpayers' Group. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/importance-of-impending-clash-with-fordham-evident-on-all-sides-at.html | Importance of Impending Clash With Fordham Evident on All Sides at N.Y.U.; SQUAD IS AT PEAK, SAYS N.Y.U. COACH | True | By Robert F. Kelley. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/moving-to-agree-on-utilities-test-cooperation-is-seen-in-visit-of.html | MOVING TO AGREE ON UTILITIES TEST; Cooperation Is Seen in Visit of Owen D. Young to SEC Chairman. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/indictments-due-in-druckman-case-on-eve-of-parley-grand-jury.html | INDICTMENTS DUE IN DRUCKMAN CASE ON EVE OF PARLEY; Grand Jury Expected to Act Today -- Geoghan Is Heard Twice at Long Session. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/nasibu-unversed-in-military-maps-but-ethiopias-commander-in-south.html | NASIBU UNVERSED IN MILITARY MAPS; But Ethiopia's Commander in South Knows Positions of All His 500,000 Men. | True | By Laurence Stallings. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/harvards-balance-92880-for-year-income-in-all-departments-was.html | HARVARD'S BALANCE $92,880 FOR YEAR; Income in All Departments Was $12,328,691 and Expenditures Totaled $12,235,811. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/cocos-isle-police-squad-sends-appeal-for-food.html | Cocos Isle Police Squad Sends Appeal for Food | True | Special Cable to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/congress-and-taxes.html | Congress and Taxes. | True | WILLIAM I. WALTER. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/buffalo-bread-prices-rise.html | Buffalo Bread Prices Rise. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/263-etchings-win-exhibition-places-cash-prizes-are-awarded-to-5-two.html | 263 ETCHINGS WIN EXHIBITION PLACES; Cash Prizes Are Awarded to 5 -- Two Are Selected for Honorable Mention. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/americans-play-tonight-will-meet-ranger-sextet-in-first-game-of.html | AMERICANS PLAY TONIGHT.; Will Meet Ranger Sextet in First Game of City Series. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/ambers-outpoints-levy-scores-easily-in-newark-bout-blunt-knocks-out.html | AMBERS OUTPOINTS LEVY.; Scores Easily in Newark Bout -- Blunt Knocks Out Peterson. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/david-t-magie.html | DAVID T. MAGIE. | True | Special to T IZV YO TIE. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/affianced-students-win-honors.html | Affianced Students Win Honors. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/liner-virginia-arrives-late.html | Liner Virginia Arrives Late. | True | | C1B 282359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/queens-builders-sell-new-homes-winter-construction-planned-in-many.html | QUEENS BUILDERS SELL NEW HOMES; Winter Construction Planned in Many Communities to Meet Buying Demand. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/william-g-hoyt-76-ex-gas-director-dies-iliad-been-president-of.html | WILLIAM G' HOYT, 76, ,EX. GAS DIRECTOR, DIES; iliad Been President of Several i Unlt of the Consolidated I oompnny System | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/dr-bolling-h-crenhan.html | DR. BOLLING H. CREN,HAN. | True | Special f.o T'HE NEW YOI' TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/mrs-cooley-dies-at-100.html | MRS. COOLEY DIES AT 100. | True | Speefe. l to T NS7 YOR T8. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/supreme-court-suspends-processing-tax-on-rice-while-it-acts-on-the.html | SUPREME COURT SUSPENDS PROCESSING TAX ON RICE WHILE IT ACTS ON THE LAW; LOUISIANA MILLERS WIN | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/smith-lauds-church-in-business-district-at-close-of.html | SMITH LAUDS CHURCH IN BUSINESS DISTRICT; At Close of Sesquicentennial Fete He Says St. Peter's Has Done 'Great Work.' | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/seabury-endorses-a-minority-voice-proportional-representation-would.html | SEABURY ENDORSES A MINORITY VOICE; Proportional Representation Would Improve Government Here, He Declares. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/public-enemy-law-tested-by-11-victims-spitale-and-10-others-attack.html | PUBLIC ENEMY LAW TESTED BY 11 VICTIMS; Spitale and 10 Others Attack Constitutionality in State Court of Appeals. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/holy-cross.html | HOLY CROSS. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/income-tax-voided-in-pennsylvania-state-supreme-court-rules.html | INCOME TAX VOIDED IN PENNSYLVANIA; State Supreme Court Rules Graduated Scale Makes It Unconstitutional. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/bars-paris-gold-embargo-regnier-says-it-would-imperil-franc-laval.html | BARS PARIS GOLD EMBARGO; Regnier Says It Would Imperil Franc -- Laval to Appeal to Nation. | True | Wireless to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/stefansson-sees-much-hope.html | Stefansson Sees Much Hope. | True | Copyright, 1935, by the New York Times Company and Nana, Inc. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/carnegie-honored-by-gala-concert-brilliant-audience-fills-hall.html | CARNEGIE HONORED BY GALA CONCERT; Brilliant Audience Fills Hall Bearing His Name on the Centenary of Birth. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/peace-exhibition-at-hague.html | "Peace Exhibition" at Hague. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/hospital-support-by-taxes-proposed-dean-rappleye-of-columbia-says.html | HOSPITAL SUPPORT BY TAXES PROPOSED; Dean Rappleye of Columbia Says Community Should Pay for Care of Needy Ill. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/westchester-asks-wpa-costs-inquiry-supervisors-told-county-pays-for.html | WESTCHESTER ASKS WPA COSTS INQUIRY; Supervisors Told County Pays for Materials Furnished Free in New York City. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/auto-industry-nears-new-output-record-more-than-600000-units.html | AUTO INDUSTRY NEARS NEW OUTPUT RECORD; More Than 600,000 Units Produced Since Oct. 1 -- 10-Year Mark for Period 928,270. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/nassaus-budget-rises-by-1457216-tax-increase-from-87-cents-to-104.html | NASSAU'S BUDGET RISES BY $1,457,216; Tax Increase From 87 Cents to $1.04 on Each $100 of Valuation Scheduled. | True | Special to THE NEW YORK TIMES. | C1B 282359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/alfred-harriers-race-to-victory-beat-rutgers-team-for-middle.html | ALFRED HARRIERS RACE TO VICTORY; Beat Rutgers Team for Middle Atlantic Title by Point -- Lafayette Next. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/25-on-manhattan-squad-basketball-contingent-reports-with-first-game.html | 25 ON MANHATTAN SQUAD.; Basketball Contingent Reports, With First Game Dec. 7. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/utility-registers-65000000-issue-public-service-electric-and-gas-of.html | UTILITY REGISTERS $65,000,000 ISSUE; Public Service Electric and Gas of Newark, N.J., to Refund Like Amount. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/shoe-contracts-awarded-firms-in-endicott-ny-st-louis-and-boston-get.html | SHOE CONTRACTS AWARDED.; Firms in Endicott, N.Y.; St. Louis and Boston Get Orders. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/thil-scores-on-points-defeats-brouillard-in-12round-contest-in.html | THIL SCORES ON POINTS.; Defeats Brouillard in 12-Round Contest in Paris. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/beethoven-group-opens-18th-season-ria-ginster-soprano-and-society.html | BEETHOVEN GROUP OPENS 18TH SEASON; Ria Ginster, Soprano, and Society of Ancient Instruments Are Guest Artists. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/cuban-government-seeks-to-end-strife-move-being-made-to-conciliate.html | CUBAN GOVERNMENT SEEKS TO END STRIFE; Move Being Made to Conciliate Parties so Elections Can Be Held on Dec. 15. | True | Wireless to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/holding-company-files-but-montanadakota-utility-reserves.html | HOLDING COMPANY FILES.; But Montana-Dakota Utility Reserves Constitutional Rights. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/cornell.html | CORNELL. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/britain-is-warned-by-japan-to-keep-hands-off-in-china-tokyo.html | BRITAIN IS WARNED BY JAPAN TO KEEP HANDS OFF IN CHINA; Tokyo Spokesman Charges She Has Encouraged Chinese to Resist Separation. | True | By Hugh Byas. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/blue-pigment-discovery-is-the-first-in-100-years.html | Blue Pigment Discovery Is the First in 100 Years | True | Wireless to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/paris-experts-pick-20-best-dressed-ten-american-women-among-those.html | PARIS EXPERTS PICK 20 'BEST DRESSED'; Ten American Women Among Those Considered Leaders in Smart Attire. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/applauding-recovery.html | APPLAUDING RECOVERY. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/names-kohler-as-1936-candidate.html | Names Kohler as 1936 Candidate | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/frank-a-sedgwick-composer-associated-with-l-ew-dockstader-the.html | FRANK A. SEDGWICK.; Composer Associated 'With L. ew Dockstader, the Minstrel. | True | Spectal to T Nv Yo TS. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/jersey-federal-aid-ends-funds-stop-saturday-after-93221418-had-been.html | JERSEY FEDERAL AID ENDS.; Funds Stop Saturday After $93,221,418 Had Been Given. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/freed-in-amberg-slaying.html | Freed in Amberg Slaying. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/je-jones-gets-stay-decision-for-sec-held-up-pending-action-by.html | J.E. JONES GETS STAY.; Decision for SEC Held Up Pending Action by Supreme Court. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/denies-delay-in-wpa-checks.html | Denies Delay in WPA Checks. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/inland-steel-meets-today-on-refunding-board-to-weigh-refinancing-at.html | INLAND STEEL MEETS TODAY ON REFUNDING; Board to Weigh Refinancing at Lower Rates -- Company Has $39,600,000 Out. | True | Special to THE NEW YORK TIMES. | C1B 282359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/warns-auto-drinkers-delaware-slogan-is-posted-in-beer-and-liquor.html | WARNS AUTO DRINKERS.; Delaware Slogan Is Posted in Beer and Liquor Shops. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/kingsfordsmith-linked-with-new-burma-report.html | Kingsford-Smith Linked With New Burma Report | True | Wireless to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/first-court-test-made-of-labor-act-flour-company-sues-at-kansas.html | FIRST COURT TEST MADE OF LABOR ACT; Flour Company Sues at Kansas City on Ground That Wagner Law Is Invalid. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/fields-to-cease-jobbing-to-others-wholesale-division-to-deal-only.html | FIELD'S TO CEASE JOBBING TO OTHERS; Wholesale Division to Deal Only in Goods Produced or Imported by Company. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/bronxville-victor-50-defeats-apawamis-in-interclub-squash-racquets.html | BRONXVILLE VICTOR, 5-0.; Defeats Apawamis in Interclub Squash Racquets Match. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/oil-troubling-the-waters.html | OIL TROUBLING THE WATERS. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/rail-car-merger-denied-mount-vernon-not-in-deal-with-american.html | RAIL CAR MERGER DENIED.; Mount Vernon Not in Deal With American, Concern's Head Say. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/native-city-pays-carnegie-tribute-americans-join-with-scots-in.html | NATIVE CITY PAYS CARNEGIE TRIBUTE; Americans Join With Scots in Observing Centenary of His Birth in Dunfermline. | True | Wireless to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/100000000-corn-fund-rfc-advances-sum-to-commodity-credit-for-loans.html | $100,000,000 CORN FUND.; RFC Advances Sum to Commodity Credit for Loans on Staple. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/upstate-wpa-cuts-all-job-red-tape-herzog-moves-to-put-35000-more-on.html | UP-STATE WPA CUTS ALL JOB RED TAPE; Herzog Moves to Put 35,000 More on Relief Rolls to Work by Dec. 1. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/carnegie-praised-as-peace-apostle-secretary-hull-hails-him-as-great.html | CARNEGIE PRAISED AS PEACE APOSTLE; Secretary Hull Hails Him as 'Great Citizen' Before Pan American Union. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/real-estate-loans-increase-in-week-reserve-banks-report-a-gain-in.html | REAL ESTATE LOANS INCREASE IN WEEK; Reserve Banks Report a Gain in Holdings of Government Direct Obligations. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/live-constitution-defended-by-roper-flexible-charter-necessary-to.html | 'LIVE CONSTITUTION DEFENDED BY ROPER; Flexible Charter Necessary to Save Democracy in Changing World, Secretary Writes. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/mrs-emilie-d-snyder.html | MRS. EMILIE D. SNYDER. | True | Special to 'rr NEW YORK TS. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/housing-principles.html | HOUSING PRINCIPLES. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/canton-calls-military-parley.html | Canton Calls Military Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/cotton-is-lifted-by-mill-demands-early-rise-partly-offset-by.html | COTTON IS LIFTED BY MILL DEMANDS; Early Rise Partly Offset by Reaction to Supreme Court on Rice Processing Tax. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/buell-finds-us-a-warsupply-base-foreign-policy-head-sees-our.html | BUELL FINDS U.S. A WAR-SUPPLY BASE; Foreign Policy Head Sees Our Gasoline Shipments Prolonging Campaign in Ethiopia. | True | | C1B 282359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/baby-born-on-europa-officials-say-she-has-choice-of-us-or-german.html | BABY BORN ON EUROPA.; Officials Say She Has Choice of U.S. or German Citizenship. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/sales-in-connecticut-residential-properties-bought-in-new-milford.html | SALES IN CONNECTICUT.; Residential Properties Bought In New Milford Section. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/dividend-news-increased-extra-and-initial-payments-to-stockholders.html | DIVIDEND NEWS; Increased, Extra and Initial Payments to Stockholders Voted by Directors. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/fw-hall-is-d-sales-execoti-associated-with-he-general-electric.html | F.W. HALL IS D; SALES EXECOТ:; Associated With he General Electric Company 13 Years at Bridgeport, Conn. ' | True | 8peclaJ to ' :L'q'ZVr "o2c TB. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/sen-to-mrs-richard-stillwe.html | Sen to Mrs. Richard Stillwe!. | True | Special tO Tr 'W YOK TIMS. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/police-recover-75000-fur-loot-truck-driver-and-two-other-suspects-a.html | POLICE RECOVER $75,000 FUR LOOT; Truck Driver and Two Other Suspects Arrested After a Chase Over Roofs. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/auto-accidents-fell-23-in-weekend-here-fatalities-off-527-compared.html | AUTO ACCIDENTS FELL 23% IN WEEK-END HERE; Fatalities Off 5.27% Compared With Period in 1934 -- Drivers Held in Several Cases. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/would-outlaw-boxing-massachusetts-bill-aims-to-abolish-professional.html | WOULD OUTLAW BOXING.; Massachusetts Bill Aims to Abolish Professional Sport. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/chambers-vote-no-on-the-new-deal-national-poll-shows-ratio.html | CHAMBERS VOTE 'NO' ON THE NEW DEAL; National Poll Shows Ratio Averaging 35 to 1 Against President's Policies. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/list-school-basketball-three-tripleheaders-among-features-for.html | LIST SCHOOL BASKETBALL; Three Triple-Headers Among Features for Garden Games. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/europa-arrives-late-liner-8-hours-behind-schedule-due-to-rough.html | EUROPA ARRIVES LATE.; Liner 8 Hours Behind Schedule, Due to Rough Weather at Sea. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/orders-4000000-rails-union-pacifics-outlay-makes-total-to-be-spent.html | ORDERS $4,000,000 RAILS.; Union Pacific's Outlay Makes Total To Be Spent $10,000,000. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/financial-markets-stocks-off-from-fractions-to-3-points-in-late.html | FINANCIAL MARKETS; Stocks Off From Fractions to 3 Points in Late Selling Bonds Irregular -- Wheat Lower; Cotton Higher. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/martial-law-for-brazil-is-proclaimed-by-vargas-rebels-lose.html | MARTIAL LAW FOR BRAZIL IS PROCLAIMED BY VARGAS; REBELS LOSE PERNAMBUCO; BATTLES RAGE IN 2 STATES | True | By Frank M. Garcia. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/hospital-staff-changed-reorganization-at-gouverneur-to-take-effect.html | HOSPITAL STAFF CHANGED.; Reorganization at Gouverneur to Take Effect Sunday. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/contact-practice-ends-for-fordham-cubs-using-nyu-formations-battle.html | CONTACT PRACTICE ENDS FOR FORDHAM; Cubs, Using N.Y.U. Formations, Battle Regulars in Year's Final Scrimmage. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/women-get-292930-in-federation-drive-campaign-to-meet-deficit-in.html | WOMEN GET $292,930 IN FEDERATION DRIVE; Campaign to Meet Deficit in Budget of Welfare Institutions Enters Its Final Stage. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/10-hospitals-display-their-patients-work-articles-will-be-sold-for.html | 10 HOSPITALS DISPLAY THEIR PATIENTS' WORK; Articles Will Be Sold for the Benefit Fund -- Hand-Made Chest Priced at $250. | True | | C1B 282359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/welfare-aide-cleared-ho-allen-held-not-guilty-of-petit-larceny.html | WELFARE AIDE CLEARED.; H.O. Allen Held Not Guilty of Petit Larceny Charge. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/australia-welcomes-service.html | Australia Welcomes Service. | True | Wireless to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/river-park-plans-declared-unsafe-encroachment-on-harbor-lines-would.html | RIVER PARK PLANS DECLARED UNSAFE; Encroachment on Harbor Lines Would Endanger Navigation, Maritime Body Holds. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/lehman-proclaims-thanksgiving-day-the-governor-urges-attendance-at.html | LEHMAN PROCLAIMS THANKSGIVING DAY; The Governor Urges Attendance at Churches and Gratitude for Blessings. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/city-sets-payday-ahead-to-eve-of-thanksgiving.html | City Sets Payday Ahead To Eve of Thanksgiving | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/exjudge-gaskill-i-ds-suddeiily-84-servedon-burlington-county-n-j.html | EX-JUDGE GASKILL i DS SUDDEIILY, 84; Served-on Burlington County, N. J., Common Pleas Bench Many years Ago. | True | Spectl to Tm'{' 'ol T$. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/shang-denounces-autonomists.html | Shang Denounces Autonomists. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/fails-to-upset-budlong-divorce.html | Fails to Upset Budlong Divorce. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/milk-law-test-barred-utica-court-orders-farmer-to-seek-redress.html | MILK LAW TEST BARRED.; Utica Court Orders Farmer to Seek Redress Before Control Board. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/children-need-help.html | Children Need Help. | True | HENRY SLOANE COFFIN, President Union Settlement Association. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/louise-hall-betrothed-sandusky-girl-to-be-wed-to-gw-harwood-of.html | -LOUISE HALL BETROTHED.; Sandusky Girl to Be Wed to G.W. Harwood of Allentown, | True | Bpectal to T IW yoc Tns. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/poultry-men-to-seek-licenses.html | Poultry Men to Seek Licenses. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/steel-output-at-554-this-week-17month-top.html | Steel Output at 55.4% This Week, 17-Month Top | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/city-manager-resigns-post.html | City Manager Resigns Post. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/cudahy-gets-aaa-injunction.html | Cudahy Gets AAA Injunction. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/baby-mixup-mystery-ended-by-confession-detroit-man-disposed-of-body.html | Baby Mix-Up Mystery Ended by Confession; Detroit Man Disposed of Body 12 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/oil-sanction-gains-backing-at-geneva-russia-and-rumania-ready-to.html | OIL SANCTION GAINS BACKING AT GENEVA; Russia and Rumania Ready to Set Embargo Against Italy if Other Producers Do So. | True | By Clarence K. Streit. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/mrs-willard-b-rising-professors-widow-descendant-of-massachusetts.html | MRS. WILLARD B. RISING.; Professor's Widow Descendant of Massachusetts Settlers. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/train-kills-musician-piano-teacher-falls-from-bmt-platform-in.html | TRAIN KILLS MUSICIAN.; Piano Teacher Falls From B.M.T. Platform in Brooklyn. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/book-notes.html | BOOK NOTES | True | | C1B 282359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/francis-atwater-founder-and-former-publisher-of-meriden-daily.html | FRANCIS ATWATER.; Founder and Former Publisher of Meriden Daily Journal. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/baker-vanquishes-casimini-in-upset-connecticut-boxer-victor-in-the.html | BAKER VANQUISHES CASIMINI IN UPSET; Connecticut Boxer Victor in the Feature Match at St. Nicholas Palace. | True | By James P. Dawson. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/asks-jury-in-rca-trial-raytheon-approaches-the-supreme-court-in.html | ASKS JURY IN RCA TRIAL.; Raytheon Approaches the Supreme Court in $15,000,000 Claim. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/women-long-friends-end-lives-together-pair-75-and-62-years-of-age.html | WOMEN LONG FRIENDS END LIVES TOGETHER; Pair, 75 and 62 Years of Age, at End of Resources, Turn On Gas in Newburgh, N.Y., Home. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/predicts-federal-appeal-commission-chief-says-cutten-case-will-go.html | PREDICTS FEDERAL APPEAL.; Commission Chief Says Cutten Case Will Go to Supreme Court. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/judge-ben-lindsey-reinstated.html | Judge Ben Lindsey Reinstated. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/frederick-j-tompkins-yonkers-man-was-in-grocery-business-almost-50.html | FREDERICK J. TOMPKINS.; Yon*kers Man Was in Grocery Business Almost 50 Years, | True | Special to T sv 3o Ts. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/gifts-of-carnegie-called-tax-lesson-ds-freeman-at-pittsburgh.html | GIFTS OF CARNEGIE CALLED TAX LESSON; D.S. Freeman at Pittsburgh Celebration Warns of Social Loss in Estate Levies. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/lights-for-trucks.html | Lights for Trucks. | True | J.L. GOLDSMITH. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/comes-down.html | Comes Down. | True | L.N. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/students-marriage-revealed-by-death-bride-whom-he-wed-armistice-day.html | STUDENT'S MARRIAGE REVEALED BY DEATH; Bride Whom He Wed Armistice Day Claims Body of Victim of Fall at Harvard. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/walter-h-pierson.html | WALTER H. PIERSON, | True | Special to T N YORE: E. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/old-glory-auction-will-start-today-harness-racing-enthusiasts.html | OLD GLORY AUCTION WILL START TODAY; Harness Racing Enthusiasts Gather for Annual Event in Squadron A Armory. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/dies-of-heart-attack-in-theatre.html | Dies of Heart Attack in Theatre. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/steel-inquiry-promised-dickstein-calls-german-subsidy-for-bridge.html | STEEL INQUIRY PROMISED.; Dickstein Calls German Subsidy for Bridge Contract 'Outrage.' | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/mauna-loa-erupts.html | MAUNA LOA ERUPTS. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/fewer-freight-cars-in-repair.html | Fewer Freight Cars in Repair. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/johns-hopkins-coach-resigns.html | Johns Hopkins Coach Resigns. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/navy-contracts-for-gasoline.html | Navy Contracts for Gasoline. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/seel-singer-goes-to-jail.html | Seel Singer Goes to Jail. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/curb-on-extremists-likely.html | Curb on Extremists Likely. | True | | C1B 282359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/held-as-repeater-thief-bowery-frequenter-goes-back-to-robbery-scene.html | HELD AS REPEATER THIEF.; Bowery Frequenter Goes Back to Robbery Scene and Is Seized. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/ernest-truex-in-whatever-goes-up-opening-of-the-ragged-edge.html | Ernest Truex in 'Whatever Goes Up' -- Opening of 'The Ragged Edge.' | True | By Brooks Atkinson. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/balbo-wrestles-tonight.html | Balbo Wrestles Tonight. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/dr-c-e-banker-dies-exhealth-official-member-of-new-york-department.html | DR. C. E. BANKER DIES; EX-HEALTH OFFICIAL; Member of New York Department for 37 Years Until He Retired Last June. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/dr-j-steadman-gonmerse.html | DR. J. STEADMAN GONMERSE, | True | /;pecial to T Ir. qZoz rl'zm=. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/two-utilities-absorbed-niagara-hudson-power-acts-to-simplify.html | TWO UTILITIES ABSORBED.; Niagara Hudson Power Acts to Simplify Corporate Structure. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/pwa-drops-tunnel-loan-outright-grant-of-4780000-approved-instead.html | PWA DROPS TUNNEL LOAN.; Outright Grant of $4,780,000 Approved Instead for Hudson Tube. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/sir-john-mccoy-former-ship-line-ixeouive-was-mayor-three-times.html | SIR JOHN MCCOY.; Former Ship Line I[xeou[ive Was Mayor Three Times, | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/starting-fullback-is-in-doubt-at-yale-miles-curtin-and-colwell-all.html | STARTING FULLBACK IS IN DOUBT AT YALE; Miles, Curtin and Colwell All Considered During Initial Drill for Princeton. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/roper-forcing-safe-ships-wins-wide-remodelings-aides-studying.html | Roper Forcing Safe Ships; Wins Wide Remodelings; Aides Studying Structure of All Passenger Craft Under Flag and Inducing Owners to Eliminate Any Hazards. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/studebaker-at-capacity.html | Studebaker at Capacity. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/new-south-wales-wins-beats-marylebone-by-10-wickets-australia-leads.html | NEW SOUTH WALES WINS.; Beats Marylebone by 10 Wickets -- Australia Leads Natal. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/princeton-oarsmen-eulogize-carnegie-pay-tribute-to-philanthropist.html | PRINCETON OARSMEN EULOGIZE CARNEGIE; Pay Tribute to Philanthropist on Shores of Lake He Built for Them. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/davila-back-optimistic-rumania-envoy-sees-prospect-bright-for-peace.html | DAVILA BACK, OPTIMISTIC.; Rumania Envoy Sees Prospect Bright for Peace in Europe. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/garcia-adds-to-sugar-charges.html | Garcia Adds to Sugar Charges. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/foes-see-baldwin-yielding-on-africa-regard-acquiescence-in-the.html | FOES SEE BALDWIN YIELDING ON AFRICA; Regard Acquiescence in the Delay on Oil Sanction as First Sign of Wavering. | True | By Charles A. Selden. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/texas-young-democrats.html | TEXAS YOUNG DEMOCRATS. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/dock-strike-parleys-planned.html | Dock Strike Parleys Planned. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/johnson-to-speak-at-temple.html | Johnson to Speak at Temple. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/card-party-for-church.html | Card Party for Church. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/buys-highland-post-friendly-critic-of-roosevelt-gets-outlet-for.html | BUYS HIGHLAND POST.; Friendly Critic of Roosevelt Gets Outlet for Ideas. | True | Special to THE NEW YORK TIMES. | C1B 282359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/robert-g-mackay-contractor-helpedto-organize-employers-association.html | ROBERT G. 'MacKAY,,; Contractor Helpedto organize Employers Association, | True | IrONIr_EiS, | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/penn.html | PENN. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/miss-roberts-engaged-darien-conm-girl-to-be-wed-to-maclean.html | MISS ROBERTS ENGAGED.; Darien, Conn., Girl to Be Wed to Maclean Williamson. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/sells-its-rca-at-808.html | Sells Its R.C.A. at $8.08. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/wampum-is-victor-at-toronto-show-capt-jadwin-rides-us-army-mount-to.html | WAMPUM IS VICTOR AT TORONTO SHOW; Capt. Jadwin Rides U.S. Army Mount to Triumph -- Chincol, Chilean Horse, Second. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/carnera-defeats-smith-on-points-italian-heavyweight-receives.html | CARNERA DEFEATS SMITH ON POINTS; Italian Heavyweight Receives Decision After 10 Rounds in Philadelphia Ring. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/aldermen-cool-to-higher-studies-clash-with-educators-on-need-for.html | ALDERMEN COOL TO HIGHER STUDIES; Clash With Educators on Need for Formal Schooling in Applicants for City Jobs. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/golf-in-russia.html | Golf in Russia. | True | G.A. BURRELL. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/two-sailed-in-reich-in-synagogue-stoning-youths-get-threemonth.html | TWO SAILED IN REICH IN SYNAGOGUE STONING; Youths Get Three-Month Terms for 'Individual Action' -- Jews Barred From Buying Realty. | True | Wireless to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/business-failures-drop-fourth-successive-week-to-show-decline-dun.html | BUSINESS FAILURES DROP.; Fourth Successive Week to Show Decline, Dun Reports. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/increased-relief-provided-by-city-appropriation-for-rest-of-the.html | INCREASED RELIEF PROVIDED BY CITY; Appropriation for Rest of the Year Raised to $16,532,000, $9,822,000 From State. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/talmadge-agrees-to-debate.html | Talmadge Agrees to Debate. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/fails-to-restore-prudence-co-rule-supreme-court-denies-review-to.html | FAILS TO RESTORE PRUDENCE CO. RULE; Supreme Court Denies Review to State Banking Chief in Reorganization Row. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/rentes-strong-in-paris.html | Rentes Strong in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/stahlhelm-here-told-to-carry-on-leader-in-this-country-orders-its.html | STAHLHELM HERE TOLD TO CARRY ON; Leader in This Country Orders Its Continuance Despite Dissolution in Reich. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/lady-leslie-gives-party-for-friends-mr-and-mrs-percy-l-furber-of.html | LADY LESLIE GIVES PARTY FOR FRIENDS; Mr. and Mrs. Percy L. Furber of Darien, Conn., Also Have Guests at Dinner. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/ethiopia-reports-victories.html | Ethiopia Reports Victories. | True | | C1B 282359 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/gebhardt-box-is-opened-no-will-is-found-by-attorney-acting-under.html | GEBHARDT BOX IS OPENED.; No Will Is Found by Attorney Acting Under Court Order. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/evelyn-r-barrick-engaged.html | Evelyn R. Barrick Engaged. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/swedish-naval-head-inspects-yard-here-admiral-tamm-to-spend-weeks.html | SWEDISH NAVAL HEAD INSPECTS YARD HERE; Admiral Tamm to Spend Weeks Studying U.S. Navy -- Will Go to Washington Today. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/syracuse.html | SYRACUSE. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/columbia-varsity-tested-on-defense-dartmouth-plays-sent-at-eleven.html | COLUMBIA VARSITY TESTED ON DEFENSE; Dartmouth Plays Sent at Eleven in Slow Motion -- Brominski, 1934 Star, Helps. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/dodges-clerks-says-he-got-shark-loan-but-variance-in-date-in-his.html | DODGES CLERKS SAYS HE GOT 'SHARK' LOAN; But Variance in Date in His Testimony and Complaint Frees Suspect Temporarily. | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/elephant-proves-her-long-memory-jap-plods-20-weary-miles-to-pompton.html | ELEPHANT PROVES HER LONG MEMORY; Jap Plods 20 Weary Miles to Pompton Lakes Home Rather Than Board Truck Again. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/sports-of-the-times-roaming-the-rinks.html | Sports of the Times; Roaming the Rinks. | True | Reg. U.S. Pat. Off. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/accuses-the-government.html | Accuses the Government. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/socialist-leader-on-trial-in-spain-largo-caballero-denies-part-in.html | SOCIALIST LEADER ON TRIAL IN SPAIN; Largo Caballero Denies Part in Uprising Backed by Party in October, 1934. | True | Wireless to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/plans-for-aiding-children-with-rogers-fund-roll-in.html | Plans for Aiding Children With Rogers Fund Roll In | True | | C1B 282359 |
| 1935-11-26 | 1935-11-26 | https://www.nytimes.com/1935/11/26/archives/250000-returned-to-jobs-in-october-secretary-of-labor-also-notes-in.html | 250,000 RETURNED TO JOBS IN OCTOBER; Secretary of Labor Also Notes Increase of $8,200,000 in Weekly Pay. | True | Special to THE NEW YORK TIMES. | C1B 282359 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/christensen-gets-livingstone-medal-antarctic-explorer-is-honored.html | CHRISTENSEN GETS LIVINGSTONE MEDAL; Antarctic Explorer Is Honored With Roy C. Andrews and Professor Johnson. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/83-head-bring-36507-on-first-day-of-old-glory-light-harness-horse.html | 83 Head Bring $36,507 on First Day of Old Glory Light Harness Horse Sale; PRINCESS MARINA SOLD FOR $7,000 | True | By Henry R. Ilsley. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/mrs-joseph-munson-i-t-new-rochelle-woman-94-a-mayflower-descendant.html | MRS. JOSEPH MUNSON.; I t New Rochelle Woman, 94, a Mayflower Descendant. | True | Specla! to T Nv YOR TS. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/grandmother-here-from-indiana-to-present-her-perfect-plan-for.html | Grandmother Here from Indiana to Present Her 'Perfect' Plan for Bringing World Peace | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/dance-to-assist-school-work-of-cliff-haven-will-gain-by.html | DANCE TO ASSIST SCHOOL.; Work of Cliff Haven Will Gain by Entertainment on Friday. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/last-pony-plane-quits-flying-mail-open-cockpit-craft-retired-from.html | LAST 'PONY' PLANE QUITS FLYING MAIL; Open Cockpit Craft Retired From Service at Ceremony at Rockefeller Center. | True | | C1B 281618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/death-of-lij-yasu-ends-a-grave-peril-italians-reported-plotting-to.html | DEATH OF LIJ YASU ENDS A GRAVE PERIL; Italians Reported Plotting to Restore Deposed King as Puppet in Ethiopia. | True | Special Cable to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/page-draws-with-diaz-fights-on-even-terms-in-6round-bout-cazozo-and.html | PAGE DRAWS WITH DIAZ.; Fights on Even Terms in 6-Round Bout -- Cazozo and McHale Win. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/preparations-are-disrupted.html | Preparations Are Disrupted. | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/gorlin-is-winner-in-saber-tourney-nyu-sophomore-takes-novice.html | GORLIN IS WINNER IN SABER TOURNEY; N.Y.U. Sophomore Takes Novice Laurels, Defeating Ellson in Fence-Off by 5 to 2. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/levin-meets-wallick-tonight.html | Levin Meets Wallick Tonight. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/nine-governors-aid-the-safety-drive-officials-of-22-states-pledge.html | NINE GOVERNORS AID THE SAFETY DRIVE; Officials of 22 States Pledge Support to Council in Move to Cut Accidents. | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/paris-market-dull-and-calm.html | Paris Market Dull and Calm. | True | Wireless to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/reserve-ratio-rises-at-the-reichsbank-little-change-in-its-reserve.html | RESERVE RATIO RISES AT THE REICHSBANK; Little Change in Its Reserve, but Note Circulation Is Cut. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/peattie-almanac-wins-book-award-limited-editions-club-gives-gold.html | PEATTIE 'ALMANAC' WINS BOOK AWARD; Limited Editions Club Gives Gold Medal for Work 'Most Likely to Become Classic.' | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/no-successor-to-moffat-tanners-council-decides-against-continuing.html | NO SUCCESSOR TO MOFFAT.; Tanners Council Decides Against Continuing Office of President. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/cotton-eased-here-by-paris-situation-effect-on-prices-of-possible.html | COTTON EASED HERE BY PARIS SITUATION; Effect on Prices of Possible Developments in France Causes Uncertainty. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/forces-being-rearranged.html | Forces Being Rearranged. | True | Wireless to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/preparations-made-for-yacht.html | Preparations Made for Yacht. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/mrs-samuel-parnes.html | MRS, SAMUEL PARNES. | True | Special to T Nmw YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/coast-guard-elects-whalen.html | Coast Guard Elects Whalen. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/chester-declares-for-old-principles-president-of-general-foods.html | CHESTER DECLARES FOR OLD PRINCIPLES; President of General Foods Urges Business Leaders to 'Speak Out' for Them. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/nanking-ready-to-use-force.html | Nanking Ready to Use Force. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/zoo-bear-bites-keeper-attacks-tf-hoey-when-he-tries-to-enter-her.html | ZOO BEAR BITES KEEPER.; Attacks T.F. Hoey When He Tries to Enter Her Cage. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/form-harris-hall-co-chicagoans-take-over-investment-business-of-a.html | FORM HARRIS, HALL & CO.; Chicagoans Take Over Investment Business of a Bank. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/buys-long-island-newspaper.html | Buys Long Island Newspaper. | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/cleared-in-two-auto-deaths.html | Cleared in Two Auto Deaths. | True | Special to THE NEW YORK TIMES. | C1B 281618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/to-produce-railroaders-revels.html | To Produce 'Railroaders' Revels' | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/religious-exhibit-opens-canon-bezzant-of-liverpool-speaks-at.html | RELIGIOUS EXHIBIT OPENS.; Canon Bezzant of Liverpool Speaks at Columbia Show. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/rare-grays-elegy-sold-here-for-2100-two-sessions-of-auction-of.html | RARE GRAYS 'ELEGY' SOLD HERE FOR $2,100; Two Sessions of Auction of William D. Breaker Library Yield Total of $25,541. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/trainer-of-twins-upholds-method-value-of-stimulation-to-child-shown.html | TRAINER OF TWINS UPHOLDS METHOD; Value of Stimulation to Child Shown, Even if Johnny Has Slumped, Says Dr. M'Graw. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/bandmasters-clinic-in-boston.html | Bandmasters' Clinic in Boston. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/vast-wasteseen-on-straus-bonds-obstruction-by-protective-committees.html | VAST WASTE-SEEN ON STRAUS BONDS; Obstruction by 'Protective Committees' Has Cost Millions, Banker Charges. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/louis-warren-southgate.html | LOUIS WARREN SOUTHGATE. | True | Special to T YORK TS. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/brillo-company-clears-99698-ninemonth-profit-off-from-a-year-before.html | BRILLO COMPANY CLEARS $99,698; Nine-Month Profit Off From a Year Before, but Third Quarter Shows Gain. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/lawrence-f-ivlcann-appointment-clerk-was-employe-of-city-for-45.html | LAWRENCE F. iVfCANN.; Appointment Clerk Was Employe of City for 45 Year's. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/utility-asks-exemption-public-service-of-new-jersey-seeks-sec.html | UTILITY ASKS EXEMPTION.; Public Service of New Jersey Seeks SEC Action. | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/no-smoking-in-stores-mcelligott-asks-public-to-aid-during-holiday.html | NO SMOKING IN STORES.; McElligott Asks Public to Aid During Holiday Rush. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/aide-of-goebbels-ousted-for-graft-berlin-propaganda-bureau-chief.html | AIDE OF GOEBBELS OUSTED FOR GRAFT; Berlin Propaganda Bureau Chief Faces Trial for Fiscal Irregularities. | True | By Frederick T. Birchall. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/pier-men-neuteral-on-italian-freight-union-spokesmen-comment-on.html | PIER MEN NEUTERAL ON ITALIAN FREIGHT; Union Spokesmen Comment on Miss Perkins's Support of Embargo by Workers. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/to-move-farm-tenants-tugwell-plans-to-shift-1000-in-south-to-own.html | TO MOVE FARM TENANTS.; Tugwell Plans to Shift 1,000 in South to Own Places. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/honduras-bars-envoy-to-us.html | Honduras Bars Envoy to U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/hotel-groups-oppose-minimum-wage-scale-restaurants-also-file.html | HOTEL GROUPS OPPOSE MINIMUM WAGE SCALE; Restaurants Also File Protests Against Rates Proposed for Women and Minors. | True | Special to THE NEW YORK TIMES. | C1B 281618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/lieut-w-l-foley-dies-hero-of-coast-guard-aviator-earned.html | LIEUT. W. L. FOLEY DIES; HERO OF COAST GUARD; Aviator Earned Congressional Medals for Lifesaving -- !n Navy During the War. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/drozdoff-recital.html | Drozdoff Recital. | True | T.S. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/railroads-income-exceeds-interest-class-i-lines-report-balance-for.html | RAILROADS' INCOME EXCEEDS INTEREST; Class I Lines Report Balance for September, the First One This Year. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/denies-mayor-sold-lumber-to-buffalo-wpa-director-shows-zimmerman.html | DENIES MAYOR SOLD LUMBER TO BUFFALO; WPA Director Shows Zimmerman Company Is Not Among Relief Project Bidders. | True | From a Staff Correspondent. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/republic-for-irish-reported-pledged-dublin-newspaper-says-this-is.html | 'REPUBLIC FOR IRISH REPORTED PLEDGED; Dublin Newspaper Says This Is Basis of Agreement Reached With Britain. | True | Special Cable to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/loan-extension-approved-icc-permits-illinois-central-to-renew.html | LOAN EXTENSION APPROVED; I.C.C. Permits Illinois Central to Renew $7,778,000 Due RFC. | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/victory-for-laval-in-chamber-likely-chances-for-carrying-cabinet.html | VICTORY FOR LAVAL IN CHAMBER LIKELY; Chances for Carrying Cabinet Over the Barrier Tomorrow Have Improved Greatly. | True | Wireless to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/washington-not-to-relax-effort-to-curb-war-trade-italian-protest.html | WASHINGTON NOT TO RELAX EFFORT TO CURB WAR TRADE; ITALIAN PROTEST EXPECTED; LONE COURSE MAINTAINED | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/new-relief-cases-barred-for-month-only-those-in-dire-need-to-be.html | NEW RELIEF CASES BARRED FOR MONTH; Only Those in Dire Need to Be Considered Until 25,000 Now Pending Are Classified. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/snake-expert-keeps-calm-on-own-advice-after-bite.html | Snake Expert Keeps Calm, On Own Advice, After Bite | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/storms-delaying-ships-conti-di-savola-docks-late-heavy-seas.html | STORMS DELAYING SHIPS.; Conti di Savola Docks Late -- Heavy Seas Retarding Others. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/montana-trial-delayed.html | Montana Trial Delayed. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/importers-supply-help-us-warehouse-needs.html | Importers Supply Help U.S. Warehouse Needs | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/french-gold-flow-keeps-up-in-crisis-29929000-more-metal-is-engaged.html | FRENCH GOLD FLOW KEEPS UP IN CRISIS; $29,929,000 More Metal Is Engaged to Come Here as Franc Loses 1/4 Point. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/shakespeare-boom-gaining-in-russia-six-theatres-producing-his-plays.html | SHAKESPEARE BOOM GAINING IN RUSSIA; Six Theatres Producing His Plays in Moscow as Conference Meets to Study Works. | True | Special Cable to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/schmidt-and-pratt-gain-from-spread-formation-in-scrimmage-emergency.html | Schmidt and Pratt Gain From Spread Formation in Scrimmage -- Emergency Operation on Daly Causes Davidson to Assume Charge of Army Line -- Ticket Resale Supervised. | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 281618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/foreign-exchange-tuesday-nov-26-1935.html | FOREIGN EXCHANGE; Tuesday, Nov. 26, 1935. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/carnival-held-at-hunter-students-entertained-for-benefit-of-college.html | CARNIVAL HELD AT HUNTER; Students Entertained for Benefit of College Social Funds. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/elizabeth-triumphs-in-squash-racquets-womens-team-beats-montclair-b.html | ELIZABETH TRIUMPHS IN SQUASH RACQUETS; Women's Team Beats Montclair by 3-2 and Takes Lead in Division B Tourney. | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/religious-needs-supplied.html | Religious Needs Supplied. | True | RICHARD W. JONES Jr | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/dr-george-s-collins-oldest-active-faculty-member-of-brooklyn.html | DR. GEORGE S. COLLINS.; Oldest Active Faculty Member of Brooklyn Polytechnic Was 72. | True | Special to T T'of TS. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/oil-executive-slain-in-mexico.html | Oil Executive Slain in Mexico. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/italians-reported-driven-back-to-their-starting-point-in-south.html | Italians Reported Driven Back To Their Starting Point in South; Ethiopians Tell of Panicky Flight of Foe in Gerlogubi and Gorahai Regions -- Ras Desta Demtu Reaches Dolo on Somaliland Border, Threatening Italian Rear. | True | By Josef Israels 2d. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/protest-ickess-stand-on-oil.html | Protest Ickes's Stand on Oil. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/process-tax-curb-slows-purchases-some-dry-goods-buyers-hold-off-on.html | PROCESS TAX CURB SLOWS PURCHASES; Some Dry Goods Buyers Hold Off on Commitments After Supreme Court Action. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/balbo-in-wrestling-draw-match-with-la-chappelle-at-st-nicks-ends-in.html | BALBO IN WRESTLING DRAW; Match With La Chappelle at St. Nicks Ends in Deadlock. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/nya-gives-city-580500-upstate-allotment-is-400000-and-new-jerseys.html | NYA GIVES CITY $580,500.; Up-State Allotment Is $400,000 and New Jersey's $291,000. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/australian-trades-unions-approve-defensive-war.html | Australian Trades Unions Approve Defensive War | True | Wireless to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/tokyo-troops-on-an-air-spy-hunt-routed-by-japanesespeaking-american.html | Tokyo Troops on an Air Spy Hunt Routed By Japanese-Speaking American in China | True | From a Staff Correspondent. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/art-of-americans-in-group-exhibit-several-prize-paintings-seen-in.html | ART OF AMERICANS IN GROUP EXHIBIT; Several Prize Paintings Seen in Show Assembled at the Milch Galleries. | True | By Edward Alden Jewell. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/for-one-birthday-ball-lyons-opposes-holding-fetes-for-president-by.html | FOR ONE BIRTHDAY BALL.; Lyons Opposes Holding Fetes for President by Boroughs. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/alfred-l-stewart.html | ALFRED L. STEWART. | True | Special to THE NEW YORK TS. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/greenwich-women-win-field-club-team-defeats-ardsley-class-b-players.html | GREENWICH WOMEN WIN.; Field Club Team Defeats Ardsley Class B Players, 4-1. | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/insurance-advertisers-to-meet.html | Insurance Advertisers to Meet. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/the-quebec-elections.html | THE QUEBEC ELECTIONS. | True | | C1B 281618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/joseph-jharding.html | JOSEPH J.HARDING. | True | Special to THE NW YORK TIMZS. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/city-ac-defeats-block-hall-by-32-triumphs-in-eastern-squash.html | CITY A.C. DEFEATS BLOCK HALL BY 3-2; Triumphs in Eastern Squash Racquets Tourney as Cosel Wins Deciding Match. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/bond-offerings-by-municipalities-banking-group-buys-875000-of.html | BOND OFFERINGS BY MUNICIPALITIES; Banking Group Buys $875,000 of Sussex County, Del., Highway 3s at 102.22. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/gen-sherrill-extols-il-duce-and-fascism-wishes-mussolini-could-come.html | GEN. SHERRILL EXTOLS IL DUCE AND FASCISM; Wishes Mussolini Could Come Here and Smash Reds as He Did in Italy. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/11-warner-units-quit-music-group-action-of-publishers-brings-the.html | 11 WARNER UNITS QUIT MUSIC GROUP; Action of Publishers Brings the First Serious Split in American Society. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/youth-magazine-issued-first-number-of-new-monthly-publication-is.html | YOUTH MAGAZINE ISSUED.; First Number of New Monthly Publication Is Sent Out. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/reports-glass-pay-pact-union-head-says-pittsburgh-company-has.html | REPORTS GLASS PAY PACT.; Union Head Says Pittsburgh Company Has Agreed -- Rises Seen. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/act-on-willysoverland-principals-move-to-buy-claims-and.html | ACT ON WILLYS-OVERLAND.; Principals Move to Buy Claims and First-Mortgage Bonds. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/north-american-sues-sec-calls-utility-law-invalid-in-seeking.html | NORTH AMERICAN SUES SEC.; Calls Utility Law Invalid in Seeking Injunction at Capital. | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/daniel-e-jones-dead-early-oil-operator-went-to-pennsylvania-fields.html | DANIEL E. JONES DEAD; EARLY OIL OPERATOR; Went to Pennsylvania Fields as Boy-Thirty-third Degree Mason Since 1919. | True | Special .o T .,-Ew YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/irish-horse-victor-in-military-stake-blarney-castle-beats-dakota-us.html | IRISH HORSE VICTOR IN MILITARY STAKE; Blarney Castle Beats Dakota, U.S. Entry, in Touch-and-Out at Toronto Show. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/the-play-hacking-a-few-chips-off-presidential-timber-in-a-comedy.html | THE PLAY; Hacking a Few Chips Off Presidential Timber in a Comedy Dubbed 'First Lady.' | True | By Brooks Atkinson. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/generator-for-wheeler-dam.html | Generator for Wheeler Dam. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/book-notes.html | BOOK NOTES | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/curb-exchange-seat-33000.html | Curb Exchange Seat $33,000. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/anderson-play-censored-boston-orders-profanity-cut-from-gods-of-the.html | ANDERSON PLAY CENSORED; Boston Orders Profanity Cut From 'Gods of the Lightning' | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/harriman-bank-to-pay-1636363-more-third-dividend-makes-total.html | Harriman Bank to Pay $1,636,363 More; Third Dividend Makes Total $12,400,000 | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/sees-no-reason-to-worry.html | Sees No Reason to Worry. | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/offers-autobuying-plan-insurance-agent-proposes-bank-loans-to.html | OFFERS AUTO-BUYING PLAN; Insurance Agent Proposes Bank Loans to Purchasers. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/hauptmann-urges-jafsie-to-confess-dr-condon-holds-key-to-this-case.html | HAUPTMANN URGES JAFSIE TO 'CONFESS'; Dr. Condon 'Holds Key to This Case and Key of My Cell,' Prisoner Declares. | True | Special to THE NEW YORK TIMES. | C1B 281618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/hunt-ball-to-follow-drag-at-smithtown-country-home-of-lawrence.html | HUNT BALL TO FOLLOW DRAG AT SMITHTOWN; Country Home of Lawrence Smith Butler in St. James to Be Scene of Dance Saturday. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/gas-in-madison-avenue-buses.html | Gas in Madison Avenue Buses. | True | JAMES DILLON | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/former-stars-see-penn-in-last-drill-red-and-blue-concludes-hard.html | FORMER STARS SEE PENN IN LAST DRILL; Red and Blue Concludes Hard Work for 42d Meeting With Cornell Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/18000-free-loans-given-hebrew-aid-group-advanced-955270-in-1934.html | 18,000 FREE LOANS GIVEN.; Hebrew Aid Group Advanced $955,270 in 1934. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/railroad-loan-extended-banks-to-wait-until-march-1-for-4500000-due.html | RAILROAD LOAN EXTENDED.; Banks to Wait Until March 1 for $4,500,000 Due From Cotton Belt. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/sam-langford-gets-job-through-mayor-once-famous-prize-fighter.html | SAM LANGFORD GETS JOB THROUGH MAYOR; Once Famous Prize Fighter Visits City Hall and Is Put to Work at Armory. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/7-book-sellers-indicted-two-women-in-group-accused-of-using-mails.html | 7 BOOK SELLERS INDICTED.; Two Women in Group Accused of Using Mails to Offer Obscene Items | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/thalmann-estate-put-at-4165899-appraisal-shows-widow-of-the-banker.html | THALMANN ESTATE PUT AT $4,165,899; Appraisal Shows Widow of the Banker Had $2,141,761 Cash, Most of Rest in Securities. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/appointed-by-metropolitan-life.html | Appointed by Metropolitan Life. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/brother-killer-jailed-new-city-man-gets-20-years-to-life-for-1932.html | BROTHER KILLER JAILED.; New City Man Gets 20 Years to Life for 1932 Murder. | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/rev-a-elmendorf-archdeacon-dies-had-been-for-15-years-rector-of.html | REV. A. ELMENDORF, ARCHDEACON, DIES; Had Been for 15 Years Rector of Christ Episcopal Church in Hackensack. | True | Special to THE NEW YORK 'IIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/testingtime.html | TESTING-TIME. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/68year-record-in-quebec-poll.html | 68-Year Record in Quebec Poll. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/527000-given-in-hospital-drive-mayor-a-donor-asks-wide-support-la.html | $527,000 Given in Hospital Drive; Mayor, a Donor, Asks Wide Support; La Guardia Issues Appeal to All 'Solvent New Yorkers' to Aid United Campaign -- $126,445 Raised by Women's Branch -- Movie Is Shown to Visualize Great Task of Institutions. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/writes-bond-for-destroyers.html | Writes Bond for Destroyers. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/nyu-completes-its-preparations-squad-rehearses-repertoire-of-plays.html | N.Y.U. COMPLETES ITS PREPARATIONS; Squad Rehearses Repertoire of Plays in a Two-Hour Ohio Field Session. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/church-bars-liquor-firm-gift.html | Church Bars Liquor Firm Gift. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/community-chest-drive-ends.html | Community Chest Drive Ends. | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/hollickkenyons-family-masks-its-anxiety-as-it-waits-for-news-from.html | Hollick-Kenyon's Family Masks Its Anxiety As It Waits for News From the Antarctic | True | Copyright, 1935, by the New York Times Company and Nana, Inc. | C1B 281618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/hb-greens-wed-50-years.html | H.B. Greens Wed 50 Years. | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/federal-aid-for-research.html | Federal Aid for Research. | True | WILLIAM MARIAS MALISOFF | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/national-league-takes-over-affairs-of-braves-at-meeting-of-club.html | National League Takes Over Affairs of Braves at Meeting of Club Owners; BRAVES FRANCHISE IS HELD FORFEITED | True | By John Drebinger. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/indicted-in-wage-case.html | Indicted in Wage Case. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/copper-imports-rise-224206-tons-received-in-ten-months-against.html | COPPER IMPORTS RISE.; 224,206 'Tons Received in 'Ten Mon,ths, Against 178,467 in 1934. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/luckmans-indicted-in-garage-murder-inquiry-will-go-on-jury-accuses.html | LUCKMANS INDICTED IN GARAGE MURDER; INQUIRY WILL GO ON; Jury Accuses 2 Cousins Among Others on Eve of Active Intervention by Lehman. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/bud-fisher-doing-well.html | Bud Fisher Doing Well. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/buys-six-home-sites-builder-plans-houses-in-yonkers-dwelling-sold.html | BUYS SIX HOME SITES; Builder Plans Houses in Yonkers -- Dwelling Sold in Katonah. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/several-explanations-given.html | Several Explanations Given | True | By Russell Owen. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/temple-sisterhoods-in-rally.html | Temple Sisterhoods in Rally. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/columbia-tactics-get-thorough-test-third-stringers-furnish-the.html | COLUMBIA TACTICS GET THOROUGH TEST; Third Stringers Furnish the Opposition for Varsity in Drill for Dartmouth. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/republicans-to-confer-eaton-calls-state-committee-for-important.html | REPUBLICANS TO CONFER.; Eaton Calls State Committee for 'Important' Session Dec. 11. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/james-b-mccaw.html | JAMES B. McCAW. | True | Special to TI N-W Yol,. TX2,S. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/chars-m-pratt-financier-is-dead-former-standard-oil-officer-80-son.html | CHARS M. PRATT, FINANCIER, IS DEAD; Former Standard Oil Officer, 80, Son of Co-Founder of the Company. | True | Soecfal to TFr YORK TB. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/rights-by-custom-are-denied-here-nation-too-young-to-date-any.html | RIGHTS BY CUSTOM ARE DENIED HERE; Nation Too Young to Date Any Privileges From 'Time Immemorial,' Court Rules. | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/in-the-upper-reaches.html | IN THE UPPER REACHES. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/standard-oil-dividends-this-year-increase-to-170078682-besides.html | Standard Oil Dividends This Year Increase To $170,078,682, Besides Stock Distribution | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/big-crowd-expected-at-parade-tomorrow-nearly-2500-policemen-will.html | BIG CROWD EXPECTED AT PARADE TOMORROW; Nearly 2,500 Policemen Will Guard the Line of March of Macy's Annual Spectacle. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/mrs-a-j-bruen.html | MRS. A. J. BRUEN. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/argue-ny-railways-case-counsel-must-file-briefs-on-reorganization.html | ARGUE N.Y. RAILWAYS CASE; Counsel Must File Briefs on ReorGanization by Next Monday. | True | | C1B 281618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/britains-cabinet-to-study-oil-today-policy-on-sanction-expected-to.html | BRITAIN'S CABINET TO STUDY OIL TODAY; Policy on Sanction Expected to Be Indicated in Speech From the Throne Tuesday. | True | Wireless to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/trust-proposes-stock-conversion-american-general-to-vote-on.html | TRUST PROPOSES STOCK CONVERSION; American General to Vote on Exchanging One Preferred for Two Common Shares. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/referee-will-study-pin-games-legality-benjamin-f-spellman-named-to.html | REFEREE WILL STUDY PIN GAMES' LEGALITY; Benjamin F. Spellman Named to Hold Hearings on Whether They Violate Esquirol Act. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/hudson-st-corner-sold-to-syndicate-three-properties-in-lower.html | HUDSON ST. CORNER SOLD TO SYNDICATE; Three Properties in Lower Manhattan Bring More Than Assessed Valuation. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/reporters-feud-mars-harar-peace-britons-resent-being-barred-from.html | REPORTERS' FEUD MARS HARAR PEACE; Britons Resent Being Barred From Their Own Consulate by American Writers. | True | By Harold Denny. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/drunken-motorists.html | DRUNKEN MOTORISTS. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/spurs-radio-tests-to-trap-criminals-je-hoover-proposes-shortwave.html | SPURS RADIO TESTS TO TRAP CRIMINALS; J.E. Hoover Proposes Short-Wave Station to Cover Country and Give Crime Alarms. | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/china-seeks-deal-to-bar-new-splits-officials-confer-in-shanghai.html | CHINA SEEKS DEAL TO BAR NEW SPLITS; Officials Confer in Shanghai With Tokyo's Envoy to End Chino-Japanese Strife. | True | By Hallett Abend. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/wolfweil.html | WolfWeil. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/financial-markets-stocks-heavy-as-profittaking-continues-and-buying.html | FINANCIAL MARKETS; Stocks Heavy as Profit-Taking Continues and Buying Is Cautious; Bonds Easier -- Commodities Off. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/rooter-who-helped-out-dartmouth-eleven-reveals-himself-behind-lunch.html | Rooter Who Helped Out Dartmouth Eleven Reveals Himself Behind Lunch Car Counter | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/paterson-collects-61-of-taxes.html | Paterson Collects 61% of Taxes. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/brokerdealer-plan-up-stock-exchange-group-confers-with-saperstein.html | BROKER-DEALER PLAN UP.; Stock Exchange Group Confers With Saperstein of SEC. | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/mother-kills-girl-and-takes-poison-jersey-woman-drowns-child-5-in.html | MOTHER KILLS GIRL AND TAKES POISON; Jersey Woman Drowns Child, 5, in Bathtub and Covers Body With Blanket. | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/hamlin-goodwin.html | Hamlin -- Goodwin. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/connolly-services-held.html | Connolly Services Held. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/gry-luth.html | Gry -- luth. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/yale-tests-new-plays-strategy-is-keynote-of-practice-loomis-at.html | YALE TESTS NEW PLAYS.; Strategy Is Keynote of Practice -- Loomis at Fullback. | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/ray-and-kenny-excel-in-dartmouth-session.html | Ray and Kenny Excel In Dartmouth Session | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/whitney-closing-temporarily.html | Whitney Closing Temporarily. | True | | C1B 281618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/miss-hammond-wins-point.html | Miss Hammond Wins Point. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/three-changes-at-brown-petrone-sharkey-and-stanhope-in-first-line.html | THREE CHANGES AT BROWN; Petrone, Sharkey and Stanhope in First Line -- Colgate Team Leaves. | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/austria-cheerful-despite-her-woes-conflicting-ambitions-of-italy.html | AUSTRIA CHEERFUL DESPITE HER WOES; Conflicting Ambitions of Italy and Germany in the Nation Leave Its Poise Unshaken. | True | By Walter Duranty. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/unions-seek-to-cut-costs-on-tva-work-they-would-show-expense-can.html | UNIONS SEEK TO CUT COSTS ON TVA WORK; They Would Show Expense Can Compare Favorably With Non-Government Jobs. | True | By Louis Stark. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/charles-richter-i-former-carriage-builder-was-son-i-of-aide-to.html | ' CHARLES RICHTER.; I Former Carriage Builder Was Son I of Aide to Napoleon, | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/nasibu-confirms-foes-retreat.html | Nasibu Confirms Foe's Retreat. | True | Special Cable to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/citys-east-side-houses-to-be-opened-to-public.html | City's East Side Houses To Be Opened to Public | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/syracuse-off-for-game-orange-team-in-shape-as-it-leaves-to-meet.html | SYRACUSE OFF FOR GAME.; Orange Team in Shape as It Leaves to Meet Maryland. | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/manhattan-books-games-nineteen-on-basketball-program-ten-meets-for.html | MANHATTAN BOOKS GAMES.; Nineteen on Basketball Program -- Ten Meets for Swimmers. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/franklin-c-brooks-newspaper-man-dies-a-e-f-veteran-began-career-in.html | FRANKLIN C. BROOKS, NEWSPAPER MAN, DIES; A. E. F. Veteran Began Career in Oklahoma City -- On Staff of News Here Ten Years. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/lewis-drive-urges-industrial-unions-units-all-over-country-are.html | LEWIS DRIVE URGES INDUSTRIAL UNIONS; Units All Over Country Are Notified of Campaign to Replace Craft Bodies. | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/ccc-morals-upheld-the-rev-mr-woolevers-statement-of-conditions-is.html | CCC MORALS UPHELD.; The Rev. Mr. Woolever's Statement of Conditions is Disputed. | True | J.A. HURLEY | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/dr-euwe-has-edge-in-the-23d-game-contest-adjourned-after-40-moves.html | DR. EUWE HAS EDGE IN THE 23D GAME; Contest Adjourned After 40 Moves With Dr. Alekhine, the Champion, a Pawn Minus. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/naval-parley-seen-as-certain-to-fail-british-expect-nothing-but.html | NAVAL PARLEY SEEN AS CERTAIN TO FAIL; British Expect Nothing but Clashes, With Japan and the U.S. Leading Fight. | True | By Ferdinand Kuhn Jr. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/palm-beach-club-greets-members-old-guard-society-of-golfers-will.html | PALM BEACH CLUB GREETS MEMBERS; Old Guard Society of Golfers Will Have Formal Opening on Thanksgiving Day. | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/cuban-officer-is-found-slain.html | Cuban Officer Is Found Slain. | True | Special Cable to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/involved-passing-attack-developed-by-fordham-for-use-against-the.html | Involved Passing Attack Developed by Fordham for Use Against the Violet; FORDHAM MAY USE NEW AERIAL PLAYS | True | By Robert F. Kelley. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/col-ira-wildman-weds-today-at-85-civil-war-veteran-will-take-mrs.html | COL. IRA WILDMAN WEDS TODAY AT 85; Civil war Veteran Will Take Mrs. Ella Bond for Bride in ' Church at Danbury. | True | special to the new york times | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/miss-berry-honored-by-850-at-dinner-educators-work-in-the-georgia.html | MISS BERRY HONORED BY 850 AT DINNER; Educator's Work in the Georgia Hills Praised by Canon Stokes and Other Speakers. | True | | C1B 281618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/crowd-of-13000-sees-rangers-triumph-on-goal-by-keeling-in-garden.html | Crowd of 13,000 Sees Rangers Triumph on Goal by Keeling in Garden Hockey; RANGERS SHUT OUT AMERICANS,1 TO 0 | True | By Joseph C. Nichols | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/no-funds-for-billion-of-works.html | No Funds for Billion of Works. | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/begins-new-auto-financing-plan.html | Begins New Auto Financing Plan | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/fabric-merger-may-be-dropped.html | Fabric Merger May Be Dropped. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/miss-theresa-turk-gige-to-mirry-alumna-of-the-peabody-and-musical.html | MISS THERESA TURK GIGE]) TO MIRRY; Alumna of the Peabody and Musical Art Institutes to Be Wed to S. C. Berger. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/hangs-himself-in-tombs.html | Hangs Himself in Tombs. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/miss-keyes-hostess-for-shop-directors-entertains-women-interested.html | MISS KEYES HOSTESS FOR SHOP DIRECTORS; Entertains Women Interested in Organization That Helps . Catholic Charities. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/copper-industry-seen-on-sound-basis-survey-by-stock-exchange-firm.html | COPPER INDUSTRY SEEN ON SOUND BASIS; Survey by Stock Exchange Firm Predicts 'Prosperity' for It as Business Gains. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/art-notes.html | Art Notes. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/city-of-newark-returns-to-pwa-121000-check.html | City of Newark Returns To PWA $121,000 Check | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/australian-cricketers-win.html | Australian Cricketers Win. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/holc-will-refund-profit-from-sales-anything-above-amount-of-its.html | HOLC WILL REFUND PROFIT FROM SALES; Anything Above Amount of Its Loan on Foreclosed Home to Go to Former Owner. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/accused-of-usury-while-out-on-bail-suspect-held-in-dewey-drive-has.html | ACCUSED OF USURY WHILE OUT ON BAIL; Suspect Held in Dewey Drive Has Bond Doubled as Court Hears of New Loans. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/to-reinsure-3200-places-american-insurance-co-gets-15000000-jersey.html | TO REINSURE 3,200 PLACES.; American Insurance Co. Gets $15,000,000 Jersey Contract. | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/boston-consolidated-gas.html | Boston Consolidated Gas. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/second-diaz-musicale-given.html | Second Diaz Musicale Given. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/nazi-propagandist-on-olympic-body-bade-will-represent-goebbels-on.html | NAZI PROPAGANDIST ON OLYMPIC BODY; Bade Will Represent Goebbels on the Committee for the Winter Games. | True | Wireless to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/gov-lehman-urges-charity-support-at-urban-league-dinner-he.html | GOV. LEHMAN URGES CHARITY SUPPORT; At Urban League Dinner He Emphasizes the Role of Private Welfare Agencies. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/sumner-watches-police-burn-seized-literature.html | Sumner Watches Police Burn Seized Literature | True | | C1B 281618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/charles-l-tebbets.html | CHARLES L. TEBBETS, | True | Special to THE NEW YORK TX2,[ES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/trading-confused-in-bond-market-down-trend-rules-many-issues.html | TRADING CONFUSED IN BOND MARKET; Down Trend Rules Many Issues Favored Recently, Largely in Industrial List. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/marriage-announcement-1-no-title-betty-lou-houck-becomes-a-bride.html | Marriage Announcement 1 -- No Title; BETTY LOU HOUCK BECOMES A BRIDE | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/mark-twain-wins-poll-returns-show-he-is-the-favorite-author-of-six.html | MARK TWAIN WINS POLL.; Returns Show He Is the Favorite Author of Six Boys' Clubs. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/one-diphtheria-death-in-city-in-six-weeks-sharp-drop-in-the-disease.html | ONE DIPHTHERIA DEATH IN CITY IN SIX WEEKS; Sharp Drop in the Disease for Year Reported -- Infant Mortality Stays at Low Level. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/brazilian-rebels-lose-in-one-state-still-hold-natal-pernambuco.html | BRAZILIAN REBELS LOSE IN ONE STATE; STILL HOLD NATAL; Pernambuco Revolt Crushed as Troops and Planes Drive Them From Jaboatao. | True | By Frank M. Garcia. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/german-is-executed-albrecht-spiess-of-berlin-said-to-have-betrayed.html | GERMAN IS EXECUTED.; Albrecht Spiess of Berlin Said to Have Betrayed Army Secrets. | True | Wireless to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/woolworth-widens-insurance.html | Woolworth Widens Insurance. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/drinking-at-football-game.html | Drinking at Football Game. | True | FREDDIE MULLER | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/argentine-bank-report-fortnightly-statement-shows-drop-in-ratio-of.html | ARGENTINE BANK REPORT.; Fortnightly Statement Shows Drop in Ratio of Gold Reserve. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/melville-gains-semifinal.html | Melville Gains Semi-Final. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/scaffold-removed-from-st-johns-facade-giving-clear-view-of-the.html | Scaffold Removed From St. John's Facade, Giving Clear View of the Great Entrance | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/change-in-paramount-officers.html | Change in Paramount Officers. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/by-ryan-expelled-by-harvard-board-action-against-son-of-new-york.html | B.Y. RYAN EXPELLED BY HARVARD BOARD; Action Against Son of New York Publisher Follows Conviction for Assault. | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/rome-bars-2-zones-to-planes.html | Rome Bars 2 Zones to Planes. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/insurance-group-engage-counsel.html | Insurance Group Engage Counsel | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/plea-by-berlin-bishop-von-preysing-seeks-light-on-his-aides-arrests.html | PLEA BY BERLIN BISHOP.; Von Preysing Seeks Light on His Aides' Arrests, Now Admitted. | True | Wireless to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/italians-tell-of-dolo-battle.html | Italians Tell of Dolo Battle. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/seven-commodity-seats-sold.html | Seven Commodity Seats Sold. | True | | C1B 281618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/hope-for-accord-is-faint-in-italy-but-optimism-still-holds-after.html | HOPE FOR ACCORD IS FAINT IN ITALY; But Optimism Still Holds After Delay on New Sanctions -- British Moves Watched. | True | By Arnaldo Cortesi. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/netherlands-asks-defense-fund.html | Netherlands Asks Defense Fund. | True | Wireless to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/sanctions-end-the-market-of-british-fisher-group.html | Sanctions End the Market Of British Fisher Group | True | Wireless to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/city-to-sell-corner-plot.html | City to Sell Corner Plot. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/sports-of-the-times-practice-scrimmages.html | Sports of the Times; Practice Scrimmages. | True | Reg. U.S. Pat. Off. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/frank-bruwster.html | FRANK BRuWSTER. | True | Spectat t,o Tr NW YORX TLJS. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/sec-sues-utility-here-as-test-to-check-flood-of-injunctions.html | SEC Sues Utility Here As Test To Check Flood of Injunctions; Electric Bond & Share Ends Ties With Affiliates at Once -- Two Major Companies Decide to Register as Two Others Fight Board's Control in the Courts. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/durham-made-chief-of-rock-island-line-will-have-jurisdiction-over.html | DURHAM MADE CHIEF OF ROCK ISLAND LINE; Will Have Jurisdiction Over All Departments - - Gorman to Continue as President. | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/i-on-college-gridirons.html | I On College Gridirons | True | By Allison Danzig. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/six-fordham-students-working-in-shifts-guard-rameses-vi-from-nyu.html | Six Fordham Students, Working in Shifts, Guard Rameses VI From N.Y.U. Kidnappers | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/court-enjoins-sec-on-trade-secrets-federal-judge-at-philadelphia.html | COURT ENJOINS SEC ON 'TRADE SECRETS'; Federal Judge at Philadelphia Forbids Publication of Mesta Machine Company Data. | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/social-law-certain-executives-are-told-legislation-will-be.html | SOCIAL LAW CERTAIN, EXECUTIVES ARE TOLD; Legislation Will Be Substituted if Act Is Invalidated, Thomas E. Shearer Says. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/predicts-annexation-of-us-by-britain-rd-blumenfeld-asserts-the.html | PREDICTS ANNEXATION OF U.S. BY BRITAIN; R.D. Blumenfeld Asserts the Partnership Would Be a Strong Force for Peace. | True | Wireless to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/woman-jailed-in-reich-as-a-hoarder-of-food.html | Woman Jailed in Reich As a Hoarder of Food | True | Wireless to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/vote-change-in-setup-stockholders-of-eaglepicher-lead-co-provide.html | VOTE CHANGE IN SET-UP.; Stockholders of Eagle-Picher Lead Co. Provide for Reserves. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/9880000-debentures-sold.html | $9,880,000 Debentures Sold. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/holiday-bounty-of-the-city-ready-needy-and-homeless-will-get.html | HOLIDAY BOUNTY OF THE CITY READY; Needy and Homeless Will Get Traditional Feasts Despite Rise in Food Prices. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/rose-wins-italian-medal-pure-yellow-hybrid-was-developed-at-newark.html | ROSE WINS ITALIAN MEDAL.; Pure Yellow Hybrid Was Developed at Newark, N.Y. | True | | C1B 281618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/london-is-at-odds-on-policy-in-china-dissension-revealed-by-anger.html | LONDON IS AT ODDS ON POLICY IN CHINA; Dissension Revealed by Anger Over Treasury Expert's Aid to Nanking Against Tokyo. | True | Wireless to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/edgar-van-slyke-former-newspaper-man-in-chicago-and-new-york.html | EDGAR VAN SLYKE; Former Newspaper Man in Chicago and New York. | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/fourteen-penalties-are-called-at-montreal-as-black-hawks-suffer.html | Fourteen Penalties Are Called at Montreal as Black Hawks Suffer Their First Setback. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/picketer-former-junior-leaguer.html | Picketer Former Junior Leaguer | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/fish-death-sentence-is-upheld-on-appeal-week-of-jan-13-set-for.html | FISH DEATH SENTENCE IS UPHELD ON APPEAL; Week of Jan. 13 Set for Execution in Slaying of Grace Budd, 10, in Westchester County. | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/pro-game-ticket-sale-still-on.html | Pro Game Ticket Sale Still On. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/eleven-players-on-princeton-squad-suffering-from-colds-epidemic-of.html | Eleven Players on Princeton Squad Suffering From Colds; EPIDEMIC OF COLDS ON PRINCETON TEAM | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/21-ask-lenox-abatements-summer-residents-say-valuations-on-estates.html | 21 ASK LENOX ABATEMENTS; Summer Residents Say Valuations on Estates Are Too High. | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/commerce-clause-cited-for-coal-act-dickinson-says-guffey-law-is.html | COMMERCE CLAUSE CITED FOR COAL ACT; Dickinson Says Guffey Law Is Well Within 'Regulatory' Power of Congress. | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/greek-monarchy-lifts-ban-on-organ-grinders.html | Greek Monarchy Lifts Ban on Organ Grinders | True | Wireless to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/baby-on-ship-an-american-birth-within-3mile-limit-makes-her-a.html | BABY ON SHIP AN AMERICAN; Birth Within 3-Mile Limit Makes Her a Native. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/george-ii-begins-hunt-for-leader-he-keeps-kondylis-as-premier.html | GEORGE II BEGINS HUNT FOR LEADER; He Keeps Kondylis as Premier Provisionally, but Will Confer With Others. | True | Wireless to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/oxygen-held-heavier-in-air-than-in-water-discovery-reported-by-prof.html | OXYGEN HELD HEAVIER IN AIR THAN IN WATER; Discovery Reported by Prof. Dole of Northwestern Would Upset Atomic Weight Scale. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/mrs-roosevelts-sons-driving-carefully-she-believes.html | Mrs. Roosevelt's Sons Driving Carefully, She Believes; | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/an-beadlestons-give-large-dinner-they-entertain-at-waldorfastoria.html | A.N. BEADLESTONS GIVE LARGE DINNER; They Entertain at Waldorf-Astoria -- Margaret MacMillin Entertains at St. Regis. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/legislating-lawsuits.html | LEGISLATING LAWSUITS. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/war-department-staff-changes.html | War Department Staff Changes. | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/alarm-at-bank-proves-false.html | Alarm at Bank Proves False. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 281618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/tientsin-is-still-guarded.html | Tientsin Is Still Guarded. | True | Special Cable to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/grimm-predicts-big-housing-need-morgenthaus-assistant-says-shortage.html | GRIMM PREDICTS BIG HOUSING NEED; Morgenthau's Assistant Says Shortage Is Greater Than Government Can Meet. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/october-import-rose-in-all-categories-manufactures-are-26581000.html | OCTOBER IMPORT ROSE IN ALL CATEGORIES; Manufactures Are $26,581,000 Above 1934, Raw Materials $20,233,000. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/bank-clearings-lower-in-canada.html | Bank Clearings Lower in Canada | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/swedish-consul-knighted.html | Swedish Consul Knighted. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/leafs-register-triumph-before-12000-on-goals-by-harvey-jackson-and.html | Leafs Register Triumph Before 12,000 on Goals by Harvey Jackson and Kelly. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/negotiations-start-with-britain-for-12meter-contest-next-year-plans.html | Negotiations Start With Britain For 12-Meter Contest Next Year; Plans Call for Several Nations to Take Part in the International Event Here for New North American Union Cup -- Work Goes Ahead on Endeavour II -- Fairey Hits U.S. Attitude. | True | By James Robins. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/italy-protesting-ban-on-oil-tanker-rosso-may-have-taken-ulysses.html | ITALY PROTESTING BAN ON OIL TANKER; Rosso May Have Taken Ulysses Case to Hull Already, It Is Believed in Capital. | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/stocks-in-london-paris-and-berlin-trading-in-english-market-dulled.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading in English Market Dulled by Uncertainty Over French Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/keeps-ship-terminal-open-fleet-corporation-announces-its-plans-for.html | KEEPS SHIP TERMINAL OPEN; Fleet Corporation Announces Its Plans for Brooklyn Base. | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/the-hornangle-problem-oldtime-mathematicians-seemed-to-have-a.html | THE HORN-ANGLE PROBLEM.; Old-Time Mathematicians Seemed to Have a Workable Solution. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/reich-jews-plead-for-haven-abroad-berlin-zionist-paper-calls-upon.html | REICH JEWS PLEAD FOR HAVEN ABROAD; Berlin Zionist Paper Calls Upon All Nations to Open Gates to Those Forced Out. | True | By Otto D. Tolischus. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/vandenberg-asked-to-give-talk-here-governor-landon-is-also-invited.html | VANDENBERG ASKED TO GIVE TALK HERE; Governor Landon Is Also Invited to Deliver an Address at Lincoln Day Dinner. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/11-oil-securities-filed-sec-again-warns-action-does-not-constitute.html | 11 OIL SECURITIES FILED.; SEC Again Warns Action Does Not Constitute Approval. | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/black-diamond-line-signs-steamship-company-reaches-an-agreement.html | BLACK DIAMOND LINE SIGNS; Steamship Company Reaches an Agreement With Officers. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/wagner-sees-upturn-thanksgiving-means-more-this-year-he-says-at.html | WAGNER SEES UPTURN.; Thanksgiving Means More This Year, He Says at Store. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/august-f-trappe.html | AUGUST F. TRAPPE, | True | Special to Tv NEW YOI TXES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/state-teachers-demand-liberty-vote-at-albany-session-insists-on.html | STATE TEACHERS DEMAND 'LIBERTY'; Vote at Albany Session Insists on Rights as Citizens to Full Political Discretion. | True | Special to THE NEW YORK TIMES. | C1B 281618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/edward-c-connolly.html | EDWARD C. CONNOLLY. | True | Spec-to T Nm YoRx '2L.Ks. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/moley-presents-cheaphome-plan-massproduction-enterprise-on-lines-of.html | MOLEY PRESENTS CHEAP-HOME PLAN; Mass-Production Enterprise on Lines of Auto Industry Is Needed, He Asserts. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/berlin-market-inactive.html | Berlin Market Inactive. | True | Wireless to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/hospitals-need-help.html | HOSPITALS NEED HELP. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/british-heir-thanks-americans-for-aid-says-rockefeller-and-carnegie.html | BRITISH HEIR THANKS AMERICANS FOR AID; Says Rockefeller and Carnegie Grants Made Possible Survey of Commonwealth Relations. | True | Wireless to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/miss-priscilla-roberts-is-guest-of-honor-at-debutante-luncheon-in.html | Miss Priscilla Roberts Is Guest of Honor At Debutante Luncheon in Floral Setting | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/recognition-asked-for-292-records-total-surpasses-all-others-to.html | RECOGNITION ASKED FOR 292 RECORDS; Total Surpasses All Others to Come Before A.A.U. -- Owens's Sweep Missing. | True | By Arthur J. Daley. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/seized-as-job-swindler-fugitive-said-to-have-admitted-scheme-based.html | SEIZED AS JOB SWINDLER.; Fugitive Said to Have Admitted Scheme Based on Ad. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/wholesale-buyers-form-group-here-wo-wandell-elected-chairman-of.html | WHOLESALE BUYERS FORM GROUP HERE; W.O. Wandell Elected Chairman of Association of Jobbers' Representatives. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/cars-crash-1-dead-9-hurt-greenwich-high-school-boy-leader-dies.html | CARS CRASH; 1 DEAD, 9 HURT; Greenwich High School Boy Leader Dies After 3-Auto Collision. | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/cotton-schedule-beaten-in-soviets-central-asian-republics-fill.html | COTTON SCHEDULE BEATEN IN SOVIETS; Central Asian Republics Fill Quota of 1,500,000 Tons by Nov. 25. | True | Special Cable to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/parading-elephant-opens-thrift-house-big-rosie-and-other-animals.html | PARADING ELEPHANT OPENS THRIFT HOUSE; Big Rosie and Other Animals Put On a Show in East 57th St. to Welcome New Shop. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/business-world.html | BUSINESS WORLD | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/rogers-fund-campaign-extends-over-atlantic.html | Rogers Fund Campaign Extends Over Atlantic | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/sec-broadens-scope-of-registration-rule-incorporation-of-required.html | SEC BROADENS SCOPE OF REGISTRATION RULE; Incorporation of Required Data by Reference Permitted on a Wider Basis. | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/7-companies-win-bigboard-listing-distillersseagram-and-holly-sugar.html | 7 COMPANIES WIN BIG-BOARD LISTING; Distillers-Seagram and Holly Sugar Among Five in Shift From the Curb. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/drive-against-improper-resale.html | Drive Against Improper Resale. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/commons-laborites-pick-attlee-as-head-sinclair-is-chosen-by.html | COMMONS LABORITES PICK ATTLEE AS HEAD; Sinclair Is Chosen by Liberals as Opposition Parties Form Lines for Parliament. | True | Wireless to THE NEW YORK TIMES. | C1B 281618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/mayor-dedicates-health-building-he-pays-tribute-to-examayor-walker.html | MAYOR DEDICATES HEALTH BUILDING; He Pays Tribute to Ex-Mayor Walker for Starting New $4,550,000 Structure. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/files-for-4600000-loan-pennsylvania-glass-sand-will-redeem-6-per.html | FILES FOR $4,600,000 LOAN; Pennsylvania Glass Sand Will Redeem 6 Per Cent Bonds. | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/weakness-abroad-hurts-wheat-here-prices-decline-78-to-1-14-cents-a.html | WEAKNESS ABROAD HURTS WHEAT HERE; Prices Decline 7/8 to 1 1/4 Cents a Bushel as Scattered Liquidation Develops. | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/untaxed-philanthropy.html | UNTAXED PHILANTHROPY. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/curb-wallace-on-rates-chicago-judges-enjoin-interference-with.html | CURB WALLACE ON RATES.; Chicago Judges Enjoin Interference With Livestock Commissions. | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/wpa-employs-nurses-state-administrator-takes-over-care-of-45000.html | WPA EMPLOYS NURSES.; State Administrator Takes Over Care of 45,000 Families. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/kills-himself-in-taxi-lockport-man-leaves-diary-telling-of.html | KILLS HIMSELF IN TAXI.; Lockport Man Leaves Diary Telling of Sightseeing Here. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/news-of-the-stage-two-more-plays-will-arrive-on-broadway-this.html | NEWS OF THE STAGE; Two More Plays Will Arrive on Broadway This Evening -- Other Matters Theatric. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/wife-sues-jp-cluett-in-west.html | Wife Sues J.P. Cluett in West. | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/riflemen-to-thin-out-buffalo.html | Riflemen to Thin Out Buffalo. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/daily-oil-output-off-10650-barrels-average-production-last-week-of.html | DAILY OIL OUTPUT OFF 10,650 BARRELS; Average Production Last Week of 2,839,950 Well Above Federal Calculations. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/ecuador-names-war-minister.html | Ecuador Names War Minister. | True | Special Cable to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/jahncke-asks-ban-on-olympic-games-american-committee-member-charges.html | JAHNCKE ASKS BAN ON OLYMPIC GAMES; American Committee Member Charges Germans Violate Tenets of Fair Play. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/inland-refunding-voted-steel-board-authorizes-plan-3-12-or-3-34.html | INLAND REFUNDING VOTED.; Steel Board Authorizes Plan -- 3 1/2 or 3 3/4% Bond Rate Hinted. | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/red-cross-supplies-shipped.html | Red Cross Supplies Shipped. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/in-washington-league-delay-held-proof-of-our-independent-course.html | In Washington; League Delay Held Proof of Our Independent Course. | True | By Arthur Krock. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/james-l-ferris.html | JAMES L. FERRIS. | True | Special to T[S Nzw YOR "M'o | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/renzo-backfield-star-lost-to-temple-eleven.html | Renzo, Back-Field Star, Lost to Temple Eleven | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/aldermen-honor-deutsch-board-adjourns-after-adopting-resolution-of.html | ALDERMEN HONOR DEUTSCH; Board Adjourns After Adopting Resolution of Tribute. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/failures-dip-in-all-lines-retail-division-shows-decline-of-five-for.html | FAILURES DIP IN ALL LINES.; Retail Division Shows Decline of Five for Week, Dun Reports. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/commodity-markets-coffee-futures-rally-sharply-other-staples.html | COMMODITY MARKETS.; Coffee Futures Rally Sharply, Other Staples Generally Lower in Active Trading. | True | | C1B 281618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/underwear-bids-opened-several-firms-seek-army-order-at-philadelphia.html | UNDERWEAR BIDS OPENED.; Several Firms Seek Army Order at Philadelphia Depot. | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/tobacco-differentials-fixed.html | Tobacco Differentials Fixed. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/sec-explains-move-as-speeding-a-test-suit-against-the-electric-bond.html | SEC EXPLAINS MOVE AS SPEEDING A TEST; Suit Against the Electric Bond and Share Held 'Ample' for Decision on Legality. | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/bonds-of-utility-offered-at-102-12-new-issue-by-metropolitan-edison.html | BONDS OF UTILITY OFFERED AT 102 1/2; New Issue by Metropolitan Edison, Unit of Associated Gas, Goes on Sale Today. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/for-the-radio-sponsors.html | For the Radio Sponsors. | True | R | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/mayor-visits-jail-orders-reforms-has-general-praise-for-prison-for.html | MAYOR VISITS JAIL, ORDERS REFORMS; Has General Praise for Prison for Women, but Calls Visiting Arrangements 'Cruel.' | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/dodds-says-cities-face-federal-grip-princeton-head-warns-of.html | DODDS SAYS CITIES FACE FEDERAL GRIP; Princeton Head Warns of Influence Persisting After New Deal's 'Comforting' Aid. | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/musical-art-group-heard.html | Musical Art Group Heard. | True | H.T | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/kirkland-pressing-tobacco-road-case-playwright-to-resume-showing-in.html | KIRKLAND PRESSING 'TOBACCO ROAD' CASE; Playwright to Resume Showing in Chicago, Provided Appeal to Supreme Court Permits. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/theatre-rebuilt-for-eternal-road-manhattan-opera-house-being.html | THEATRE REBUILT FOR 'ETERNAL ROAD'; Manhattan Opera House Being Altered for Reinhardt's Spectacle in January. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/church-services-for-thanksgiving-houses-of-worship-of-all-faiths.html | CHURCH SERVICES FOR THANKSGIVING; Houses of Worship of All Faiths Plan Observances Tonight or Tomorrow. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/k-l-buttffield-educator-is-dead-exhead-of-threeagricultural.html | K. L. BUTTFFIELD, EDUCATOR, IS DEAD; Ex-Head of Three Agricultural Colleges, 67, Had Improve'' Rural Living Conditions, | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/milk-inquiry-coming-here-federal-investigators-will-look-into.html | MILK INQUIRY COMING HERE; Federal Investigators Will Look Into Practices of Distributers. | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/sec-hits-straus-bonds-company-charged-with-urging-clients-to-switch.html | SEC HITS STRAUS BONDS.; Company Charged With Urging Clients to Switch Issues. | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/war-veteran-slain-on-jersey-estate-woman-hunted-as-gardener-for-mrs.html | WAR VETERAN SLAIN ON JERSEY ESTATE; Woman Hunted as Gardener for Mrs. J. A. Haskell Is Found Shot Dead in Bed. | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/cornell-squad-departs-team-goes-to-philadelphia-for-penn-game.html | CORNELL SQUAD DEPARTS.; Team Goes to Philadelphia for Penn Game Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/heads-propeller-club-piper-succeeds-chc-pearsall-new-national.html | HEADS PROPELLER CLUB.; Piper Succeeds C.H.C. Pearsall, New National President. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/stone-webster-sue-ask-injunction-to-prevent-enforcement-of-utility.html | STONE & WEBSTER SUE.; Ask Injunction to Prevent Enforcement of Utility Act. | True | Special to THE NEW YORK TIMES. | C1B 281618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/gets-johns-hopkins-post-dean-berry-is-named-provost-to-aid.html | GETS JOHNS HOPKINS POST; Dean Berry is Named Provost to Aid President Bowman. | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/former-tin-dictator-on-trial-in-london-john-howeson-one-of-three.html | FORMER TIN DICTATOR ON TRIAL IN LONDON; John Howeson One of Three Men Facing Charges as the Result of Pepper Crash. | True | Wireless to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/check-planes-performance.html | Check Plane's Performance. | True | By Edwin C. Musick, | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/edith-hummel-becomes-bride.html | Edith Hummel Becomes Bride. | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/shahe-kasbarian-57-archbishop-is-dead-prelate-of-armenian-church-a.html | SHAHE KASBARIAN, 57, ARCHBISHOP, IS DEAD; Prelate of Armenian Church, a Former Rector in Boston and Headed Seminary. | True | Special Cable to TH YOP,. TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/miss-fnces-eliot-bride-6fpliblisher-greatgranddaughter-of-late.html | MISS FNCES ELIOT BRIDE 6FPLIBLISHER; Great-Granddaughter of Late Harvard President is Wed to Lincoln O'Brien. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/divorces-alvin-karpis.html | Divorces Alvin Karpis. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/railways-counsel-urges-freer-hand-permit-selfgovernment-and.html | RAILWAYS COUNSEL URGES FREER HAND; Permit Self-Government and Non-Supervised Mergers, R.V. Fletcher Advises. | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/brokerage-firm-changed-lc-leeds-co-dissolved-and-spear-leeds-formed.html | BROKERAGE FIRM CHANGED; L.C. Leeds & Co. Dissolved and Spear & Leeds Formed. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/keen-interest-seen-by-jacobs-in-bout-promoter-back-from-havana.html | KEEN INTEREST SEEN BY JACOBS IN BOUT; Promoter, Back From Havana, Reports Enthusiasm Over the Louis-Gastanaga Fight. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/nine-properties-go-on-auction-block-bank-among-mortgagees.html | NINE PROPERTIES GO ON AUCTION BLOCK; Bank, Among Mortgagees Protecting Liens, Pays $100,000 for Corner. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/wyatt-earp-going-to-aid-ellsworth-supply-ship-will-proceed-to.html | WYATT EARP GOING TO AID ELLSWORTH; Supply Ship Will Proceed to Deception Island to Place Depots or Go to Ross Sea. | True | Copyright by the New York Times Company and the North American Newspaper Alliance, Inc. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/czechs-see-soviet-opera-shostakovich-work-presented-at-bratislava.html | CZECHS SEE SOVIET OPERA; Shostakovich Work Presented at Bratislava Theatre. | True | Wireless to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/will-aid-utility-inquiry-federal-board-offers-associated-gas-data.html | WILL AID UTILITY INQUIRY.; Federal Board Offers Associated Gas Data to Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/i-william-g-ames-62-sugar-engineer-dies-built-many-mills-in-cuba.html | i WILLIAM G. AMES, 62, SUGAR ENGINEER, DIES; Built Many Mills in Cuba and Florida -- Worked on the First Subway in New York. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/little-cornell-swim-coach.html | Little Cornell Swim Coach. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/builds-postal-stations-new-york-company-gets-contracts-in-harlem.html | BUILDS POSTAL STATIONS.; New York Company Gets Contracts in Harlem and Flatbush. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/carnegies-plan-of-giving-praised-he-changed-an-illdeveloped-art.html | CARNEGIE'S PLAN OF GIVING PRAISED; He Changed an 'Ill-Developed Art' Into a Science, Sir James Irvine Says. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/dsm-given-to-byrd-aide.html | D.S.M. Given to Byrd Aide. | True | | C1B 281618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/steel-chiefs-shun-new-deal-parley-institute-will-not-take-part-in.html | STEEL CHIEFS SHUN NEW DEAL PARLEY; Institute Will Not Take Part in Washington Conference of Industry and Labor. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/clipper-is-at-guam-after-fast-flight-completes-the-1560mile-hop.html | CLIPPER IS AT GUAM AFTER FAST FLIGHT; Completes the 1,560-Mile Hop From Wake Island in Ten Hours, Aided by Tail Wind. | True | Wireless to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/parries-charge-on-crime-valentine-wonders-where-chicago-critic-got.html | PARRIES CHARGE ON CRIME.; Valentine Wonders Where Chicago Critic 'Got His Figures.' | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/queens-site-purchased-apartment-house-is-planned-for-a-corner-in.html | QUEENS SITE PURCHASED.; Apartment House is Planned for a Corner In Astoria. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/bronx-transactions-east-135th-street-corner-in-quick-resale.html | BRONX TRANSACTIONS.; East 135th Street Corner in Quick Resale. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/mrs-everett-j-lake.html | MRS. EVERETT J. LAKE, | True | Special to TH NKW YORK Tms. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/roosevelt-pares-budget-requests-by-400000000-work-is-ended-on.html | ROOSEVELT PARES BUDGET REQUESTS BY $400,000,000; Work Is Ended on Preliminary Departmental Estimates, Usually Set High. | True | By Charles W. Hurd. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/50000-caribou-in-manitoba.html | 50,000 Caribou in Manitoba. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/bishop-stires-is-guest-honored-on-10th-anniversary-of-election-to.html | BISHOP STIRES IS GUEST.; Honored on 10th Anniversary of Election to Episcopate. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/aloysius-t-conran-i-headed-garden-city-police-since-village-was.html | ALOYSIUS T. CONRAN.; i Headed Garden City Police Since Village Was Formed in 1919, | True | Specml to TH NE YORK TIMS. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/equity-council-sets-informal-meetings-members-to-gather-on-first.html | EQUITY COUNCIL SETS INFORMAL MEETINGS; Members to Gather on First Friday of Month, September to May -- Forum Not Disciplined. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/fairey-protests-in-interview.html | Fairey Protests in Interview. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/court-may-approve-plan-due-to-act-today-on-compromise-for-middle.html | COURT MAY APPROVE PLAN; Due to Act Today on Compromise for Middle West Utilities. | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/seeks-yonkers-factory-flour-firm-negotiating-for-closed-spreckles.html | SEEKS YONKERS FACTORY.; Flour Firm Negotiating for Closed Spreckles Sugar Plant. | True | Special to THE NEW YORK TIMES. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/arthur-lborn-broker-dead-at-64-m-ember-of-stock-exchange-and-of-six.html | ARTHUR LBORN, BROKER, DEAD AT 64; M ember of Stock Exchange and of Six Commodity Boards -- Noted Philatelist. | True | Sect to T-e Nw Yo Tzs. | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/dirty-conveyances.html | Dirty Conveyances. | True | W.F | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/less-canadian-wheat-in-store.html | Less Canadian Wheat in Store. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/field-gains-squash-final-princeton-club-player-tops-furno-in.html | FIELD GAINS SQUASH FINAL.; Princeton Club Player Tops Furno In Straight Games. | True | | C1B 281618 |
| 1935-11-27 | 1935-11-27 | https://www.nytimes.com/1935/11/27/archives/robertson-victor-with-four-mounts-whitneys-rough-diamond-first-in.html | ROBERTSON VICTOR WITH FOUR MOUNTS; Whitney's Rough Diamond, First in Bowie Feature, Included in String. | True | By Bryan Field. | C1B 281618 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 282451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/a-memorial-exhibition.html | A Memorial Exhibition. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/stahlhelm-in-america.html | Stahlhelm in America. | True | EUGENE F. GRIGAT, Executive Secretary Friends of Democracy | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/20000-hear-thomas-point-way-to-reds-socialist-leader-at-debate-sees.html | 20,000 HEAR THOMAS POINT WAY TO REDS; Socialist Leader, at Debate, Sees United Front Feasible if 'Good Faith' Is Shown. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/davis-columbia-put-in-at-guard-senior-replaces-pistolas-in-starting.html | DAVIS, COLUMBIA, PUT IN AT GUARD; Senior Replaces Pistolas in Starting Line-Up for Game Against Dartmouth. COACHES OPPOSE VARSITY Combine With Scrubs in Hard Scrimmage -- Passing Attack Works to Advantage. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/negro-teams-ready-for-contest-today-hampton-institute-and-virginia.html | NEGRO TEAMS READY FOR CONTEST TODAY; Hampton Institute and Virginia Union U. to Clash in 29th Game at Polo Grounds. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/kathleen-okeefe-has-church-bridal-married-in-south-orange-to.html | KATHLEEN OKEEFE HAS CHURCH BRIDAL; Married in South Orange to William Thomas Craugh of Penn Yan, N. Y. A'i-rENDED BY' HER SISTER Richard Reynolds'of Maplewood Best Man -- Reception at the Home of Bride's Parents. | True | Special to T Yo Tnx8. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/two-houses-sold-by-savings-banks-multifamily-structures-on-upper.html | TWO HOUSES SOLD BY SAVINGS BANKS; Multi-Family Structures on Upper West Side Pass to New Ownership. BROOKLYN FACTORY DEAL Westinghouse Conveys Building in Eighth Street -- Restaurant Site Purchased. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/city-to-give-10800-feasts-on-holiday-men-in-lodging-houses-get.html | CITY TO GIVE 10,800 FEASTS ON HOLIDAY; Men in Lodging Houses Get Chicken, but Women and Children to Have Turkey. RAIN MAY SPOIL FESTIVITY Parades and Circuses to Be Given for Children -- Families Gather for Reunions. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/iranian-envoy-handcuffed-in-elkton-md-after-row-in-which-wife-canes.html | Iranian Envoy Handcuffed in Elkton, Md., After Row in Which Wife Canes Constables | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/total-of-55375-is-realized-for-86-head-at-light-harness-horse.html | Total of $55,375 Is Realized for 86 Head at Light Harness Horse Auction; COLT BRINGS $7,500 AT OLD GLORY SALE Walnut Hall Farm's Bay De Sota Sold to Bowser for the Top Price of Day. RECORD IS ESTABLISHED Average of $1,636 for Almahurst Yearlings Highest in History of Auction. | True | By Henry R. Ilsley. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/ccc-leaders-deny-drinking-charges-col-jr-kelly-says-woolever.html | CCC LEADERS DENY DRINKING CHARGES; Col. J.R. Kelly Says Woolever Accusation on Gambling Also Is Untrue. MILITARISM' CALLED 'SILLY' Y.M.C.A. Secretary Declares the Editor May Have Visited a Particularly 'Bad Spot.' | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/asks-session-in-connecticut.html | Asks Session in Connecticut. | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/seamen-gain-at-geneva-maritime-conference-votes-to-prepare-for.html | SEAMEN GAIN AT GENEVA.; Maritime Conference Votes to Prepare for Draft Convention. | True | Wireless to THE NEW YORK TIMES. | C1B 282451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/naval-stores.html | NAVAL STORES. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/kirsten-flagstad-to-sing-in-london-geoffrey-toye-sails-after-visit.html | KIRSTEN FLAGSTAD TO SING IN LONDON; Geoffrey Toye Sails After Visit Here During Which He Engaged Metropolitan Soprano. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/antifascists-organize-antonini-at-union-meeting-predicts-fall-of.html | ANTI-FASCISTS ORGANIZE.; Antonini, at Union Meeting, Predicts Fall of Mussolini. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/girl-student-found-injured-on-campus-dorothy-elfreth-of.html | GIRL STUDENT FOUND INJURED ON CAMPUS; Dorothy Elfreth of Philadelphia Is Discovered on Lawn at School at Wellesley, Mass. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/ursinus-president-quits-dr-omwakes-resignation-after-24-years-in.html | URSINUS PRESIDENT QUITS.; Dr. Omwake's Resignation After 24 Years in Post Is Accepted. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/sanctions-peril-seen-by-senator-lewis-stresses-in-geneva-that.html | SANCTIONS PERIL SEEN BY SENATOR LEWIS; Stresses in Geneva That League Action Against Italy Menaces United States Commerce. | True | Wireless to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/wolk-and-luft-elected.html | Wolk and Luft Elected. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/simeon-d-eisendrath-i-architect-helped-design-sev-eral-synagogues-i.html | SIMEON D. EISENDRATH. i Architect Helped Design Sev; eral Synagogues in New York, | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/moscows-version-of-break.html | Moscow's Version of Break. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/alice-ballantine-introduced.html | Alice Ballantine Introduced. | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/majority-is-seen-for-layal-today-fears-of-franc-collapse-and-revolt.html | MAJORITY IS SEEN FOR LAYAL TODAY; Fears of Franc Collapse and Revolt Are Expected to Curb the Opposition Forces. RENTES TAKE SHARP RISE Outbreak by Croix de Feu Is Doubted -- Commission Backs Franco-Russian Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/italian-retreat-in-north-reported-white-troops-quit-makale-for.html | ITALIAN RETREAT IN NORTH REPORTED; White Troops Quit Makale for Adigrat, 60 Miles Back, Says Ras Seyoum. | True | Wireless to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/dr-rosen-is-dead-6erman-diplomat-as-forei-gn-minister-in-1921.html | DR. ROSEN IS DEAD; 6ERMAN DIPLOMAT As Forei; gn Minister in 1921 He.'Signed Peace Trea ty With United States. KNOWN AS AN ORIENTALIST Transl ated 'Omar Khayyaml-Negotiated With F | True | rance in Algeciras Conference. Special Cable to T N'W XlozK %/J33os. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/arms-trade-vital-says-british-official-industry-neither-encouraged.html | ARMS TRADE VITAL, SAYS BRITISH OFFICIAL; Industry Neither Encouraged Nor Discouraged, Asserts War Office Spokesman. | True | Wireless to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/new-ship-at-charleston.html | New Ship at Charleston. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/railroads-income-up-62-in-october-first-40-lines-reporting-took-in.html | RAILROADS' INCOME UP 62% IN OCTOBER; First 40 Lines Reporting Took in $44,767,000, Against $27,623,000 Year Ago. | True | | C1B 282451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/lady-mendl-denies-she-is-bestdressed-former-elsie-de-wolfe-arriving.html | LADY MENDL DENIES SHE IS BEST-DRESSED; Former Elsie de Wolfe, Arriving Here, Says Crown Belongs to Mrs. Reginald Fellowes. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/indications-are-that-eleven-which-faced-notre-dame-will-take-field.html | Indications Are That Eleven Which Faced Notre Dame Will Take Field for Cadets -- Hamilton to Decide on Annapolis Starting Team Just Before Game Time in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/dr-jaggars-work.html | Dr. Jaggar's Work. | True | PERRIN C. GALPIN | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/cunard-to-retire-liner-majestic-last-sailing-from-new-york-is.html | CUNARD TO RETIRE LINER MAJESTIC; Last Sailing From New York Is Scheduled for Feb. 20 -- Berengaria to Continue. RUMORS ON LATTER DENIED No Comment in Offices Here on Future Plans for Big Former German Ship. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/city-college-students-honored.html | City College Students Honored. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/swift-thrusts-predicted.html | Swift Thrusts Predicted. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/spanish-rebel-trial-ends-30year-term-asked-for-63yearold-largo.html | SPANISH REBEL TRIAL ENDS; 30-Year Term Asked for 63-Year-Old Largo Caballero, Socialist. | True | Wireless to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/mayor-will-open-holiday-seal-sale-issues-proclamation-urging.html | MAYOR WILL OPEN HOLIDAY SEAL SALE; Issues Proclamation Urging Support for the Fight on Communicable Disease. USUAL CEREMONY DROPPED Deutsch's Death Is the Cause of Curtailing Exercises -- Drive Starts Today. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/wpa-factory-opened-plant-at-ossining-to-employ-women-in-relief-work.html | WPA FACTORY OPENED.; Plant at Ossining to Employ Women in Relief Work. | True | Special toTHE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/break-with-tokyo-predicted.html | Break With Tokyo Predicted. | True | By Hallett Abend. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/ernest-a-raymond-special-to-t-nzw-yo-t.html | ERNEST A, RAYMOND, Special to T Nzw' Yo T | True | B. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/british-reinforce-naval-delegates-hoare-appointed-and-baldwin-may.html | BRITISH REINFORCE NAVAL DELEGATES; Hoare Appointed and Baldwin May Be in Effort to Match Groups of Other Powers. GLOOMY VIEW STILL TAKEN London Holds Mediterranean Issue and German Pact Will Add to Conflict. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/the-screen-king-vidors-screen-version-of-the-stark-young-novel-so.html | THE SCREEN; King Vidor's Screen Version of the Stark Young Novel 'So Red the Rose' at the Paramount. | True | By Andre Sennwald. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/mania-for-speed-laid-to-woman-85-lunacy-board-hears-mrs-ella-hoover.html | MANIA FOR SPEED LAID TO WOMAN, 85; Lunacy Board Hears Mrs. Ella Hoover Thatcher Made Her Chauffeur Go 90 M.P.H. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/water-tax-voided-for-city-churches-sinking-fund-board-cancels-8000.html | WATER TAX VOIDED FOR CITY CHURCHES; Sinking Fund Board Cancels $8,000 Charges -- Charities and Schools Included. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/stephensondavid.html | StephensonDavid. | True | | C1B 282451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/mayor-loses-car-license-fitchburg-executive-is-forbidden-to-drive.html | MAYOR LOSES CAR LICENSE; Fitchburg Executive Is Forbidden to Drive After Crash Injuring Five | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/dr-john-l-eckel-jpectal-to-tile-i2w-toik-tim.html | DR. JOHN L. ECKEL. Jpectal to TIIE i2W TOIK TI:M | True | EB. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/nocturne.html | Nocturne. | True | L.N. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/labor-is-victorious-in-new-zealand-vote-routs-national-government.html | LABOR IS VICTORIOUS IN NEW ZEALAND VOTE; Routs National Government in General Election by Winning 52 of 80 Seats in House. | True | Special Cable to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/washington-guild-bars-johnson-by-30-to-16-general-fails-to-qualify.html | Washington Guild Bars Johnson by 30 to 16; General Fails to Qualify as Newspaperman | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/donald-s-stralems-entertain-at-supper-mr-and-mrs-george-greer-give.html | DONALD S. STRALEMS ENTERTAIN AT SUPPER; Mr. and Mrs. George Greer Give Dinner for Birthday of Mrs. Lascelles C. Maxwell. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/large-tea-dance-honors-jane-gray-debutante-greets-society-at-event.html | LARGE TEA DANCE HONORS JANE GRAY; Debutante Greets Society at Event Given by Parents in Their Park Av. Home. FETE IN FLORAL SETTING The Misses Anne Halle, Nancy M. Adams and Virginia French Help to Receive Guests. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/trade-peak-on-pacific-coast.html | Trade Peak on Pacific Coast. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/2500000-of-notes-sold-by-boston-banking-group-pays-par-plus-premium.html | $2,500,000 OF NOTES SOLD BY BOSTON; Banking Group Pays Par Plus Premium of $35 for 0.82% Short-Term Issue. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/t-j-t-flynn-4t-die8i-exassembly1viani-elected-b-y-tenth-district-in.html | t. J. T. FLYNN, 4t, DIE8t,l EX-.ASSEMBLY1VIANI Elected b; y Tenth District in 1922 -- Won Fame as Pilot During the Worl | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/wood-field-and-stream.html | Wood, Field and Stream. | True | By George Greenfield. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/carl-f-mabees-hosts-in-florida-their-buffet-dinner-one-of-largest.html | CARL F. MABEES HOSTS IN FLORIDA; Their Buffet Dinner One of Largest Events of the Palm Beach Season. WINTER VISITORS ARRIVE Mr. and Mrs. Robert Butt and Mrs. Frank Johnson Among Newcomers at Resort. | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/backs-jersey-bank-rate-reserve-orders-that-2-set-by-state-board-be.html | BACKS JERSEY BANK RATE.; Reserve Orders That 2% Set by State Board Be Followed. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/rum-boats-curtail-coast-guard-leaves-air-and-sea-forces-will-be-on.html | RUM BOATS CURTAIL COAST GUARD LEAVES; Air and Sea Forces Will Be on Duty Today Along New England Shore to Block Smugglers. | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/fordham-and-nyu-rated-on-even-terms-for-annual-struggle-here-today.html | Fordham and N.Y.U. Rated on Even Terms for Annual Struggle Here Today; STADIUM CONTEST MAY DRAW 75,000 | True | By Robert F. Kelley. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/bulk-gasoline-advanced-standard-of-new-york-follows-move-of.html | BULK GASOLINE ADVANCED.; Standard of New York Follows Move of Socony-Vacuum. | True | | C1B 282451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/roof-garden-fete-for-miss-sturgis-parents-introduce-debutante-to.html | ROOF GARDEN FETE FOR MISS STURGIS; Parents Introduce Debutante to Society at Supper Event Atop Waldorf-Astoria. RUTH M. RUXTON HONORED Makes Her Debut at Reception and Dance Given by Mother, Mrs. Carl Ely, in Sherry's. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/in-washington-status-and-background-of-20-utilities-act-suits.html | In Washington; Status and Background of 20 Utilities Act Suits. | True | By Arthur Krock. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/funeral-plans-cancelled.html | Funeral Plans Cancelled. | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/miss-freistater-wins-hearing.html | Miss Freistater Wins Hearing. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/canadas-wheat-exports-rise.html | Canada's Wheat Exports Rise. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/industries-widen-new-deal-boycott-oil-and-chemical-groups-join.html | INDUSTRIES WIDEN NEW DEAL BOYCOTT; Oil and Chemical Groups Join Opposition to Conference of Labor and Management. FEAR LEGISLATIVE CURBS Spokesmen for Leaders in Two Fields Ask Opportunity to Promote Recovery. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/kimbell-suit-is-settled.html | Kimbell Suit Is Settled. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/laws-held-futile-as-social-cures-vital-though-they-be-they-are-not.html | LAWS HELD FUTILE AS SOCIAL CURES; Vital Though They Be, They Are Not Lasting Remedies, Mgr. Keegan Asserts. HE URGES BASIC REFORMS Tells Urban League Jobless Do Not Want Continued Relief, but Opportunity to Work. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/cole-in-dartmouth-line-improved-work-gains-him-guard-berth-conti.html | COLE IN DARTMOUTH LINE; Improved Work Gains Him Guard Berth -- Conti Twists Ankle. | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/cox-eikel.html | Cox -- Eikel. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/quits-hercules-powder.html | Quits Hercules Powder. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/new-rules-interpreted-operation-of-difficult-points-in-basketball.html | NEW RULES INTERPRETED; Operation of Difficult Points in Basketball Shown to Coaches. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/lucas-le-boutillier.html | Lucas -- Le Boutillier. | True | Special to T NzW YORK TLgS. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/title-run-carded-today-school-harriers-from-ten-states-to-compete.html | TITLE RUN CARDED TODAY.; School Harriers From Ten States to Compete at Newark. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/van-zandt-warns-of-fight.html | Van Zandt Warns of Fight. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/lorenz-for-mercy-death-surgeon-insist-however-that-no-doctor-should.html | LORENZ FOR 'MERCY' DEATH; Surgeon Insist, However, That No Doctor Should Decide Alone. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/uses-locomotive-to-chase-man.html | Uses Locomotive to Chase Man. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/cleared-in-detectives-death.html | Cleared in Detective's Death. | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/three-in-rose-bowl-race-nyu-highly-eligible-along-with-texas.html | THREE IN ROSE BOWL RACE.; N.Y.U. 'Highly Eligible' Along With Texas Christian and S.M.U. | True | | C1B 282451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/1934-auto-tax-a-record-total-of-1202414729-paid-in-levies-by.html | 1934 AUTO TAX A RECORD.; Total of $1,202,414,729 Paid in Levies by Motorists of Nation. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/job-drive-spurred-with-3day-leeway-wpa-officials-believe-they-will.html | JOB DRIVE SPURRED WITH 3-DAY LEEWAY; WPA Officials Believe They Will Find the Remaining 250,000 by Sunday. SOME STATE DOLES GO ON New York Leads Others in Federal Grants to Oct. 31, With Total of $374,205,774. | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/manchukuo-bolts-mongolian-parley-rejection-of-plan-for-exchange-of.html | MANCHUKUO BOLTS MONGOLIAN PARLEY; Rejection of Plan for Exchange of Diplomatic Agents Arouses Threat to Urga. RED ARMY SEES DANGER Moscow Military Newspaper Warns Japan Is Preparing for More Conquests. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/twos-a-crowd.html | TWO'S A CROWD. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/erie-sends-plea-to-icc-asks-extension-from-dec-31-for-pledging.html | ERIE SENDS PLEA TO I.C.C.; Asks Extension From Dec. 31 for Pledging $5,431,000 Bonds. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/conference-on-hostels.html | Conference on Hostels. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/30-seized-in-sofia-in-protest.html | 30 Seized in Sofia in Protest. | True | Wireless to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/warners-accuse-composers-group-resigning-units-say-illogical.html | WARNERS ACCUSE COMPOSERS GROUP; Resigning Units Say 'Illogical' Operation of the Society Cuts Publishers' Income. FAVORITISM' IS CHARGED Buck Declines to Reply, but Manager Asserts Companies Expect Undue Profits. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/acobsonhilton.html | ,][acobsonHilton. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/councilman-to-demand-his-pay-be-abolished.html | Councilman to Demand His Pay Be Abolished | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/levi-morton-case-revived-federal-tax-board-takes-up-claim-on.html | LEVI MORTON CASE REVIVED; Federal Tax Board Takes Up Claim on Daughter's Estate. | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/goldman-makes-baltimore-bid.html | Goldman Makes Baltimore Bid. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/expects-more-ship-bids-secretary-roper-seeks-offers-for-new-united.html | EXPECTS MORE SHIP BIDS.; Secretary Roper Seeks Offers for New United States Liner. | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/water-works-sues-sec-on-utility-act-american-company-of-new-york.html | WATER WORKS SUES SEC ON UTILITY ACT; American Company of New York Acts in Capital on Threat of 'Enormous' Damage. EXEMPTION ASKED BY 75 Central Hudson Makes Bitter Attack -- J.L. Fly Added to Counsel for Commission. | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/ruth-mary-ruxtons-debut.html | Ruth Mary Ruxton's Debut. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/upholds-boys-sentence-prosecutor-says-facts-are-ignored-in-plea-to.html | UPHOLDS BOY'S SENTENCE; Prosecutor Says Facts Are Ignored in Plea to Save Youth, 16. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/miss-harvey-wins-cue-title.html | Miss Harvey Wins Cue Title. | True | | C1B 282451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/sets-billion-more-as-limit-of-dole-buchanan-predicts-roosevelt-will.html | SETS BILLION MORE AS LIMIT OF 'DOLE; Buchanan Predicts Roosevelt Will Not Exceed This Total in Future Direct Relief. | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/utility-enjoins-pwa-gets-temporary-order-against-use-of-funds-for-a.html | UTILITY ENJOINS PWA.; Gets Temporary Order Against Use of Funds for a City Plant. | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/to-search-for-bulova-will.html | To Search for Bulova Will. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/blackwhiteball-is-held-in-capital-50-washington-debutantes-in-the.html | BLACK-WHITE-BALL IS HELD IN CAPITAL; 50 Washington Debutantes in the Line of Annual Event Begun by Mrs. Dunlop. DIPLOMATS ALSO ATTEND Daughters of Foreign Envoys and U.S. Officials Aid Dances' Originator in Receiving. | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/dr-herbert-f-stilwell-member-of-educational-boar-d-of-northern.html | DR. HERBERT F. STILWELL. Member of Educational Boar; d of Northern Baptist Convention, Special to Tm lqw Yot T | True | ms. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/rev-dr-wilbur-t-elmore-author-and-professor-at-eas-tern-theological.html | REV. DR. WILBUR T. ELMORE Author and Professor at Eas; tern Theological Seminary. Special to T YOR " | True | f8. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/philippines-prepares-welcome.html | Philippines Prepares Welcome. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/col-ira-wild-an-weds-g-a-r-leader-takes-mrs-ella-bond-for-bride-in.html | COL, IRA WILD AN WEDS.; G. A. R, Leader Takes Mrs. Ella, Bond for Bride in Danbury. | True | Spectal to Tar NEW YORK TIMES. t | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/eleanor-van-blarcom-bows.html | Eleanor Van Blarcom Bows. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/white-plains-on-edge-for-south-bend-game-invaders-hope-to-even.html | WHITE PLAINS ON EDGE FOR SOUTH BEND GAME; Invaders Hope to Even Series With Central High Eleven in Third Meeting Today. | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/miss-helen-thomson-wed.html | Miss Helen Thomson Wed. | True | lecial to T] Z | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/worker-in-market-killed-in-holdup-had-been-jobless-till-3-weeks-ago.html | WORKER IN MARKET KILLED IN HOLD-UP; Had Been Jobless Till 3 Weeks Ago -- Second Robbery in Store on Thanksgiving Eve. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/article-2-no-title.html | Article 2 -- No Title | True | By the Canadian Press. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/pick-rail-valuation-engineer.html | Pick Rail Valuation Engineer. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/peace-league-asks-olympics-ban.html | Peace League Asks Olympics Ban. | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/masaryk-ready-to-quit-benes-likely-to-succeed-him-as-president-of.html | MASARYK READY TO QUIT.; Benes Likely to Succeed Him as President of Czechoslovakia. | True | Wireless to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/memorial-bell-blessed-today.html | Memorial Bell Blessed Today. | True | | C1B 282451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/17-states-in-west-safe-says-farley-he-lists-the-ones-which-he.html | 17 STATES IN WEST 'SAFE,' SAYS FARLEY; He Lists the Ones Which He Believes Are Still Strong in Support of Roosevelt. SEES OPPONENTS LISTLESS During Stop in Chicago He Denies Administration 'Ordered' Support for Horner. | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/boy-meets-girl-being-imps-in-hollywood-opening-of-one-good-year.html | 'Boy Meets Girl,' Being Imps in Hollywood -- Opening of 'One Good Year.' | True | By Brooks Atkinson. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/young-rockne-star-back-knute-jr-on-way-to-notre-dame-is-ace-on.html | YOUNG ROCKNE STAR BACK.; Knute Jr., on Way to Notre Dame, Is Ace on Miami Cadet Team. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/highway-fatalities-set-10month-record-years-mark-equal-to-or.html | HIGHWAY FATALITIES SET 10-MONTH RECORD; Year's Mark Equal to or Exceeding 1934's High of 36,000 Deaths Predicted. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/prof-elmer-beller-of-princeton-weds-marries-margaret-cantor-new.html | PROF. ELMER BELLER OF PRINCETON WEDS; Marries Margaret Cantor, New York Music Teacher, in Law Office in Greenwich. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/urges-chile-quit-league-newspaper-scoffs-at-results-calls-costs.html | URGES CHILE QUIT LEAGUE.; Newspaper Scoffs at Results, Calls Costs Excessive. | True | Special Cable to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/title-chess-game-results-in-draw-alekhine-divides-point-with-euwe.html | TITLE CHESS GAME RESULTS IN DRAW; Alekhine Divides Point With Euwe After Careful Play in 23d of Series. CONTEST GOES 58 MOVES Champion Overcomes Loss of Pawn -- Match Remains Tied at 11 1/2 Points. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/william-h-thompson-pecis-l-to-the-.html | WIL'LIAM H. .THOMPSON. pecis, l to THE - | True | EW YORK TIC | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/field-hockey-on-today-womens-allamerica-team-to-be-picked-after.html | FIELD HOCKEY ON TODAY.; Women's All-America Team to Be Picked After Tourney. | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/rail-bonds-lead-in-a-firm-market-government-issues-slow-as.html | RAIL BONDS LEAD IN A FIRM MARKET; Government Issues Slow as Financing Announcement on Monday Is Awaited. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/big-insull-system-starts-a-comeback-middle-west-utilities-passes-in.html | BIG INSULL SYSTEM STARTS A COMEBACK; Middle West Utilities Passes Into Control of Bankers Who Lent $27,000,000. REORGANIZED BY COURT Investors of $220,000,000 to Receive 9.4% Interest in New Corporation. BIG INSULL SYSTEM STARTS A COMEBACK | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/banks-take-over-auctioned-realty-savings-institutions-bid-in.html | BANKS TAKE OVER AUCTIONED REALTY; Savings Institutions Bid In Several Properties at Sales in Manhattan. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/backfield-shifts-continue-at-yale-miles-and-curtin-alternates-with.html | BACK-FIELD SHIFTS CONTINUE AT YALE; Miles and Curtin Alternates, With Roscoe, Colwell and Whitehead Also on Team. | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/rangers-will-meet-chicago-six-tonight-blueshirted-forces-to-be-at.html | RANGERS WILL MEET CHICAGO SIX TONIGHT; Blue-Shirted Forces to Be at Full Strength -- Amateurs on Afternoon Card. | True | | C1B 282451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/civic-groups-split-on-buffalo-relief-local-directors-are-praised.html | CIVIC GROUPS SPLIT ON BUFFALO RELIEF; Local Directors Are Praised for 'Great Public Service' by Chamber Executive. TAX BODY CHARGES WASTE Inquiry by Governor Urged by Its Counsel -- Payroll Check-Up Revealed 904 Chiselers. | True | From a Staff Correspondent. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/citys-air-field-to-be-used-by-twa-the-operation-of-passenger.html | CITY'S AIR FIELD TO BE USED BY T.W.A.; The Operation of Passenger Service Will Get Under Way Next Spring. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/mr-and-mrs-asinof-honored.html | Mr. and Mrs. Asinof Honored. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/westchester-links-to-close.html | Westchester Links to Close. | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/lieberson-music-played-fifth-of-wpa-series-is-devoted-to-this.html | LIEBERSON MUSIC PLAYED.; Fifth of WPA Series Is Devoted to This Composer's Works. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/miss-maude-wimbrow-honored.html | Miss Maude Wimbrow Honored. | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/aged-man-found-dead-wife-unconscious-believed-to-have-tried-suicide.html | AGED MAN FOUND DEAD.; Wife, Unconscious, Believed to Have Tried Suicide in Grief. | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/new-zealanders-score-again.html | New Zealanders Score Again. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/52-nations-backing-3-league-sanctions-50-apply-other-penalty-the.html | 52 NATIONS BACKING 3 LEAGUE SANCTIONS; 50 Apply Other Penalty, the Boycott of Italy -- Experts Meet to Study Enforcement. | True | Wireless to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/three-changes-made-in-line-at-brown-colgate-rules-strong-favorite.html | THREE CHANGES MADE IN LINE AT BROWN; Colgate Rules Strong Favorite for Holiday Classic -- Teams Stage Light Workouts. | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/wpa-will-create-jobs-for-women-1300-are-to-receive-work-cleaning.html | WPA WILL CREATE JOBS FOR WOMEN; 1,300 Are to Receive Work Cleaning and Repairing Militia Uniforms. TOTAL WILL REACH 3,800 243,000 Cases Reported Closed Because the Need for Aid No Longer Exists. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/italian-ship-dumps-fruit-into-harbor-tangerines-barred-from-entry.html | ITALIAN SHIP DUMPS FRUIT INTO HARBOR; Tangerines Barred From Entry at Piraeus by Sanctions -- Sale of Fuel Halted. | True | Wireless to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/cooke-denies-he-quit-over-row-with-rfc-he-sees-eye-to-eye-with.html | COOKE DENIES HE QUIT OVER ROW WITH RFC; He Sees 'Eye to Eye' With Jones -- Leaves EHFA So He Can Stress Rural Electrification. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/grants-hearing-on-faa-validity.html | Grants Hearing on FAA Validity | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/vassar-girl-races-by-air-to-debut-in-boston-after-college-time.html | Vassar Girl Races by Air to Debut in Boston After College Time Rules Halt Trip by Train | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/mconnell-in-peace-plea-bishop-pins-chief-hope-on-the.html | M'CONNELL IN PEACE PLEA.; Bishop Pins Chief Hope on the 'Unsophisticated' Minds. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/rockefellers-aided-republicans.html | Rockefellers Aided Republicans. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 282451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/mrs-hammond-is-bride-widow-of-boonton-mayor-wed-to-lewis-ryers.html | MRS. HAMMOND IS BRIDE,; Widow of Boonton Mayor Wed to Lewis Ryers. | True | Special to Tm Nvr YoRc T. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/assail-pact-with-canada-mcnary-and-bacharach-protest-tariff.html | ASSAIL PACT WITH CANADA.; McNary and Bacharach Protest Tariff Reductions. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/will-gives-nation-fund-to-cut-debt-yonkers-writer-leaves-sum-to.html | WILL GIVES NATION FUND TO CUT DEBT; Yonkers Writer Leaves Sum to Help Redeem Liberty Bonds Issued in 1918. LIGHTHOUSES GET LIBRARY J.R. Smith Gave No Explanation of Bequests, Which Also Aid History Museum. | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/japanese-empress-gives-birth-to-a-son.html | Japanese Empress Gives Birth to a Son; | True | Wireless to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/music-high-school-approved-by-board-education-officials-vote-to.html | MUSIC HIGH SCHOOL APPROVED BY BOARD; Education Officials Vote to Start Art Classes Feb. 1 in Wadleigh Annex. PROTESTS ARE OVERCOME Parents Assured There Will Be No Overcrowding -- New Building Is Planned. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/ruth-weston-reports-theft.html | Ruth Weston Reports Theft. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/police-trap-two-men-setting-fire-to-shop-nassau-officials-working.html | POLICE TRAP TWO MEN SETTING FIRE TO SHOP; Nassau Officials, Working on Tip From Insurance Firm, Hold Pair on Arson Charges. | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/miss-betty-hart-is-bride.html | Miss Betty Hart Is Bride. | True | Secla! to Tn= ZT] | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/king-and-cabinet-at-odds-in-greece-deadlocked-on-his-insistence.html | KING AND CABINET AT ODDS IN GREECE; Deadlocked on His Insistence Venizelos and Plastiras Be Included in Amnesty. | True | Wireless to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/four-sue-sec-in-delaware-american-louisville-and-standard-companies.html | FOUR SUE SEC IN DELAWARE.; American, Louisville and Standard Companies Attack Act. | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/trinidad-approves-name.html | Trinidad Approves Name. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/philippines-clipper-is-ready.html | Philippines Clipper Is Ready. | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/dr-wi.html | DR. WI | True | LLIAM H. MOUNTAIN. Special to 'ml W YORK TS. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/newark-asks-pwa-to-return-check-city-commission-repudiates-action.html | NEWARK ASKS PWA TO RETURN CHECK; City Commission Repudiates Action of Parnell as Illegal and Unauthorized. HOSPITAL BONDS VOTED Finance Director, Defending Move to Halt Project, Calls for Referendum on Plan. | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/bill-lets-city-shut-plant-in-labor-row-plan-before-aldermen-permits.html | BILL LETS CITY SHUT PLANT IN LABOR ROW; Plan Before Aldermen Permits Closing of Industries After Refusal to Negotiate. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/john-h-field-for-40-years-manufacturer-of-ss-hats-was-80.html | JOHN H. FIELD. For 40 Years Manufacturer of; s;s Hats -- Was 80, | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/mrs-roosevelt-to-speak-here.html | Mrs. Roosevelt to Speak Here. | True | | C1B 282451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/jb-clews-sells-cotton-seat.html | J.B. Clews Sells Cotton Seat. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/architects-give-scholarship.html | Architects Give Scholarship. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/richard-burke-sr-served-as-attendant-in-q-ueens-supreme-court-39.html | RICHARD BURKE SR. Served as Attendant in' Q; ueens Supreme Court 39 Years, | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/garner-party-arrives-at-kobe.html | Garner Party Arrives at Kobe. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/held-in-theft-of-20-cents.html | Held in Theft of 20 Cents. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/edwin-o-taylor-art-teacher-dies-yale-professor-o-f-painting-61-had.html | EDWIN O. TAYLOR, ART TEACHER, DIES Yale Professor o; f Painting, 61, Had Instructed 10 Prix de Rome Winners. Speci | True | al to 'a"e Nz YOR Tzs. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/dr-condon-replies-to-hauptmann-plea-reaffirms-his-testimony-and.html | DR. CONDON REPLIES TO HAUPTMANN PLEA; Reaffirms His Testimony and Says He Hopes to Clear Up 'the Entire Mystery.' | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/-george-k-crozer-jr-industrialist-dies-f-ather-and-brothers-founded.html | ! GEORGE K. CROZER JR., INDUSTRIALIST, DIES F; ather and Brothers Founded Seminary at Upland, Pa., in Memory | True | of Their Father. pecial to Tq lgw YORK TIES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/society-welcomes-miss-hope-procter-large-dance-given-for-her-in.html | SOCIETY WELCOMES MISS HOPE PROCTER; Large Dance Given for Her in Ballroom Transformed Into Tropical Garden. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/c-g-snedeker-dies-dry-dock-official-president-o-f-the-perth-amboy-c.html | C. g. SNEDEKER DIES; DRY DOCK OFFICIAL President o; f the Perth Amboy Company and Fomer Head of Bank Was 74. | True | Speezal to T r Yos s. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/nicaraguan-central-bank-buying-gold-and-silver.html | Nicaraguan Central Bank Buying Gold and Silver. | True | Special Cable to THE NEW TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/cosmopolitan-club-remains-unbeaten-in-womens-squash-racquets-play.html | Cosmopolitan Club Remains Unbeaten in Women's Squash Racquets Play; LEAGUE TEST WON BY COSMOPOLITAN | True | By Maribel Y. Vinson. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/linfield-portadown-tie.html | Linfield, Portadown Tie. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/morgan-utility-joins-war-on-sec-united-corporation-sues-to-block.html | MORGAN UTILITY JOINS WAR ON SEC; United Corporation Sues to Block Commission From Enforcing Law of 1935. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/aquitania-arrives-after-rough-voyage-ship-with-smashed-ports-from.html | AQUITANIA ARRIVES AFTER ROUGH VOYAGE; Ship, With Smashed Ports From Gales and High Seas, Brings 459 Passengers. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/remarks-on-relief.html | Remarks on Relief. | True | MARGARET ADDISON | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/nancy-b-jones-married-daughter-of-author-is-bride-of-joseph-p-lash.html | NANCY B. JONES MARRIED.; Daughter of Author Is Bride of Joseph P. Lash on Coast. | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/games-involving-unbeaten-teams-head-schoolboy-program-in-city-st.html | Games Involving Unbeaten Teams Head Schoolboy Program in City; St. John's Prep Risks Record Against Brooklyn Prep, With Fordham Prep Facing Xavier Today -- Curtis to Tackle Benjamin Franklin -- Intersectional Contests Carded. | True | By Kingsley Childs. | C1B 282451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/britain-studies-sanctions.html | Britain Studies Sanctions. | True | Wireless to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/navy-contact-work-ends.html | Navy Contact Work Ends. | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/565424-fees-paid-to-straus-counsel-lawyers-for-trustee-bank-in.html | $565,424 FEES PAID TO STRAUS COUNSEL; Lawyers for Trustee Bank in Mortgage Suits Charge Their Plans Were Blocked. DELAYS CALLED NEEDLESS Protective Groups Accused Holding Up Reorganization by 'Hostile' Tactics. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/mrio-strris-e6a6ed-to-wed-i-her-betrothal-to-alfred-king-jr.html | MRIO sTrrIs E6A6ED TO WED I; Her Betrothal to Alfred King Jr. Announced by Her J I Parents Here, J | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/a-test-suit.html | A TEST SUIT. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/bond-and-share-shifts-personnel-ce-groesbeck-chairman-and-sr-inch.html | BOND AND SHARE SHIFTS PERSONNEL; C.E. Groesbeck, Chairman, and S.R. Inch, President, Remain Heads of Top Concern. RESIGN OTHER POSITIONS Many Changes Made in Affiliated Holding Companies of Vast Utility System. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/pharmacy.html | Pharmacy. | True | EX-DRUGGIST | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/2301-shot-victor-in-race-at-bowie-genie-palatine-pays-463-in.html | 230-1 SHOT VICTOR IN RACE AT BOWIE; Genie Palatine Pays $463 in Mutuels and Contributes to Double of $1,916. TWO BIG STAKES TODAY Only One Faces Test Against Large Field in Handicap -- Wedge Lad Destroyed. | True | By Bryan Field.special To the New York Times. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/james-a-hayden-decorator-is-dead-retired-head-of-furniture-firm.html | JAMES A. HAYDEN, DECORATOR, IS DEAD Retired Head; of Furniture Firm Which He Established Here in 1885He Was 78. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/farmer-vote-discounted-administration-held-to-have-liability-in.html | FARMER VOTE DISCOUNTED.; Administration Held to Have Liability in Western Vote. | True | HELEN S.K. WILLCOX | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/the-brazilian-revolt.html | THE BRAZILIAN REVOLT. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/envoys-safe-is-rifled-soviet-code-and-70000-stolen-from-legation-in.html | ENVOY'S SAFE IS RIFLED.; Soviet Code and $70,000 Stolen From Legation in Prague. | True | Wireless to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/5774339-holc-loans-repaid.html | $5,774,339 HOLC Loans Repaid. | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/foes-organize-fight-on-city-power-plant-business-groups-unite-to.html | FOES ORGANIZE FIGHT ON CITY POWER PLANT; Business Groups Unite to Form Committee of 500 Against La Guardia's Project. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/ge-plant-to-increase-hours.html | G.E. Plant to Increase Hours. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/western-public-service-sues.html | Western Public Service Sues. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/business-world.html | BUSINESS WORLD | True | | C1B 282451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/max-mason-to-quit-rockefeller-post-president-of-the-foundation.html | MAX MASON TO QUIT ROCKEFELLER POST; President of the Foundation Since 1929 Wants to Devote More Time to Own Work. ENGAGED IN SPECIAL STUDY Mathematician, After Years in Executive Jobs, Finds He Prefers Pure Science. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/usury-convictions-rise-to-nineteen-two-more-of-the-22-seized-in.html | USURY CONVICTIONS RISE TO NINETEEN; Two More of the 22 Seized in Dewey Raids Found Guilty in Special Sessions. ONE PREYED ON POSTMEN Admits He Required Borrowers to Sign Merchandise Slips -- 6 New Arrests in Brooklyn. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/boatswain-dazed-in-fire-sailor-says-man-on-watch-testifies-that.html | BOATSWAIN 'DAZED' IN FIRE, SAILOR SAYS; Man on Watch Testifies That Deck Crew Commander of Ship Was Intoxicated. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/nebraska-plays-today-engages-oregon-state-eleven-in-battle-at.html | NEBRASKA PLAYS TODAY.; Engages Oregon State Eleven in Battle at Lincoln. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/sisler-plans-deal-to-buy-the-browns-negotiations-for-purchase-of.html | SISLER PLANS DEAL TO BUY THE BROWNS; Negotiations for Purchase of Club Started by Former Star and Group of Sportsmen. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/wholesale-prices-higher-index-of-bureau-of-labor-rises-2-points-in.html | WHOLESALE PRICES HIGHER; Index of Bureau of Labor Rises 2 Points in Week to 80.6. | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/findlay-on-chicago-exchange.html | Findlay on Chicago Exchange. | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/general-price-rise-in-steel-delayed-surprise-caused-by-opening-of.html | GENERAL PRICE RISE IN STEEL DELAYED; Surprise Caused by Opening of Books for 1936 Mostly at Old Quotations. WIRE ROD UPTURN HOLDS Ingot Output for November at 54.30%, Highest Since May, 1934, Says Iron Age. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/the-wyatt-earp-at-island.html | The Wyatt Earp at Island. | True | Copyright, 1935, by the New York Times Company and the North American Newspaper Alliance, Inc. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/roosevelt-pays-tribute-to-rogers-as-analyst.html | Roosevelt Pays Tribute To Rogers as Analyst | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/nazi-visit-stirs-london-union-leaders-urge-home-office-to-ban.html | NAZI VISIT STIRS LONDON.; Union Leaders Urge Home Office to Ban Football Game. | True | Wireless to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/berlin-quiet-prices-mixed.html | Berlin Quiet; Prices Mixed. | True | Wireless to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/short-hills-scores-32-turns-back-montclair-in-womens-squash.html | SHORT HILLS SCORES, 3-2.; Turns Back Montclair In Women's Squash Racquets League. | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/bond-notes.html | BOND NOTES. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/kelly-true-to-tammany-farley-appointee-pledges-jobs-to-dooling-men.html | KELLY TRUE TO TAMMANY.; Farley Appointee Pledges Jobs to Dooling Men. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/bank-of-canada-dividend-4-12.html | Bank of Canada Dividend 4 1/2%. | True | | C1B 282451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/italy-orders-army-moves-to-warn-europe-of-war-makale-retreat.html | ITALY ORDERS ARMY MOVES TO WARN EUROPE OF WAR; MAKALE RETREAT REPORTED; GRAVE FEARS IN EUROPE Troops Held Intended for Service in Libya or on French Border. MEETING IN GENEVA DEC. 5 Committee Is Expected to Vote Ban on Oil, Coal and Iron, but Delay Enforcement. PARIS SEES PERIL IN RUSH British Cabinet Will Study Next Move Tomorrow in Light of Developments in France. Troops on Move in Italy. ROME ARMY MOVES THREATEN EUROPE | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/chauncey-day.html | Chauncey -- Day. | True | Special to T ;NW YOR] B. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/driver-freed-in-auto-death.html | Driver Freed in Auto Death. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/brooklyn-and-new-york-pro-football-squads-on-edge-for-important.html | Brooklyn and New York Pro Football Squads on Edge for Important Contest; GIANTS WILL PIN HOPES ON KICKERS Strong and Danowski Favored to Hold Pace in Duel With Kercheval of Dodgers. NEW YORK LEAD AT STAKE Injured Stars on Both Teams to See Service -- Capacity Crowd Expected Today. | True | By William D. Richardson. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/sales-executives-form-federation-aims-at-improvement-of-training.html | SALES EXECUTIVES FORM.; Federation Aims at Improvement of Training Methods. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/paramount-official-to-wed.html | Paramount Official to Wed. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/swanson-names-cruisers-helena-and-st-louis-picked-for-two-ships.html | SWANSON NAMES CRUISERS; Helena and St. Louis Picked for Two Ships Being Built. | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/auto-is-new-clue-in-veterans-death-car-with-pennsylvania-plates.html | AUTO IS NEW CLUE IN VETERAN'S DEATH; Car With Pennsylvania Plates Reported Seen on Haskell Estate Night of Murder. TWO PERSONS IN VEHICLE Police Find Notebook Showing Real Estate Deals Between Victim and Wife. | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/fischer-abry.html | Fischer -- Abry. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/terror-man-convicted-british-soldier-sentenced-to-death-for-killing.html | TERROR MAN' CONVICTED.; British Soldier Sentenced to Death for Killing Girl With Auto. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/the-maine-central-fails-in-bond-plan-road-notifies-icc-it-is-unable.html | THE MAINE CENTRAL FAILS IN BOND PLAN; Road Notifies I.C.C. It Is Unable to Get $20,000,000 Private Underwriting HOLDERS OFFERING HELP Institutions Willing to Accept $7,500,000 of Issue, Says Protective Chairman. | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/imperial-bank-of-canada-statement-for-oct-31-shows-profit-slightly.html | IMPERIAL BANK OF CANADA.; Statement for Oct. 31 Shows Profit Slightly Below Year Ago. | True | | C1B 282451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/prospective-purchase-seen-expedited-by-forfeit-of-franchise.html | Prospective Purchase Seen Expedited by Forfeit of Franchise -- Stockholders' Reorganization and Operation by Circuit Also Considered -- Frick Confers With Adams. | True | By John Drebinger. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/asks-peru-rule-airlines-bill-provides-for-nationalization-and-cut.html | ASKS PERU RULE AIRLINES.; Bill Provides for Nationalization and Cut in Mail Rates. | True | Special Cable to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/sues-to-block-plan-of-warner-brothers-stockholder-would-prevent.html | SUES TO BLOCK PLAN OF WARNER BROTHERS; Stockholder Would Prevent Agreement Which Would End Accounting Suit. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/4-on-age-pensions-lunch-at-city-hall-indian-105-and-former-slave.html | 4 ON AGE PENSIONS LUNCH AT CITY HALL; Indian, 105, and Former Slave Who Made a Living Till He Was 80 Are Among Group. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/4-musicians-back-after-row-in-rome-string-quartet-members-deny-they.html | 4 MUSICIANS BACK AFTER ROW IN ROME; String Quartet Members Deny They Were Mistaken for Englishmen by Fascisti. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/mabel-c-wood-a-bride.html | Mabel C. Wood a Bride, | True | Special to Tm NW YORK TroLIS. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/financial-markets-stocks-and-bonds-higher-in-slow-preholiday.html | FINANCIAL MARKETS; Stocks and Bonds Higher in Slow Pre-Holiday Trading -- Wheat Off Fractionally; Cotton Firmer. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/military-trophy-to-irish-riders-make-a-brilliant-showing-in.html | MILITARY TROPHY TO IRISH RIDERS; Make a Brilliant Showing in International Contest at Toronto Horse Show. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/bess-stops-canari-in-second.html | Bess Stops Canari in Second. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/louis-gets-ko-tags-brown-bombers-auto-plates-to-carry-his-label-of.html | LOUIS GETS 'K-O' TAGS.; Brown Bomber's Auto Plates to Carry His Label of Success. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/hunter-alumnae-five-wins.html | Hunter Alumnae Five Wins. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/chile-ends-fight-against-utility-reaches-an-agreement-with-chilean.html | CHILE ENDS FIGHT AGAINST UTILITY; Reaches an Agreement With Chilean Unit of American and Foreign Power. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/italy-increases-the-price-of-gold-25-banks-here-see-20-lira.html | Italy Increases the Price of Gold 25%; Banks Here See 20% Lira Devaluation | True | Wireless to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/union-service-at-church.html | Union Service at Church. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/cuba-delays-vote-in-row-over-rule-elections-will-not-be-held-till.html | CUBA DELAYS VOTE IN ROW OVER RULE; Elections Will Not Be Held Till Prof. McBain of Columbia Suggests Reforms. | True | By J.d. Phillips. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/yale-scientist-honored-dr-schlesinger-is-named-officer-of-the.html | YALE SCIENTIST HONORED.; Dr. Schlesinger Is Named Officer of the Legion of Honor. | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/mayor-promotes-163-sanitation-men-la-guardia-scores-shirkers-and.html | MAYOR PROMOTES 163 SANITATION MEN; La Guardia Scores 'Shirkers and Drunks' as He Advances Department Employes. HE OFFERS SCHOOL AID Promises That No Political Force Will Interfere With Them in Their Work. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 282451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/disperse-veterans-in-capital.html | Disperse Veterans in Capital. | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/trips-in-city-car-laid-to-civic-zeal-deputy-works-official-says-he.html | TRIPS IN CITY CAR LAID TO CIVIC ZEAL; Deputy Works Official Says He Had to Visit Georgia to See Road Projects. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/restore-liberty-hoover-demands-in-san-francisco-speech-he-assails.html | RESTORE LIBERTY, HOOVER DEMANDS; In San Francisco Speech He Assails Federal 'Regimentation' and 'Coercion.' HITS FOREIGN PHILOSOPHY Being Used as a Camouflage for Violation of American Liberalism, He Says. | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/towns-phones-stopped-for-turkey-marketing.html | Town's Phones Stopped For Turkey Marketing | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/us-defends-delegation-naval-group-increased-after-such-action-by.html | U.S. DEFENDS DELEGATION.; Naval Group Increased After Such Action by France, Japan. | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/thanksgiving-day.html | THANKSGIVING DAY. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/big-gold-mystery-develops-in-reich-100000000-marks-in-imports.html | BIG GOLD MYSTERY DEVELOPS IN REICH; 100,000,000 Marks in Imports Vanishes From Records, and No One Can Explain It. | True | Wireless to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/court-ruling-aids-ny-title-investors-certificate-owners-due-to-get.html | COURT RULING AIDS N.Y. TITLE INVESTORS; Certificate Owners Due to Get $500,000 Set Aside as Administrative Costs. RECEIVERSHIP WASTE HIT Frankenthaler Says Only Gain Was to General Creditors -- Pink's Plea Denied. COURT RULING AIDS N.Y. TITLE HOLDERS | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/stock-fraud-trial-set-mrs-peterson-and-two-others-face-charges.html | STOCK FRAUD TRIAL SET.; Mrs. Peterson and Two Others Face Charges Monday. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/morgenthau-silent-on-franc.html | Morgenthau Silent on Franc. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/reich-jails-3-nuns-in-moneylaw-case-heads-of-order-must-serve.html | REICH JAILS 3 NUNS IN MONEY-LAW CASE; Heads of Order Must Serve Prison Terms and Pay Fines -- Judge Assails Defense. | True | Wireless to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/new-york-ac-six-in-tie-battles-overtime-to-44-draw-with-st-nicks-at.html | NEW YORK A.C. SIX IN TIE.; Battles Overtime to 4-4 Draw With St. Nicks at Rye. | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/new-orleans-patient-slain-in-hospital-bed-slayer-charges-victim.html | NEW ORLEANS PATIENT SLAIN IN HOSPITAL BED; Slayer Charges Victim Broke Up His Home -- Letters Substantiate Charge. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/new-pastor-here-dec-14-rev-simon-wigishoff-of-rome-to-preach-at.html | NEW PASTOR HERE DEC. 14.; Rev. Simon Wigishoff of Rome to Preach at Notre Dame Church. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/brothman-matthias.html | Brothma..n = Matthias. | True | Special to T NW NoaK Tnms. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/hold-suit-is-left-intact-sec-counsel-study-effect-of-bond-and.html | HOLD SUIT IS LEFT INTACT.; SEC Counsel Study Effect of Bond and Share's Dissolution Plan. | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/obituary-1-no-title-donald-hendry-he-was-member-of-pratt-library-s.html | Obituary 1 -- No Title; DONALD HENDRY. He Was Member of Pratt Library S | True | taff for 24 years. | C1B 282451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/preholiday-deals-drop-grain-prices-wheat-off-in-united-states.html | PRE-HOLIDAY DEALS DROP GRAIN PRICES; Wheat Off in United States Markets as Winnipeg and Liverpool Gain. CORN SLIDES AFTER RISE Plan to Make December Contracts From Elevator Stocks Starts Selling Move. | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/book-notes.html | BOOK NOTES | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/crews-quit-oil-ships-in-africa.html | Crews Quit Oil Ships in Africa. | True | Wireless to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/china-clipper-set-for-hop-to-manila-plane-to-leave-guam-at-dawn.html | CHINA CLIPPER SET FOR HOP TO MANILA; Plane to Leave Guam at Dawn Tomorrow -- 1,608 Miles to Be Covered in 12 Hours. | True | Special Cable to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/luncheon-party-here-for-two-debutantes-misses-dorothy-pratt.html | LUNCHEON PARTY HERE FOR TWO DEBUTANTES; Misses Dorothy Pratt Williams and Julia Donahue Honored at Event in Colony Club. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/rewarded-by-soviet-for-thwarting-spies-yagoda-is-promoted-as-press.html | REWARDED BY SOVIET FOR THWARTING SPIES; Yagoda Is Promoted as Press Charges Widespread Plots by Capitalist Nations. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/football-comparisons-rugby-players-held-fully-equals-of-american.html | FOOTBALL COMPARISONS.; Rugby Players Held Fully Equals of American Contestants. | True | PILGRIM | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/congo-drivers-license-gives-jersey-a-problem.html | Congo Driver's License Gives Jersey a Problem | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/loss-to-roads-seen-in-coordinator-act-mj-gormley-aide-to-pelley.html | LOSS TO ROADS SEEN IN COORDINATOR ACT; M.J. Gormley, Aide to Pelley, Says Law Kept Them From Effecting Economies. RIDICULES STEPS BY I.C.C. Consolidation Efforts Hurt Strong Lines Without Aiding the Weak, He Charges. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/man-shoots-hangs-himself.html | Man Shoots, Hangs Himself. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/shakespeare-folio-is-sold-for-7400-acquired-by-gabriel-wells-at.html | SHAKESPEARE FOLIO IS SOLD FOR $7,400; Acquired by Gabriel Wells at Auction of the Library of William D. Breaker. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/drconant-opposes-curb-on-research-planning-of-science-would-check.html | DR.CONANT OPPOSES CURB ON RESEARCH; ' Planning' of Science Would Check Intellectual Activity, Harvard President Says. PRAISES CARNEGIE METHOD Free Hand for Exceptional Men Urged -- Dr. Keppel Sees Big Trusts Facing Changes. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/mavoy-finishes-training-british-champion-works-out-for-bout-with.html | M'AVOY FINISHES TRAINING.; British Champion Works Out for Bout With McCoy. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/tokyo-belittles-army-moves.html | Tokyo Belittles Army Moves. | True | By Hugh Byas.wireless To the New York Times. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/80905-on-wpa-jobs-in-state.html | 80,905 on WPA Jobs in State. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/defense-fund-grows-for-edith-maxwell-knoxville-women-go-to-virginia.html | DEFENSE FUND GROWS FOR EDITH MAXWELL; Knoxville Women Go to Virginia to See Teacher in Move to Further Campaign. | True | Special to THE NEW YORK TIMES. | C1B 282451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/asks-cocacola-listing-boston-stock-exchange-seeks-sec-permit-for.html | ASKS COCA-COLA LISTING.; Boston Stock Exchange Seeks SEC Permit for When-Issued Shares. | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/lotte-lehmann-sings-in-charity-concert-appears-with-harold-bauer-in.html | LOTTE LEHMANN SINGS IN CHARITY CONCERT; Appears With Harold Bauer in Interest of New York Guild for the Jewish Blind. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/long-island-waterways-south-side-provides-a-sheltered-route-for.html | LONG ISLAND WATERWAYS.; South Side Provides a Sheltered Route for Small Boats. | True | J. ROBERT BAILEY | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/lindsay-confers-on-china-problem-he-sees-state-department-aides-but.html | LINDSAY CONFERS ON CHINA PROBLEM; He Sees State Department Aides, but Presentation of Proposal Is Doubted. | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/el-salvador-imposes-sanctions.html | El Salvador Imposes Sanctions. | True | Special Cable to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/william-s-townsend-speclat-to-the-new-y-or-trr.html | WILLIAM S, TOWNSEND. Specla..t to THE NEW YOR Trr. | True | s. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/800-at-tough-club-fete-greenwich-village-organization-marks-its.html | 800 AT TOUGH CLUB FETE.; Greenwich Village Orgnnization Marks Its Seventieth Year. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/squash-match-postponed.html | Squash Match Postponed. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/cochrane-will-see-game.html | Cochrane Will See Game. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/better-after-snake-bite.html | Better After Snake Bite. | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/bonus-ban-stands-says-morgenthau-treasury-head-back-from-georgia.html | BONUS BAN STANDS, SAYS MORGENTHAU; Treasury Head, Back From Georgia, Asserts Administration Still Opposes Payment. NEW FINANCING IS PLANNED Secretary to Issue Dec. 15 Program on Monday -- Needs May Reach a Billion. | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/drive-in-the-west-by-badoglio-seen-new-italian-chief-expected-to.html | DRIVE IN THE WEST BY BADOGLIO SEEN; New Italian Chief Expected to Push South Along Sudan Border Toward Gondar. | True | Wireless to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/oil-sanction-vote-is-set-for-dec-5-coal-and-iron-also-expected-to.html | OIL SANCTION VOTE IS SET FOR DEC. 5; Coal and Iron Also Expected to Be Barred for Italy -- Embargo Will Be Delayed. | True | By P.j. Philip. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/withers-stoner.html | Withers -- Stoner. | True | SpEcial to THE NEW YORC Tg | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/2-offenses-charged-to-gortz-at-hearing-german-held-in-britain-on-a.html | 2 OFFENSES CHARGED TO GORTZ AT HEARING; German Held in Britain on a Spy Charge Will Be Put on Trial in a Week. | True | Wireless to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/silver-output-heavy-4008000ounce-yield-in-october-largest-since-may.html | SILVER OUTPUT HEAVY.; 4,008,000-Ounce Yield in October Largest Since May, 1930. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/rivals-of-long-standing-await-holiday-battles-on-many-fronts-rose.html | Rivals of Long Standing Await Holiday Battles on Many Fronts; Rose Bowl Bid to N.Y.U. May Be at Stake in the Stadium -- Penn-Cornell, Brown-Colgate and Pitt-Carnegie Among Traditional Games -- Southern Teams Face Busy Day. | True | By Allison Danzig. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/mrs-george-kintner-pecial-to-the-new-york-tim.html | MRS. GEORGE KINTNER. pecial to THE NEW YORK .TIM | True | ES, | C1B 282451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/court-curbs-old-townsendites.html | Court Curbs Old Townsendites. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/urges-usbritish-unity-beaverbrook-says-league-is-done-and-we-must.html | URGES U.S.-BRITISH UNITY.; Beaverbrook Says League Is 'Done' and 'We Must Turn to America.' | True | Wireless to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/son-to-mrs-blair-foulds.html | Son to Mrs. Blair Foulds. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/sentenced-for-murder-jersey-man-gets-life-in-prison-for-killing.html | SENTENCED FOR MURDER.; Jersey Man Gets Life in Prison for Killing Girl. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/reynolds-spring-increases-profit-in-9-months-company-earns-263365.html | REYNOLDS SPRING INCREASES PROFIT; In 9 Months Company Earns $263,365, Compared With $195,987 a Year Before. DECLINE IN THIRD QUARTER Results of Operations Reported by Other Corporations, With Comparative Figures. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/few-make-claims-for-navy-backpay-senator-walsh-urges-claimants-or.html | FEW MAKE CLAIMS FOR NAVY BACK-PAY; Senator Walsh Urges Claimants or Heirs to Apply for Money Due Them. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/children-prepare-roosevelt-tribute-warm-springs-is-ready-to-honor.html | CHILDREN PREPARE ROOSEVELT TRIBUTE; Warm Springs Is Ready to Honor 'Founder' at Its Thanksgiving Fete. | True | By Charles W. Hurd. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/willard-curtis.html | Willard -- Curtis. | True | Special to Tn IqW oR TnJ. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/calm-prevails-in-sudan.html | Calm Prevails in Sudan. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/drunken-driving-law-upheld.html | Drunken Driving Law Upheld. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/honduras-denies-revolt-report.html | Honduras Denies Revolt Report. | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/price-adjustments-urged-on-industry-walace-says-corporations.html | PRICE ADJUSTMENTS URGED ON INDUSTRY; Walace Says Corporations Receiving Government Favors Should Help the Public. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/umnbr-r-yinton-missionary-dies-baptist-clergyman61-made-own-movies.html | -U-MNBR R. YINTON, MISSIONARY, DIES Baptist; Clergyman,61, Made Own Movies to Illustrate Lectures on Orient. pe | True | clal to TH! NIW yor TXm,S. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/red-army-sees-peril.html | Red Army Sees Peril. | True | Wireless to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/railways-share-in-recovery.html | RAILWAYS SHARE IN RECOVERY. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/expedition-to-aussa-reported.html | Expedition to Aussa Reported. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/six-men-are-seized-in-police-roundup-3-held-in-cafe-killing-others.html | SIX MEN ARE SEIZED IN POLICE ROUND-UP; 3 Held in Cafe Killing, Others as Burglary Suspects -- An Arsenal Is Revealed. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/control-railway-equipment-japanese-troops-enter-north-china.html | Control Railway Equipment.; JAPANESE TROOPS ENTER NORTH CHINA | True | Special Cable to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/commodity-markets-advance-in-cocoa-futures-is-feature-some-staples.html | COMMODITY MARKETS.; Advance in Cocoa Futures Is Feature -- Some Staples Active in Pre-Holiday Trading. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/3000-turkeys-ruined-in-blast.html | 3,000 Turkeys Ruined in Blast. | True | Special to THE NEW YORK TIMES. | C1B 282451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/lamont-heads-carnegie-board.html | Lamont Heads Carnegie Board. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/phelps-reaches-final-beats-melville-in-amateur-squash-racquets.html | PHELPS REACHES FINAL.; Beats Melville in Amateur Squash Racquets -- Coyle Also Scores. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/charles-c-champen01s-retired-newark-jeweler-ha-d-been.html | CHARLES C. CHAMPEN01S. Retired Newark Jeweler Ha; d Been | True | Security Alliance Official, Special to T NZ YOP. I WmeS. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/award-army-contracts-orders-given-in-philadelphia-for-underwear.html | AWARD ARMY CONTRACTS.; Orders Given in Philadelphia for Underwear Supplies | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/two-still-in-tie-for-lead-in-swim-clinton-beats-roosevelt-and.html | TWO STILL IN TIE FOR LEAD IN SWIM; Clinton Beats Roosevelt and Washington Wins by Default to Stay in Deadlock. P.S.A.L. MARK EQUALED Leict Does 50 Yards Free Style in 0:23.8 -- Haaren, Commerce Are Other Victors. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/nya-aid-to-be-speeded-mccloskey-back-from-parley-plans-jobs-for.html | NYA AID TO BE SPEEDED.; McCloskey, Back From Parley, Plans Jobs for 5,000 Here. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/inland-steel-sells-bonds-to-kuhn-loeb-co-as-it-starts-refunding-of.html | Inland Steel Sells Bonds to Kuhn, Loeb & Co. As It Starts Refunding of $39,600,000 | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/long-fight-ended-on-erlanger-will-settlement-of-estate-is-made.html | LONG FIGHT ENDED ON ERLANGER WILL; Settlement of Estate Is Made Possible When Miss Fixel Withdraws Objections. PROBATE ORDER IS SIGNED Administrators Appointed -- Fortune Now Realty Holdings and $230,000 in Cash. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/to-open-new-city-homes-10000-expected-at-dedication-of-east-side.html | TO OPEN NEW CITY HOMES.; 10,000 Expected at Dedication of East Side Housing. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/dr-carl-m-pascarell.html | DR. CARL M. PASCARELL!. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/new-york-gets-cue-play-ten-stars-to-compete-for-pocket-billiard.html | NEW YORK GETS CUE PLAY.; Ten Stars to Compete for Pocket Billiard Title Dec. 9 to 21. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/air-reduction-splitup-board-votes-3for1-plan-to-be-acted-on-by.html | AIR REDUCTION SPLIT-UP.; Board Votes 3-for-1 Plan to Be Acted On by Holders April 8. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/lb-e-behsihger-6-executive-is-dead-brunswick-balke-collender.html | IB. E. BEHSIHGER, 6/,* EXECUTIVE, IS DEAD Brunswick; Balke Collender Chairman Succeeded Father as Head of Comp | True | 5. Special to THZ NZW YoaE Tbs. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/hotels-warn-travelers-visitors-here-told-to-beware-of-socalled.html | HOTELS WARN TRAVELERS.; Visitors Here Told to Beware of So-Called 'Guides.' | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/octopus-sets-a-record-still-alive-on-22d-day-in-aquarium-against-8.html | OCTOPUS SETS A RECORD.; Still Alive on 22d Day in Aquarium Against 8 of Predecessor. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/student-shearing-his-way-to-degree-city-college-senior-earning.html | STUDENT SHEARING HIS WAY TO DEGREE; City College Senior Earning Living With Tiny Barber Shop in Campus Hall. GETS DIME FOR HAIRCUT De Luxe Trim Priced at 15 Cents, and No Tips Under 3 Cents Are Accepted. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/crew-rescued-at-sea-six-taken-off-schooner-by-freighter-610-miles.html | CREW RESCUED AT SEA.; Six Taken Off Schooner by Freighter 610 Miles From Here. | True | | C1B 282451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/old-culture-seen-in-african-exhibit-bronzes-and-ivories-of-kingdom.html | OLD CULTURE SEEN IN AFRICAN EXHIBIT; Bronzes and Ivories of Kingdom of Benin of Centuries Ago on View at Knoedler's. ARCHAIC VALUES OFFERED Items From Collection of Louis Carte Portray Ancient Kings and Musicians. | True | By Edward Alden Jewell. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/j-db-o-ouws-brokbr-wiarribs-editors-son-weds-virgna-cowperthwaite.html | J. DB O. OUWS, } BROKBR, WIARRIBS; { Editor's Son Weds 'Virg{n{a Cowperthwaite in Church Ceremony Here; RECEPTION HELD AT CLUB Bride'a Great-Granddaughter of Peter Henderson -- Cynthia Fraser Maid of Honor. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/wpa-projects-approved-herzog-makes-110233322-more-available-for.html | WPA PROJECTS APPROVED.; Herzog Makes $1,102,333.22 More Available for State Jobs. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/serrian-defeats-martin-takes-new-lenox-feature-bout-on-points-camps.html | SERRIAN DEFEATS MARTIN.; Takes New Lenox Feature Bout on Points -- Camps Triumphs. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | BY John Chamberlain | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/young-woman-ends-life.html | Young Woman Ends Life. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/heavenrich-sulzberger.html | Heavenrich -- Sulzberger. | True | Special to WHO IInw ZORK TI:MZS | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/expels-seven-students-university-of-arkansas-acts-on-charges-of.html | EXPELS SEVEN STUDENTS.; University of Arkansas Acts on Charges of 'Immorality.' | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/memorial-service-for-deutsch.html | Memorial Service for Deutsch. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/news-of-the-stage-tonights-new-play-blind-alley-to-close-on.html | NEWS OF THE STAGE; Tonight's New Play -- 'Blind Alley' to Close on Saturday -- Howard Brothers for 'Scandals.' | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/pressure-machine-rivals-earth-core-prof-bridgman-at-harvard-gets-1.html | PRESSURE MACHINE RIVALS EARTH CORE; Prof. Bridgman at Harvard Gets 1 to 1 1/2 Million Pounds Pressure Per Square Inch. MADE GRAPHITE CUT STEEL. New 'Hot Ice' as Burning as Boiling Water -- Many Changes in Matter Prove Permanent. | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/sold-bonds-in-default-sec-makes-new-charges-against-sw-straus-co-in.html | SOLD BONDS IN DEFAULT.; SEC Makes New Charges Against S.W. Straus & Co. in Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/babson-warns-utilities-urges-their-registration-to-avoid-further.html | BABSON WARNS UTILITIES.; Urges Their Registration to Avoid Further Criticism. | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/bermuda-to-curb-entry-immigration-bill-seeks-to-halt-increase-in.html | BERMUDA TO CURB ENTRY.; Immigration Bill Seeks to Halt Increase in Population. | True | Special Cable to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/200-attend-dance-for-martha-frick-long-island-society-welcomes.html | 200 ATTEND DANCE FOR MARTHA FRICK; Long Island Society Welcomes Debutante at Fete Given by Parents in Roslyn Home. | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/290000000-francs-coming.html | 290,000,000 Francs Coming. | True | Wireless to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 282451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/princeton-is-back-at-full-strength-some-players-still-weak-from.html | PRINCETON IS BACK AT FULL STRENGTH; Some Players Still Weak From Colds, but Entire Team Will Be Ready for Yale. LINE CHECKS ELI PLAYS Comprehensive Review of Attack Concludes Long Workout on University Field. | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/phone-checkup-orderded-fcc-seeks-intercorporate-links-of-various.html | PHONE CHECK-UP ORDERDED; FCC Seeks Intercorporate Links of Various Companies. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/asks-electric-chair-gets-life.html | Asks Electric Chair, Gets Life. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/lehman-gets-data-in-druckman-case-for-a-full-inquiry-sees-geoghan-a.html | LEHMAN GETS DATA IN DRUCKMAN CASE FOR A FULL INQUIRY; Sees Geoghan and Valentine at His Home and Orders Evidence Produced. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/bank-credit-rules-issued-by-reserve-first-regulations-under-new-act.html | BANK CREDIT RULES ISSUED BY RESERVE; First Regulations Under New Act to Control Expansion or Contraction of Loans. INTEREST RATES LIMITED Board Continues 2 1/2% for Savings, but Puts Time Deposits at 2 1/2 to 1%. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/canada-beats-england-54.html | Canada Beats England, 5-4. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/health-through-the-ages.html | HEALTH THROUGH THE AGES. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/francis-w-warwick.html | FRANCIS W. WARWICK. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/nra-head-will-resign-lj-martin-to-return-to-private-business-after.html | NRA HEAD WILL RESIGN.; L.J. Martin to Return to Private Business After Dec. 31. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/cotton-rallies-on-better-news-prices-6-points-higher-to-2-lower.html | COTTON RALLIES ON BETTER NEWS; Prices 6 Points Higher to 2 Lower, Aided Some by Recovery in Stocks. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/demands-an-investigation.html | Demands an Investigation. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/hamilton-quits-city-job-markets-deputy-chooses-to-keep-republican.html | HAMILTON QUITS CITY JOB.; Markets Deputy Chooses to Keep Republican Club Post. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/curbs-discharge-of-jews-reich-supreme-court-rules-racial-basis-is.html | CURBS DISCHARGE OF JEWS; Reich Supreme Court Rules Racial Basis Is Not Enough. | True | Wireless to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/jersey-city-bird-houses-will-cost-wpa-1733.html | Jersey City Bird Houses Will Cost WPA $1,733 | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/boxers-death-accidental.html | Boxer's Death Accidental. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/rome-claims-advance-in-north.html | Rome Claims Advance in North. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/lvolff-phillips.html | lVolff -- Phillips. | True | Special to TIE NW YOaK Tuus. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/angela-s-dunham-makes-her-debut-she-bows-to-society-at-large-dinner.html | ANGELA S. DUNHAM MAKES HER DEBUT; She Bows to Society at Large Dinner Dance at Pierre Given by Parents. | True | | C1B 282451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/american-slain-in-mexico.html | American Slain in Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/cornell-in-quest-of-first-victory-opposes-penn-with-record-of-3.html | CORNELL IN QUEST OF FIRST VICTORY; Opposes Penn, With Record of 3 Triumphs and 4 Setbacks, at Philadelphia. WILSON TO LEAD ITHACANS Injured Back Ready for Duty -- Five Seniors in Starting Line for Home Eleven. | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/monk-allen.html | Monk -- Allen. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/home-observes-20th-year.html | Home Observes 20th Year. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/d-dav_d-c_-bake-i-was-assistant-professor-o-f-orall-surgery-at-n-y-.html | D., DAV_,D c_. BAKE,. I Was Assistant Professor o; f Orall Surgery at N. Y, U. { | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/temple-to-oppose-bucknell-in-final-elevens-will-meet-in-the-ninth.html | TEMPLE TO OPPOSE BUCKNELL IN FINAL; Elevens Will Meet in the Ninth Annual Contest Today on Philadelphia Gridiron. RENZO UNABLE TO PLAY Injured Sophomore Ace to Be Replaced by Smith -- Dobie Is Lost to Visitors. | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/pardoned-negro-feted-former-georgia-chain-gang-member-welcomed-home.html | PARDONED NEGRO FETED.; Former Georgia Chain Gang Member Welcomed Home in Hempstead | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/dern-greets-china-clipper.html | Dern Greets China Clipper. | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/stay-on-interest-ended-circuit-court-dissolves-order-on-notes-of.html | STAY ON INTEREST ENDED.; Circuit Court Dissolves Order on Notes of Standard Gas. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/more-oil-in-california-stocks-held-in-october-move-up-to-122886000.html | MORE OIL IN CALIFORNIA.; Stocks Held in October Move Up to 122,886,000 Barrels. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/fight-on-olympics-gets-new-support-zack-farmer-director-of-1932.html | FIGHT ON OLYMPICS GETS NEW SUPPORT; Zack Farmer, Director of 1932 Games, Joins Opposition to Our Participation. WON'T ATTEND THE GAMES Says Hitler Regime Violated True Olympic 'Doctrine' by Domination. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/stocks-in-london-paris-and-berlin-english-market-quiet-with-a-light.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Quiet, With a Light Turnover, but Closes With Firmer Undertone. GERMAN PRICES IRREGULAR Rise in French Government Issues Indicates Bourse Feels Laval Will Win. | True | Wireless to THE NEW YORK TIMES. | C1B 282451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/japanese-march-into-north-china-seize-rail-centre-3000-move.html | JAPANESE MARCH INTO NORTH CHINA; SEIZE RAIL CENTRE; 3,000 MOVE SOUTHWARD They Bolster Forces in Hopei and Ride Into Tientsin by Train. WAR PLANES TO BE SENT Japanese Flotilla on Coast Is Augmented as Troops Occupy Rail Link Near Peiping. CHINESE FORESEE BREAK Clash Is Feared as Garrison Near Tientsin Rises Against the Central Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/doctors-job-plea-heard-city-prosecutor-backs-their-suit-as-civil.html | DOCTORS' JOB PLEA HEARD.; City Prosecutor Backs Their Suit as Civil Service Eligibles. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/trade-gain-hailed-as-depression-end-roper-says-christmas-buying-is.html | TRADE GAIN HAILED AS DEPRESSION END; Roper Says Christmas Buying Is Running 5 to 25% Ahead of 1934 in Chief Cities. | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/z-nelson-allen.html | Z. NELSON ALLEN. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/ellsworth-radio-is-signal-to-him-new-zealand-warship-picks-up-call.html | ELLSWORTH RADIO' IS SIGNAL TO HIM; New Zealand Warship Picks Up Call Sign That Is First Taken for Explorer's. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/william-c-warren-buffalo-republican-76-had-been-publisher.html | WILLIAM C. WARREN. Buffalo Republican, 76, Had Been; Publisher | True | of The Commercial, Special to THE NzW YoRI TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/reich-starts-band-school-for-musical-rearmament.html | Reich Starts Band School For Musical Rearmament | True | Special Cable to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/merger-plan-defeated-vote-given-by-stockholders-of-propper-mccallum.html | MERGER PLAN DEFEATED.; Vote Given by Stockholders of Propper McCallum Hosiery. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/boston-edison-ordered-to-raise-offering-price.html | Boston Edison Ordered To Raise Offering Price | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/will-run-special-train.html | Will Run Special Train. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/mrs-herman-s-bachrach.html | MRS, HERMAN S, BACHRACH. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/share-in-managing-seen-for-tva-labor-directors-believed-planning-to.html | SHARE IN MANAGING SEEN FOR TVA LABOR; Directors Believed Planning to Carry the Experiment Beyond Lengths Yet Attempted. WIDE TRAINING PROVIDED Courses in Public Speaking and Labor Economics Supplement Technical Classes for Men. | True | By Louis Stark.special To the New York Times. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/selling-pressure-on-franc-relaxed-bankers-here-get-report-that.html | SELLING PRESSURE ON FRANC RELAXED; Bankers Here Get Report That Political Crisis in France Is Abating. MORE GOLD IS ENGAGED Paris Will Add $17,247,000 to Shipments Raising Total to $757,300,000. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/new-police-hunt-for-crater-begins-detectives-reexamining-every-clue.html | NEW POLICE HUNT FOR CRATER BEGINS; Detectives Re-examining Every Clue in Effort to Solve the Five-Year Mystery. WIFE TO TALK TO CONVICT Forger Who Says He Knows of Missing Man Not Credited by Authorities, However. | True | | C1B 282451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/detroit-maps-convention-bid.html | Detroit Maps Convention Bid. | True | Special to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/paris-market-loans-lavals-way.html | Paris Market Loans Laval's Way. | True | Wireless to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/shells-end-revolt-in-rio-de-janeiro-rebels-quit-natal-bombardment.html | SHELLS END REVOLT IN RIO DE JANEIRO; REBELS QUIT NATAL; Bombardment Fires Infantry Barracks, Routing Battalion Fighting Loyalists Within. AIR SCHOOL RISING CURBED Planes Employed in Federal Attacks -- Government Says Insurrection Is Over. SHELLS END REVOLT IN RIO DE JANEIRO | True | By Frank M. Garcia.special Cable To the New York Times. | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/colleagues-attend-rites-for-connoll-y-two-former-mayors-at-funeral.html | COLLEAGUES ATTEND RITES FOR CONNOLL; Y Two Former Mayors at Funeral for Ex. Borough President-Bishop Molloy Presides. | True | | C1B 282451 |
| 1935-11-28 | 1935-11-28 | https://www.nytimes.com/1935/11/28/archives/hanfstaengl-to-testify-in-his-london-libel-suit.html | Hanfstaengl to Testify In His London Libel Suit | True | Wireless to THE NEW YORK TIMES. | C1B 282451 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/mrs-samuel-busick.html | MRS. SAMUEL BUSICK. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/to-redeem-utility-bonds.html | To Redeem Utility Bonds. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/elizabeth-sawyer-wed-in-montclair-she-becomes-the-bride-of-dr.html | ELIZABETH SAWYER WED IN MONTCLAIR; She Becomes the Bride of Dr. Donald Fowler Chichester in Church Ceremony. PLAN TO LIVE IN NEW YORK Doris Caldwell Only Attendant -- Dr. Ralph L. Ward Acts as Best Man. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/irwin-compton.html | Irwin -- Compton. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/flier-dies-in-2000foot-fall.html | Flier Dies in 2,000-Foot Fall. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/marie-l-kaufman-makes-her-debut-debutante-introduced-by-her-parents.html | MARIE L. KAUFMAN MAKES HER DEBUT; Debutante Introduced by Her Parents at Supper Dance in Park Av. Home. DINNER PARTY ALSO GIVEN Throng of Guests Attend Fete in Setting of Smilax, Orchids, Roses and White Lilies. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/200000-at-jersey-parade-rain-fails-to-keep-attendance-down-in.html | 200,000 AT JERSEY PARADE.; Rain Fails to Keep Attendance Down in Newark and the Oranges. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/goemboes-visits-vienna-hungarian-premier-to-discuss-with-austrians.html | GOEMBOES VISITS VIENNA.; Hungarian Premier to Discuss With Austrians Italian Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/jersey-budget-speeded-hearings-to-be-held-each-day-commissioner.html | JERSEY BUDGET SPEEDED.; Hearings to Be Held Each Day, Commissioner Reddan Announces. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/dodds-to-aid-cuba-as-adviser-on-vote-princeton-president-will-go-to.html | DODDS TO AID CUBA AS ADVISER ON VOTE; Princeton President Will Go to Island to Attempt to Settle Controversy Delaying Poll. TASK IS A DIFFICULT ONE Two Parties Bar a Change in Ruling Causing Deadlock-- McBain Declined Bid. DODDS TO AID CUBA AS ADVISER ON VOTE | True | By J. D. Phillips.special Cable To the New York Times. | C1B 282452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/canadian-cotton-imports-finished-goods-taken-by-dominion-rose-117.html | CANADIAN COTTON IMPORTS; Finished Goods Taken by Dominion Rose 11.7% in 10 Months. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/warsaw-rounds-up-antisemitic-rioters-most-of-those-arrested-are.html | WARSAW ROUNDS UP ANTI-SEMITIC RIOTERS; Most of Those Arrested Are Students -- Stern Measures Breaking the Drive. | True | Wireless to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/ability-and-salary.html | Ability and Salary. | True | GEORGE T. SEABURY | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/escaping-convict-slain-second-felon-is-caught-in-gun-fight-with.html | ESCAPING CONVICT SLAIN.; Second Felon Is Caught in Gun Fight With Louisiana Posse. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/tennessee-bows-to-kentucky-270-15000-see-wildcats-gain-first.html | TENNESSEE BOWS TO KENTUCKY, 27-0; 15,000 See Wildcats Gain First Victory Over Rivals Since 1925. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/montreal-grain-exports-port-deliveries-including-those-from-us.html | MONTREAL GRAIN EXPORTS; Port Deliveries, Including Those From U.S., Heavier This Year. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/four-perish-as-soviet-ship-sinks.html | Four Perish as Soviet Ship Sinks. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/new-zealand-leader-gives-laborite-aims-joseph-savage-who-will-be.html | NEW ZEALAND LEADER GIVES LABORITE AIMS; Joseph Savage, Who Will Be the Prime Minister, Plans Aid for Workers and Idle. | True | Special Cable to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/2-girls-9-out-all-night-bronx-children-ride-subway-and-sleep-in.html | 2 GIRLS, 9, OUT ALL NIGHT.; Bronx Children Ride Subway and Sleep in Hallway. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/corsi-makes-plea-for-ideals.html | Corsi Makes Plea for Ideals. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/grilk-garratt-wentink-garratt.html | Grilk -- Garratt.; Wentink -- Garratt. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/rogers-son-buys-second-paper.html | Rogers' Son Buys Second Paper. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/woman-falls-to-death-plunges-from-the-20th-floor-of-hotel-believed.html | WOMAN FALLS TO DEATH.; Plunges From the 20th Floor of Hotel -- Believed Middletown Resident. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/better-times-and-workers.html | BETTER TIMES AND WORKERS. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/dodd-stresses-need-of-assuring-peace-envoy-tells-american-holiday.html | DODD STRESSES NEED OF ASSURING PEACE; Envoy Tells American Holiday Diners in Berlin Barrier to Prosperity Would Be Broken. | True | Wireless to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/austria-bars-war-profits.html | Austria Bars War Profits. | True | Wireless to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/meadow-brook-hunt-held-riders-gather-at-the-cornelius-vanderbilt.html | MEADOW BROOK HUNT HELD; Riders Gather at the Cornelius Vanderbilt Whitney Estate. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/heads-memel-directory-baldazus-named-president-three-others-of.html | HEADS MEMEL DIRECTORY.; Baldazus Named President -- Three Others of German Party Associates | True | Wireless to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/lillian-blass-married-mount-vernon-girl-becomes-bride-of-dr-louis.html | LILLIAN BLASS MARRIED.; Mount Vernon Girl Becomes Bride of Dr. Louis Schneider. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/banasch-accused-as-spy-germany-sets-up-trained-reserve.html | Banasch Accused as "Spy."; GERMANY SETS UP TRAINED RESERVE | True | Wireless to THE NEW YORK TIMES. | C1B 282452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/the-play-how-beautiful-with-shoes-a-lyric-drama-by-wilbur-daniel.html | THE PLAY; ' How Beautiful With Shoes,' a Lyric Drama by Wilbur Daniel Steele and Anthony Brown. | True | By Brooks Atkinson. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/americans-in-london-enjoy-turkey-feast-lord-hewart-in-speech-says.html | AMERICANS IN LONDON ENJOY TURKEY FEAST; Lord Hewart in Speech Says the U.S. Must Guard Peace at Side of Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/girl-tells-of-kidnapping-boston-police-seek-north-troy-man-as-she.html | GIRL TELLS OF KIDNAPPING; Boston Police Seek North Troy Man as She Comes Home. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/coal-sales-to-italy-rise-ruhr-has-shipped-3155000-tons-in-six.html | COAL SALES TO ITALY RISE.; Ruhr Has Shipped 3,155,000 Tons in Six Months. | True | Wireless to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/own-rifle-wounds-coonhunter.html | Own Rifle Wounds Coon-Hunter. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/albanys-position-better-survey-shows-691-of-citys-taxes-collected.html | ALBANY'S POSITION BETTER; Survey Shows 69.1% of City's Taxes Collected on Sept. 30. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/ellsworths-ship-still-lacks-word-men-on-the-wyatt-earp-hope-to-meet.html | ELLSWORTH'S SHIP STILL LACKS WORD; Men on the Wyatt Earp Hope to Meet the Fliers at Bay of Whales or Depots. WIRELESS VIGIL CONTINUES Explorer and His Pilot Carried Many Supplies in Plane for Emergency Need. | True | Copyright, 1935, by the New York Times Company and Nana, Inc.wireless To the New York Times. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/the-netherlands-rebuffs-italy.html | The Netherlands Rebuffs Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/will-file-brief-in-hoosac-case.html | Will File Brief in Hoosac Case. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/mussolini-is-ready-for-desperate-act-if-oil-is-cut-off-clash-with.html | MUSSOLINI IS READY FOR DESPERATE ACT IF OIL IS CUT OFF; Clash With Britain Spoken of Openly Again and Militant Mood Is Rising in Italy. NEW TROOPS GO TO LIBYA Move on Egypt and Bombing of British Fleet by 'Death Squad' Said to Be War Plan. LAVAL WARNING REPORTED He Is Said to Have Told Envoy France Will Back Britain to Full if Rome Acts Rashly. MUSSOLINI IS READY FOR DESPERATE ACT | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/trade-gains-upstate-orders-of-companies-up-20-to-30-from-a-year-ago.html | TRADE GAINS UP-STATE.; Orders of Companies Up 20 to 30% From a Year Ago, Banks Report. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/jo-davidson-sculptor-arrives.html | Jo Davidson, Sculptor, Arrives. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/friars-give-turkey-to-needy.html | Friars Give Turkey to Needy. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/star-may-be-unavailable-knee-injury-likely-to-keep-shuford-of-smu.html | STAR MAY BE UNAVAILABLE.; Knee Injury Likely to Keep Shuford of S.M.U. Out of Game. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/triumph-over-brooklyn-prep-closes-first-unbeaten-season-for-st.html | Triumph Over Brooklyn Prep Closes First Unbeaten Season for St. John's; ST. JOHN'S SCORES AS FERRARA STARS Halts Brooklyn Prep, 26-12, to End Drive Unbeaten -7,500 See Game. HALFBACK LEADS ATTACK Registers 18 Points, Running Back Kick-Off 85 Yards and a Punt 65. | True | By William J. Briordy. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/gasoline-fire-kills-four-father-dies-trying-to-save-three-children.html | GASOLINE FIRE KILLS FOUR.; Father Dies Trying to Save Three Children in Texas Home. | True | | C1B 282452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/dobson-holmes.html | Dobson -- Holmes. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/wins-rubber-concession-goodyear-will-cultivate-1000-acres-in-costa.html | WINS RUBBER CONCESSION.; Goodyear Will Cultivate 1,000 Acres in Costa Rica. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/british-gains-analyzed-f-d-oakley-says-security-increased-trading.html | BRITISH GAINS ANALYZED.; F. D. Oakley Says Security Increased Trading in Stocks. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/miss-loraine-mace-wed-she-is-bride-in-pittsburgh-of-edwin-sternberg.html | MISS LORAINE MACE WED.; She Is Bride in Pittsburgh of Edwin Sternberg. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/erie-academy-is-victor.html | Erie Academy Is Victor. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/charles-p-robedee-retired-brooklyn-contractor-was-veteran-of-civil.html | CHARLES P. ROBEDEE.; Retired Brooklyn Contractor Was Veteran of Civil War. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/two-students-exonerated.html | Two Students Exonerated. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/marathon-record-is-set-by-rankine-triumphs-in-4735-to-annex-berwick.html | MARATHON RECORD IS SET BY RANKINE; Triumphs in 47:35 to Annex Berwick Event for the Third Time in Row. PENTTI ALSO CLIPS MARK Finishes Eight Seconds Behind Winner Over Course of Nine Miles, 385 Yards. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/rural-schools.html | Rural Schools. | True | F. H. SELDEN | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/grain-prices-in-winnipeg.html | GRAIN, PRICES IN WINNIPEG. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/homesteaders-go-to-abitibi.html | Homesteaders Go to Abitibi. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/sweeping-changes-asked-in-ftc-act-to-protect-public-federal-board.html | SWEEPING CHANGES ASKED IN FTC ACT TO PROTECT PUBLIC; Federal Board Calls for New Powers to Check 'Unfair' Practices in Commerce. FOR BROADER TRUST CURB Amendment to Clayton Law Is Sought to Cover Assets as Well as Company Stock. AID OF COURTS IS SOUGHT Report Proposes a Mandate Compelling Compliance With the Commission's Orders. SWEEPING CHANGES ASKED IN TRADE ACT | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/plan-for-stevens-hotel-reorganization-of-chicago-property.html | PLAN FOR STEVENS HOTEL.; Reorganization of Chicago Property Recommended to Court. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/strolling-monkey-disrupts-traffic-simian-picks-out-west-side.html | STROLLING MONKEY DISRUPTS TRAFFIC; Simian Picks Out West Side Highway to Hitch-Hike, Then Flees Amid Confusion. HE FIRST BOARDS A TAXI Climbs to Elevated Roadway Next -- Police Are Called to Untangle Snarl. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/klemperer-gives-lulu-excerpts-agnes-davis-is-soloist-in-the.html | KLEMPERER GIVES 'LULU' EXCERPTS; Agnes Davis Is Soloist in the Orchestral Suite From Alban Berg's Opera. HANDEL MUSIC IS OFFERED Brahms -- Symphony Concludes Philharmonic Program at Carnegie Hall. | True | By Olin Downes. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/hortense-margolies-a-bride.html | Hortense Margolies a Bride. | True | | C1B 282452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/to-pay-4-on-dividends-home-life-insurance-keeps-1935-rate-on.html | TO PAY 4% ON DIVIDENDS.; Home Life Insurance Keeps 1935 Rate on Accumulations. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/alaskan-fishing-boat-lost.html | Alaskan Fishing Boat Lost. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/canadian-slump-traced-bank-of-nova-scotia-cites-gains-and-losses.html | CANADIAN SLUMP TRACED.; Bank of Nova Scotia Cites Gains and Losses From 1929 to Now. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/central-0-kearny-0.html | Central, 0; Kearny, 0. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/h000inew-deal-seen-as-menace-wadsworth-fears-federal-union-of.html | h)0*0*0*iNEW DEAL SEEN AS MENACE; Wadsworth Fears Federal Union of States Is in Peril. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/ends-life-after-crash-medford-mass-driver-shoots-self-after-auto.html | ENDS LIFE AFTER CRASH.; Medford, Mass., Driver Shoots Self After Auto Killed Man. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/elevated-train-kills-dog-animal-struck-at-edge-of-platform-of-135th.html | ELEVATED TRAIN KILLS DOG; Animal Struck at Edge of Platform of 135th Street Station. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/all-hallows-24-mt-st-michael-7.html | All Hallows, 24; Mt. St. Michael, 7. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/rebels-on-liner-reported-held.html | Rebels on Liner Reported Held. | True | Special Cable to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/czechs-arrest-russian-soviet-legations-courier-said-to-have-rifled.html | CZECHS ARREST RUSSIAN.; Soviet Legation's Courier Said to Have Rifled Safe There. | True | Wireless to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/dixiana-farm-sweeps-toronto-show-stake-lexington-entries-triumph-in.html | DIXIANA FARM SWEEPS TORONTO SHOW STAKE; Lexington Entries Triumph in 3-Gaited Saddle Event -- Miss King's Entries Score. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/columbia-dance-to-be-held-tonight-glee-club-will-present-its-annual.html | COLUMBIA DANCE TO BE HELD TONIGHT; Glee Club Will Present Its Annual Thanksgiving Event at Plaza. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/live-as-truck-drops-700-feet.html | Live as Truck Drops 700 Feet. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/china-seeks-way-to-curb-japan-wpcg-2vbzznxxx-uxi-cxcourier-10.html | China Seeks Way to Curb Japan.; WPCG 2VBZzNxxx U^xi cXCourier 10 Pitch#y2E BRITAIN ASKS JAPAN HER AIMS IN CHINA | True | By Hallett Abend.special Cable To the New York Times. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/mrs-roosevelt-sr-gains-holiday-gifts-of-flowers-fill-room-at-glen.html | MRS. ROOSEVELT SR. GAINS; Holiday Gifts of Flowers Fill Room at Glen Cove Hospital. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/writing-project-called-foolish-by-novelist.html | Writing Project Called 'Foolish' by Novelist | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/nebraska-scores-by-thrilling-drive-huskers-march-67-yards-in-last-7.html | NEBRASKA SCORES BY THRILLING DRIVE; Huskers March 67 Yards in Last 7 Minutes to Overcome Oregon State, 26-20. CARDWELL GOES ACROSS Slashes to His Second Touchdown and Decides Spectacular Game Before 25,000. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/crater-tip-is-doubted-same-convict-told-a-false-story-before-police.html | CRATER 'TIP' IS DOUBTED.; Same Convict Told a False Story Before Police Recall. | True | | C1B 282452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/railroad-man-to-retire-lackawanna-station-master-at-hoboken-to-end.html | RAILROAD MAN TO RETIRE.; Lackawanna Station Master at Hoboken to End 49 Years' Work. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/money-and-credit-thursday-nov-28-1935.html | MONEY AND CREDIT.; Thursday, Nov. 28, 1935. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/ludvig-h-lund.html | LUDVIG H. LUND. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/jane-wechsler-has-bridal.html | Jane Wechsler Has Bridal. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/west-side-24-irvington-0.html | West Side, 24; Irvington, 0. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/status-of-us-troops-studied.html | Status of U.S. Troops Studied. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/bridge-aces-in-chicago-amateurs-will-be-admitted-to-championship-to.html | BRIDGE ACES IN CHICAGO.; Amateurs Will Be Admitted to Championship Tournament. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/dinner-by-trunkline-bureau.html | Dinner by Trunk-Line Bureau. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/pledges-for-drivers.html | Pledges for Drivers. | True | FRANKLIN BRUCK | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/no-change.html | NO CHANGE. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/variety-of-houses-in-new-ownership-bronx-apartment-buildings-and.html | VARIETY OF HOUSES IN NEW OWNERSHIP; Bronx Apartment Buildings and Suburban Homes Figure Among Latest Sales. HARLEM PARCEL IN DEAL Brooklyn, Bayside and Elmhurst Dwellings Purchased -- Some Residences Leased. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/votes-against-sanctions-australian-labor-congress-takes-stand-in.html | VOTES AGAINST SANCTIONS.; Australian Labor Congress Takes Stand in Stormy Session. | True | Wireless to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/at-the-bijou.html | At the Bijou. | True | H. To S | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/draw-is-recorded-by-chess-masters-alekhine-and-euwe-divide-the.html | DRAW IS RECORDED BY CHESS MASTERS; Alekhine and Euwe Divide the Point in 24th Contest of World Title Series. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/linden-24-union-0.html | Linden, 24; Union, 0. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/marjorie-ann-ryan-a-bride.html | Marjorie Ann Ryan a Bride. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/decision-by-jan-13-expected-on-aaa-lawyers-for-both-sides-believe.html | DECISION BY JAN. 13 EXPECTED ON AAA; Lawyers for Both Sides Believe Supreme Court Will Rule on Two Cases at Once. THEY CITE RECENT SPEED Hoosac and Rice Millers' Suits Linked Because of Impounding of Taxes. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/miss-helen-m-christie-wed.html | Miss Helen M. Christie Wed. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/hamptons-eleven-downs-old-rival-conquers-virginia-union-157-in-27th.html | HAMPTON'S ELEVEN DOWNS OLD RIVAL; Conquers Virginia Union, 15-7, in 27th Game Between Negro College Teams. | True | By Emanuel Strauss. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/veteran-soldier-to-retire.html | Veteran Soldier to Retire. | True | | C1B 282452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/to-create-embassies-in-berlin.html | To Create Embassies in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/nathaniel-kimbal.html | NATHANIEL KIMBAL. | True | h)0*0*0*iSpecial to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/p-m-c-triumphs-60-cadets-vanquish-urainus-with-touchdown-in-final-p.html | P. M. C. TRIUMPHS, 6-0.; Cadets Vanquish Urainus With Touchdown in Final Period. | True | Special to The New York Times | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/reich-butter-lack-brings-ban-on-whipped-cream.html | Reich Butter Lack Brings Ban on Whipped Cream | True | Wireless to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/marquiss-mcginity.html | Marquiss -- McGinity. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/new-radio-studies-aid-war-on-fading-dr-mimno-of-harvard-reports.html | NEW RADIO STUDIES AID WAR ON FADING; Dr. Mimno of Harvard Reports Findings to Substantiate Those of Dr. Dellinger. LINKED TO SUN'S ROTATION Disturbance Periods Are Found to Be Predictable, Occurring at Definite Intervals. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/wholesale-buying-largest-this-year-increase-in-october-here-is-153.html | WHOLESALE BUYING LARGEST THIS YEAR; Increase in October Here Is 15.3% Over 1934 Figure, Reserve Bank Reports. CHAIN STORES' GAIN 5% Department Store Volume Drops 0.6% in Month and 4.7% in Half of November. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/manhattan-victor-in-roller-hockey-acme-boys-outplay-queens-team-by.html | MANHATTAN VICTOR IN ROLLER HOCKEY; Acme Boys Outplay Queens Team by 3 Goals to 1 in Interborough Finals. RINK A BIT WATERLOGGED Rooters Prove Vociferous and Free-for-All Threatens, but a Good Time Is Had by All. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/col-ernest-white-psychologist-dies-served-as-british-war-office.html | COL. ERNEST WHITE, PSYCHOLOGIST, DIES; Served as British War Office Consultant in Diseases of Mind During War. ALIENIST IN MURDER CASES Professor Emeritus at King's College, London, 84, Acted as Government Expert. | True | Special Cable to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/frank-brown-had-been-resident-of-garden-city-for-last-18-years.html | FRANK BROWN.; Had Been Resident of Garden City for Last 18 Years. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/presidents-daughter-dines-at-white-house-thanksgiving-finds-many.html | President's Daughter Dines at White House; Thanksgiving Finds Many Officials Away | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/clark-of-detroit-downs-bears-142-scores-both-touchdowns-and-adds.html | CLARK OF DETROIT DOWNS BEARS, 14-2; Scores Both Touchdowns and Adds Two Extra Points as 20,000 Fans Look On. PASSES BRING THE SCORES Shepherd's Forward Into End Zone and Gutowsky's Lateral Give Lions Easy Triumph. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/conscription-is-opposed-religious-conference-protests-military.html | CONSCRIPTION IS OPPOSED.; Religious Conference Protests Military Training in Philippines. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/parade-is-stalked-by-5story-indian-eyes-of-giant-tribesman-leer-at.html | PARADE IS STALKED BY 5-STORY INDIAN; Eyes of Giant Tribesman Leer at Broadway Windows With Helium Savagery. DONALD DUCK IS ALOOF Gazes Skyward All the Way - Thousands Brave the Rain to Watch Annual March. | True | | C1B 282452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/schmeling-sailing-for-us.html | Schmeling Sailing for U.S. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/frankfurt-sets-up-separate-classes-jewish-and-german-children-have.html | FRANKFURT SETS UP SEPARATE CLASSES; Jewish and 'German' Children Have Their Own Teachers in the Elementary Schools. | True | Wireless to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/british-ship-man-balks-at-geneva-refuses-to-discuss-manning-or.html | BRITISH SHIP MAN BALKS AT GENEVA; Refuses to Discuss Manning or Hours Except as Related to the General Aspect. AMERICAN DESERTS THEM Aitken Tells Parley That Lines Should Deal With Men -- Safety Stressed by Furuseth. | True | Wireless to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/october-orders-gain-in-structural-steel-volume-12-more-than-the.html | OCTOBER ORDERS GAIN IN STRUCTURAL STEEL; Volume 12% More Than the Monthly Average -- Shipments Were 66,353 Tons. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/mrs-leon-weil.html | MRS. LEON WEIL. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/east-orange-19-barringer-12.html | East Orange, 19; Barringer, 12. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/st-benedict-scores-defeats-allentown-prep-300-as-milsop-tallies.html | ST. BENEDICT SCORES; Defeats Allentown Prep, 30-0, as Milsop Tallies Thrice. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/italian-fliers-report-fortress-razed-badoglio-takes-over-command-in.html | Italian Fliers Report Fortress Razed -- Badoglio Takes Over Command in North -- Ethiopian Emperor to Lead His Troops Into Battle in Dessie Area in the East. | True | By the Association Press | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/crash-breaks-up-thanksgiving.html | Crash Breaks Up Thanksgiving. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/berlin-trading-continues-dead.html | Berlin Trading Continues Dead. | True | Wireless to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/powerful-penn-attack-tops-cornell-in-42d-game-penn-victor-337-as.html | Powerful Penn Attack Tops Cornell in 42d Game; PENN VICTOR, 33-7, AS 40,000 LOOK ON Cornell's Defense Crumbles Before Smashing Charge of Red and Blue Line. ELVERSON GOES 63 YARDS Murray's Quick Kicks Push Back Foe -- Ithacans Without a Triumph as Season Ends. | True | By Allison Danzig.special To the New York Times. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/london-adds-more-gold-bank-of-england-reveals-rise-of-3935000-in.html | LONDON ADDS MORE GOLD.; Bank of England Reveals Rise of 3,935,000 in Six Weeks. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/mathilde-rodger-wed-to-e-w-mkee-becomes-bride-in-st-georges-church.html | MATHILDE RODGER WED TO E. W. M'KEE; Becomes Bride in St. George's Church -- Mrs. C. S. Henry Jr. Is Her Attendant. THOMAS RYAN BEST MAN Bridegroom Director of Waples Platter Company, of Which Father Is President. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/offers-vagabond-king-operetta-club-at-montclair-opens-tenth-season.html | OFFERS 'VAGABOND KING.'; Operetta Club at Montclair Opens Tenth Season. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/st-andrews-dinner-tomorrow.html | St. Andrew's Dinner Tomorrow. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/four-cars-in-one-accident.html | Four Cars in One Accident. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/gloomy-on-missing-flier-melrose-doubts-kingsfordsmith-will-be-found.html | GLOOMY ON MISSING FLIER.; Melrose Doubts Kingsford-Smith Will Be Found. | True | Wireless to THE NEW YORK TIMES. | C1B 282452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/la-juive-for-charity-performance-on-jan-11-to-be-for-hadassah.html | LA JUIVE' FOR CHARITY.; Performance on Jan. 11 to Be for Hadassah Chapter. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/quits-port-chester-hospital.html | Quits Port Chester Hospital. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/ask-lasting-forum-of-labor-industry-berry-and-aides-now-broaden.html | ASK LASTING FORUM OF LABOR, INDUSTRY; Berry and Aides Now Broaden Council Idea for Study at Meeting on the NRA. BUSINESS SPLIT ON PLAN Some See Themselves 'on Spot' in Having to Negotiate With Men on a Wider Basis. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/alert-play-helps-central-high-beat-white-plains-eleven-2714-victors.html | Alert Play Helps Central High Beat White Plains Eleven, 27-14; Victors Capitalize on Fumble and Blocked Kick to Tally Twice in the First Period of South Bend Contest -- Di Yeso Makes Both Touchdowns for Invading New York Team. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/federal-man-ends-life-labor-department-investigator-shoots-himself.html | FEDERAL MAN ENDS LIFE.; Labor Department Investigator Shoots Himself in Hotel. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/hamilton-h-russell-member-of-the-staff-of-the-paris-herald-tribune.html | HAMILTON H. RUSSELL.; Member of the Staff of The Paris Herald Tribune. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/bountiful-feasts-cheer-city-holiday-thousands-of-needy-receive.html | BOUNTIFUL FEASTS CHEER CITY HOLIDAY; Thousands of Needy Receive Turkey and Chicken Dinners With All the 'Fixin's.' CHURCHES HOLD SERVICES Picturesque Ragamuffins and Parades Add Color to the Observances Here. BOUNTIFUL FEASTS MARK CITY HOLIDAY | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/yale-makes-change-harvard-eleven-to-resume-place-at-elis-final.html | YALE MAKES CHANGE.; Harvard Eleven to Resume Place at Elis' Final Opponent. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/technological-advances-they-should-be-planned-to-result-in-general.html | TECHNOLOGICAL ADVANCES.; They Should Be Planned to Result in General Well-Being. | True | HAROLD LOEB | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/two-tons-of-turkey-for-poor.html | Two Tons of Turkey for Poor. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/3-of-family-die-in-auto-five-others-hurt-when-driver-of-one-car.html | 3 OF FAMILY DIE IN AUTO.; Five Others Hurt When Driver of One Car Loses Control in Missouri. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/lloyd-george-on-long-holiday.html | Lloyd George on Long Holiday. | True | Wirelss | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/italians-disarm-populace.html | Italians Disarm Populace. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/even-15day-credit-forbidden-to-italy-league-experts-replying-to-a.html | EVEN 15-DAY CREDIT FORBIDDEN TO ITALY; League Experts, Replying to a Query, Hold Sanctionists May Sell for Cash Only. ACTION ON OIL BAN SOUGHT France Is Not Opposed to It, Say Geneva Officials -- Austria Rules Out War Profits. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/takes-over-buffalo-life-union-mutual-life-insurance-portland-to.html | TAKES OVER BUFFALO LIFE; Union Mutual Life Insurance, Portland, to Transfer Business. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/cave-men-were-indians-smithsonian-scientist-gives-verdict-on-texas.html | CAVE MEN' WERE INDIANS.; Smithsonian Scientist Gives Verdict on Texas Skeletons. | True | Special to THE NEW YORK TIMES. | C1B 282452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/h000iowest-side-will-get-more-restaurants-space-leased-on-broadway.html | h)0*0*0*iOWEST SIDE WILL GET MORE RESTAURANTS; Space Leased on Broadway and Eighth Avenue -- Other Business Rentals. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/miss-rita-collins-married.html | Miss Rita Collins Married. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/mrs-walter-creighton.html | MRS. WALTER CREIGHTON. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/linked-to-lighting-trust-eight-groups-opposed-to-city-power-plant.html | LINKED TO 'LIGHTING TRUST'; Eight Groups Opposed to City Power Plant Are Accused. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/egypt-joins-sanctionists.html | Egypt Joins Sanctionists. | True | Wireless to THE NEW | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/albright-victor-316-turns-back-muhlenberg-eleven-to-close.html | ALBRIGHT VICTOR, 31-6.; Turns Back Muhlenberg Eleven to Close Successful Season. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/amen-boys-start-frolic-in-jersey-unit-of-grand-street-group-are-in.html | AMEN BOYS START FROLIC IN JERSEY; Unit of Grand Street Group Are in Atlantic City for Their Four-Day Jubilee. HOFFMAN MARKS HOLIDAY Senator and Mrs. Moore Hosts at Thanksgiving Dinner -Needy Aided in Newark. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/athens-bans-press-incitement.html | Athens Bans Press Incitement. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/school-childrens-gifts-increase-rogers-fund.html | School Children's Gifts Increase Rogers Fund | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/reports-on-burning-ship-exilona-in-radio-message-says-she-circled.html | REPORTS ON BURNING SHIP.; Exilona, in Radio Message, Says She Circled Abandoned Vessel. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/bank-elects-julian-c-ruben.html | Bank Elects Julian C. Ruben. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/10000-to-back-nazi-team-germans-charter-9-ships-for-trip-to-soccer.html | 10,000 TO BACK NAZI TEAM.; Germans Charter 9 Ships for Trip to Soccer Game in England. | True | Special Cable to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/canadiens-play-00-tie-all-even-with-red-wings-in-game-at-detroit.html | CANADIENS PLAY 0-0 TIE; All Even With Red Wings in Game at Detroit. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/montreal-stocks-rise-construction-shares-and-metals-lead-the.html | MONTREAL STOCKS RISE.; Construction Shares and Metals Lead the Advance. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/prime-mccarthy.html | Prime -- McCarthy. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/against-a-public-plant.html | AGAINST A PUBLIC PLANT. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/studies-refugee-work-league-group-hears-mcdonald-plead-for.html | STUDIES REFUGEE WORK.; League Group Hears McDonald Plead for Consolidated Bureau. | True | Wireless to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/old-english.html | OLD ENGLISH. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/japanese-lamps-memorial-to-edison-will-be-presented-at-ceremony.html | Japanese Lamps, Memorial to Edison, Will Be Presented at Ceremony Monday | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/nanking-holds-air-raid-test.html | Nanking Holds Air Raid Test. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/outbreaks-not-synchronized.html | Outbreaks Not Synchronized. | True | Special Cable to THE NEW YORK TIMES. | C1B 282452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/four-die-in-queens-in-auto-accidents-flushing-lawyer-among-those.html | FOUR DIE IN QUEENS IN AUTO ACCIDENTS; Flushing Lawyer Among Those Killed as 11 Others Are Hurt in Seven Crashes. TWO FATALITIES IN JERSEY Man and Baby Are Victims There and 17 Others Are Injured in Four Motor Mishaps. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/greek-king-seeks-neutral-cabinet-demertzis-exforeign-minister-is.html | GREEK KING SEEKS NEUTRAL CABINET; Demertzis, Ex-Foreign Minister, Is Asked to Be Prepared to Form Such a Government. DECISION MAY COME TODAY Kondylis Remains Firm Against Issuing General Amnesty the Ruler Desires. | True | Wireless to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/liverpool-cotton-market-prices-little-changed-in-yesterdays-trading.html | LIVERPOOL COTTON MARKET; Prices Little Changed in Yesterday's Trading. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/quake-wrecks-russian-huts.html | Quake Wrecks Russian Huts. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/suffers-skull-fracture-tade-tennessee-centre-is-in-critical.html | SUFFERS SKULL FRACTURE.; Tade, Tennessee Centre, Is in Critical Condition. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/death-squad-reported-ready-copyright-1935-by-the-associated-press.html | Death Squad" Reported Ready.; Copyright, 1935, By The Associated Press. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/sports-of-the-times-biographical-notes-on-a-bike-rider.html | Sports of the Times; Biographical Notes on a Bike Rider. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/freed-in-trinidad-auto-death.html | Freed in Trinidad Auto Death. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/to-ask-death-for-two-15-illinois-prosecutor-says-boys-confessed.html | TO ASK DEATH FOR TWO, 15; Illinois Prosecutor Says Boys Confessed Part in Slaying Official. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/soccer-americans-win-10.html | Soccer Americans Win, 1-0. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/bankers-to-meet-jan-27-state-group-will-be-guests-of-the-federal.html | BANKERS TO MEET JAN. 27.; State Group Will Be Guests of the Federal Reserve Here. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/train-kills-4-of-iowa-family.html | Train Kills 4 of Iowa Family. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/only-1692-miles-of-track-abandoned-in-last-year.html | Only 1,692 Miles of Track Abandoned in Last Year | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/clark-takes-philadelphia-run.html | Clark Takes Philadelphia Run. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/ship-found-at-sea-its-crew-missing-amuck-is-brought-in-from-off.html | SHIP FOUND AT SEA, ITS CREW MISSING; ' Amuck' Is Brought In From Off Nantucket by Coast Guard -- Small Boat Was Gone. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/home-to-be-dedicated-dec-22.html | Home to Be Dedicated Dec. 22. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/hague-visits-hospital.html | Hague Visits Hospital. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/envoy-to-protest-ride-in-shackles-minister-of-iran-here-after.html | ENVOY TO PROTEST RIDE IN SHACKLES; Minister of Iran Here After Arrest in a Speed Trap Describes Experience. WIFE DENIES USING CANE Diplomat Declares Officers in Elkton, Md., Handcuffed and Insulted Him. | True | | C1B 282452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/fish-calls-borah-best-votegetter-senator-is-popular-both-in-east.html | FISH CALLS BORAH BEST VOTE-GETTER; Senator Is Popular Both in East and West, He Says After Call on Idahoan. WOULD BLOCK 'OLD GUARD' Representative Asks Candidates to Enter Primaries to Balk 'Back Room' Choice. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/french-warship-blast-hurts-5.html | French Warship Blast Hurts 5. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/mexico-seizes-rebels-four-in-jalisco-are-accused-of-giving.html | MEXICO SEIZES REBELS.; Four in Jalisco Are Accused of Giving Revolutionists Supplies. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/three-hurt-in-prison-riot.html | Three Hurt in Prison Riot. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/roselle-18-roselle-park-6.html | Roselle, 18; Roselle Park, 6. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/reich-declares-all-men-18-to-45-army-reservists-new-law-calls-for.html | REICH DECLARES ALL MEN 18 TO 45 ARMY RESERVISTS; New Law Calls for Annual Training Exercises to Keep High Efficiency Level. ALL MERELY 'ON FURLOUGH ' Vacations' From Jobs for Drill Are Mandatory -- Nazis Are Propagandizing in Army. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/phone-rate-cut-ordered-by-louisville-aldermen.html | Phone Rate Cut Ordered By Louisville Aldermen | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/screen-actress-a-suicide.html | Screen Actress a Suicide. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/hiram-mann-has-new-idea-will-ask-congress-for-1000-each-for-eight.html | HIRAM MANN HAS NEW IDEA; Will Ask Congress for $1,000 Each for Eight Unpaid Navy Workers. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/engineering-contracts-gain.html | Engineering Contracts Gain. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/14-usurers-to-hear-sentences-today-trial-of-the-last-two-of-the.html | 14 USURERS TO HEAR SENTENCES TODAY; Trial of the Last Two of the Group of 22 Seized Will Get Under Way. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/weather-good-at-start.html | Weather Good at Start. | True | Wireless to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/james-p-hayes-retired-lieutenant-of-fire-department-was-aged-64.html | JAMES P. HAYES.; Retired Lieutenant of Fire Department Was Aged 64. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/5050558-added-in-state-projects-herzog-announces-approval-of-more.html | $5,050,558 ADDED IN STATE PROJECTS; Herzog Announces Approval of More Relief Work Items Outside New York City. TOTAL NOW $69,794,834 Among Those in Latest List Are Plans in Nassau, Suffolk and Westchester Counties. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/catholic-u-stops-no-carolina-state-wins-by-80-as-carroll-races-to.html | CATHOLIC U. STOPS NO. CAROLINA STATE; Wins by 8-0 as Carroll Races to Touchdown and Karpowich Blocks Kick for Safety. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/canadian-pacifics-net-up-figure-is-best-since-1931-and-gross.html | CANADIAN PACIFIC'S NET UP; Figure Is Best Since 1931 and Gross Highest Since 1930. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/laval-to-carry-on.html | LAVAL TO CARRY ON. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/barry-mcgarvey.html | Barry -- McGarvey. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/van-ness-hochella.html | Van Ness -- Hochella. | True | Special to THE NEW YORK TIMES. | C1B 282452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/schenectady-schools-win-individual-and-team-crosscountry.html | Schenectady Schools Win Individual and Team Cross-Country Championships; TRAIL SETS RECORD IN U.S. TITLE RUN Mont Pleasant Harrier Defeats Slade Easily -- 300 Compete in Interscholastic Race. NOTT TERRACE TEAM WINS Schenectady Squad Triumphs Third Straight Year and Retires Trophy. | True | By Kingsley Childs.special To the New York Times. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/veterans-widow-will-aid-officials-mrs-blandford-promises-to-go-to.html | VETERAN'S WIDOW WILL AID OFFICIALS; Mrs. Blandford Promises to Go to Scene of Jersey Murder -Queried in Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/nuptials-are-held-for-mary-bradley-washington-girl-becomes-the.html | NUPTIALS ARE HELD FOR MARY BRADLEY; Washington Girl Becomes the Bride of Henry Blagden of Upper Saranac. HIS NIECE MAID OF HONOR Many Out-of-Town Guests Attend Reception -- Church Ceremony Is Held in Georgetown. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/kelley-captures-marathon-easily-massachusetts-runner-leads-home.html | KELLEY CAPTURES MARATHON EASILY; Massachusetts Runner Leads Home Pawson in Revival of the Yonkers Event. PORTER, NEW YORK, NEXT German-American Star Paces Club to Team Honors, With Toronto Squad Second. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/dorothy-nelson-presented-at-tea-parents-give-dance-in-the-afternoon.html | DOROTHY NELSON PRESENTED AT TEA; Parents Give Dance in the Afternoon to Introduce Her to Society. DEBUTANTE HELPS RECEIVE She Attended the Fermata and Miss Porter's Schools -- Wears Turquoise Blue Gown. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/mavoy-will-fight-in-garden-tonight-british-champion-to-oppose-mccoy.html | M'AVOY WILL FIGHT IN GARDEN TONIGHT; British Champion to Oppose McCoy, French-Canadian, in Ten-Round Encounter. LATTER FAVORED AT 7-5 Will Outweigh Rival From Ten to Twelve Pounds -- Pastor Carded to Box Simms. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/xavier-20-fordham-prep-13.html | Xavier, 20; Fordham Prep, 13. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/7-hurt-on-visit-to-santa-stair-collapses-under-crowds-in-galt-ont.html | 7 HURT ON VISIT TO SANTA.; Stair Collapses Under Crowds in Galt, Ont., Store. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/to-fight-bootleg-coal-pennsylvania-moves-to-break-the-system.html | TO FIGHT BOOTLEG COAL; Pennsylvania Moves to Break the System, Merchants Are Told. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/l-walter-scott-benefactor-dead-philanthropies-included-aid-to.html | L. WALTER SCOTT, BENEFACTOR, DEAD; Philanthropies Included Aid to Police and Firemen in Several Cities. HEAD OF SCOTTISH CLANS Former Senior Vice President of Butler Brothers, 73, Active in Charities for the Young. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/banditconvict-sends-checks-to-victims-joseph-russell-earns-sums-by.html | BANDIT-CONVICT SENDS CHECKS TO VICTIMS; Joseph Russell Earns Sums by Writing in Ohio Prison to Repay Hold-Up Loot. | True | | C1B 282452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/grain-off-abroad-us-markets-shut-november-and-december-in-winnipeg.html | GRAIN OFF ABROAD; U.S. MARKETS SHUT; November and December in Winnipeg Are Still Under Wheat Board Minimums. BLACK SEA SHIPMENTS DIP Liverpool Disappointed by West Australian Crop Figure -Buenos Aires Hardens. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/urges-logic-course-for-english-teachers-prof-thomas-tells-national.html | URGES LOGIC COURSE FOR ENGLISH TEACHERS; Prof. Thomas Tells National Group Ideas Need Development as Well as Expression. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/11-catholics-to-go-on-trial-in-mexico-nine-men-and-two-women-are-in.html | 11 CATHOLICS TO GO ON TRIAL IN MEXICO; Nine Men and Two Women Are Indicted as Foes of State -Exiled Ex-President Back. | True | Special Cable to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/buffalo-relief-work-defended-by-mayor-zimmerman-insists-political.html | BUFFALO RELIEF WORK DEFENDED BY MAYOR; Zimmerman Insists Political Influence Is Not Needed to Get on the City's Rolls. | True | From a Staff Correspondent. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/schools-assailed-for-ignoring-art-training-found-unsound-and.html | SCHOOLS ASSAILED FOR IGNORING ART; Training Found 'Unsound and Misleading' in a Survey by Cooper Union Official. ENTHUSIASM IS STIFLED Stressing of Commercial Art Is Deplored -- Parents' Views Also Criticized. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/john-william-ponty.html | JOHN WILLIAM PONTY. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/britons-plan-new-services.html | Britons Plan New Services. | True | Wireless to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/bank-of-canada-reports-deposits-of-government-and-of-chartered.html | BANK OF CANADA REPORTS.; Deposits of Government and of Chartered Institutions Rise. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/to-sell-50000000-bills-treasury-asks-tenders-on-273day-paper-on.html | TO SELL $50,000,000 BILLS.; Treasury Asks Tenders on 273Day Paper on Discount Basis. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/the-misses-nancy-and-nita-easley-bow-at-a-tea-dance-at-morristown.html | The Misses Nancy and Nita Easley Bow at a Tea Dance at Morristown, N.J., Home | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/developers-buy-lots-h000io-jersey-factory-and-thirtytwo-home-sites.html | DEVELOPERS BUY LOTS. h)0*0*0*iO; Jersey Factory and Thirty-two Home Sites in New Ownership. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/rutgers-in-front-7-to-0-downs-princeton-to-take-eastern-league.html | RUTGERS IN FRONT, 7 TO 0.; Downs Princeton to Take Eastern League 150-Pound Title. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/rifleman-shoots-flier-bullets-fired-at-plane-in-texas-seriously.html | RIFLEMAN SHOOTS FLIER.; Bullets Fired at Plane in Texas Seriously Wound Youth. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/dr-g-e-brown-dies-mayo-professor-50-served-with-the-rockefeller.html | DR. G. E. BROWN DIES; MAYO PROFESSOR, 50; Served With the Rockefeller Foundation Abroad and at University of Minnesota. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/35-will-exhibit-cooperative-art-work-of-those-who-joined-forces-to.html | 35 WILL EXHIBIT 'COOPERATIVE ART'; Work of Those Who Joined Forces to Escape Relief Rolls to Be Shown Next Month. THEY SEE BETTER TIMES Offer to Fill Mural Space in Rockefeller Center Is Under Consideration. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 282452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/farm-loans-paid-steadily-to-us-12-regional-agricultural-credit.html | FARM LOANS PAID STEADILY TO U.S.; 12 Regional Agricultural Credit Corporations Make Speed in Liquidation. BIG REDUCTIONS IN DEBTS Tillers of Soil Meeting Current Bills and Also Cutting Arrears, Says W. I. Myers. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/kelly-macri.html | Kelly -- Macri. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/pacifist-fallacy-is-seen-by-briton-no-plan-based-on-policy-of.html | PACIFIST FALLACY IS SEEN BY BRITON; No Plan Based on Policy of Non-Resistance Will Work, Angell Says Here. HE FAVORS COMMITMENTS Would Have Nations Make War Issues Clear -- Housewife Presents Peace Idea. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/nazis-confirm-ban-on-jewish-league-group-suppressed-because-it-was.html | NAZIS CONFIRM BAN ON JEWISH LEAGUE; Group Suppressed Because It Was 'Hostile' to Reich -- Chief Accused as Foe of Relief. | True | Wireless to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/anson-w-hard-51-stockbroker-dies-retired-several-years-ago-was.html | ANSON W. HARD, 51, STOCKBROKER, DIES; Retired Several Years Ago -Was Leader in New York and Palm Beach Society. KNOWN AS A YACHTSMAN Former Member of Exchange Was Harvard Graduate -- Belonged to Number of Clubs. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/lewis-pushes-war-on-form-of-union-miners-leader-says-on-radio-only.html | LEWIS PUSHES WAR ON FORM OF UNION; Miners Leader Says on Radio Only Industrial Union Plan Can Benefit Worker. A.F. OF L. POLICY ASSAILED He Asserts Federation Made No Effort to Consolidate Gains Under NIRA. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/roosevelt-high-beaten-bronx-eleven-bows-to-wilson-60-in-contest-at.html | ROOSEVELT HIGH BEATEN.; Bronx Eleven Bows to Wilson, 6-0, in Contest at Norfolk. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/geoghan-and-the-governor.html | GEOGHAN AND THE GOVERNOR. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/rogers-monument-rising-work-on-cheyenne-mountain-shrine-is-being.html | ROGERS MONUMENT RISING.; Work on Cheyenne Mountain Shrine Is Being Speeded. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/more-tremors-felt-in-montana-cities-shocks-jar-helena-buildings.html | MORE TREMORS FELT IN MONTANA CITIES; Shocks Jar Helena Buildings -Shatter Windows at Shelby and Livingston. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/two-left-in-running-for-rose-bowl-game-winner-of-southern.html | TWO LEFT IN RUNNING FOR ROSE BOWL GAME; Winner of Southern MethodistTexas Christian Clash Likely to Be Invited. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/north-carolina-crushes-virginia-cavaliers-suffer-worst-defeat-in.html | NORTH CAROLINA CRUSHES VIRGINIA; Cavaliers Suffer Worst Defeat in Forty-Year Series as Tar Heels Win, 61-0. | True | Special to THE NEW YORK TIMES | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/john-shepards-jr-palm-beach-hosts-they-have-a-dinner-on-terrace-of.html | JOHN SHEPARDS JR. PALM BEACH HOSTS; They Have a Dinner on Terrace of Their Villa -- Mrs. Emerson Has Fourteen Guests. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/mrs-john-s-williams-widow-of-united-states-senator-from-mississippi.html | MRS. JOHN S. WILLIAMS.; Widow of United States Senator From Mississippi. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/texas-aggies-score-206-beat-university-of-texas-eleven-for-first.html | TEXAS AGGIES SCORE, 20-6.; Beat University of Texas Eleven for First Time in Four Years. | True | | C1B 282452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/note-flotation.html | NOTE FLOTATION. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/detroit-eleven-wins-farkas-stars-as-texas-tech-is-beaten-12-to-7.html | DETROIT ELEVEN WINS.; Farkas Stars as Texas Tech Is Beaten, 12 to 7. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/world-problems-theme-in-pulpits-dean-gates-at-cathedral-says-test.html | WORLD PROBLEMS THEME IN PULPITS; Dean Gates at Cathedral Says Test of Character Is Grateful Spirit. CATHOLICS ARE WARNED Father Kelly Cites Nicholas Murray Butler's Plea for Moral Integrity. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/lily-pons-makes-her-debut-in-i-dream-too-much-at-the-music-hall-in.html | Lily Pons Makes Her Debut in 'I Dream Too Much,' at the Music Hall -- 'In Old Kentucky.' | True | By Andre Sennwald. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/557000-is-raised-in-hospital-drive-morgan-company-and-partners.html | $557,000 IS RAISED IN HOSPITAL DRIVE; Morgan Company and Partners Contribute $38,000 Toward City Institution Fund. $1,500,000 MORE NEEDED Appeals Sent to 5,000 Concerns in Hope 400,000 Employed Will Aid Campaign. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/dorothy-gilpins-plans-she-will-be-married-tomorrow-in-west-to.html | DOROTHY GILPIN'S PLANS.; She Will Be Married Tomorrow in West to Charles H. Baldwin. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/london-editor-here-warns-on-far-east-aylmer-vallance-says-situation.html | LONDON EDITOR HERE WARNS ON FAR EAST; Aylmer Vallance Says Situation There Is More Serious Than Italo-Ethiopian Conflict. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/samuel-l-engler-had-been-customs-inspector-in-baltimore-for-37.html | SAMUEL L. ENGLER.; Had Been Customs Inspector in Baltimore for 37 Years. h)0*0*0*iO | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/mrs-e-h-preston-to-rewed.html | Mrs. E. H. Preston to Rewed. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/king-zog-pardons-111.html | King Zog Pardons 111. | True | Wireless to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/clearings-up-31-from-a-year-ago-5472471000-for-banks-in-22-cities.html | CLEARINGS UP 31% FROM A YEAR AGO; $5,472,471,000 for Banks in 22 Cities, With Detroit Leading Gains in All. INCREASE OF 34.3% HERE Total Goes to $3,521,727,000 -Aggregate for the Other Centres Rises 25.7%. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/borah-for-caution-in-neutrality-law-holds-administration-must-move.html | BORAH FOR CAUTION IN NEUTRALITY LAW; Holds Administration Must Move Slowly So as Not to Tie Us to Europe. SEES A DANGER OF WAR Senator Says We Sometimes Get Into Conflict by Trying to Keep Out. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/budget-curb-urged-by-manufacturers-national-association-group-fears.html | BUDGET CURB URGED BY MANUFACTURERS; National Association Group Fears 'Mortgage' on Future in Rising National Debt. ECONOMY PROGRAM GIVEN Members Will Discuss Proposals at Annual American Industry Congress Dec. 4 and 5. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/killing-the-killer-at-translux.html | Killing the Killer' at Trans-Lux. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/constance-bennett-to-gaumont.html | Constance Bennett to Gaumont. | True | | C1B 282452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/victory-over-dodgers-virtually-gives-giants-eastern-group-title.html | Victory Over Dodgers Virtually Gives Giants Eastern Group Title; GIANTS FORWARDS STOP DODGERS, 21-0 Danowski's Scoring Passes to Burnett and Goodwin Decide Contest. KERCHEVAL LOSERS' STAR Thrills 25,000 With His Great Kicking -- Winners Virtually Clinch Group Honors. | True | By William D. Richardson. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/british-asks-japan-her-aims-in-china-pacific-pact-cited-envoy-is.html | BRITISH ASKS JAPAN HER AIMS IN CHINA; PACIFIC PACT CITED; Envoy Is Ordered to Remind Tokyo of Treaty Assuring Sovereignty of Chinese. TROOPS HOLD RAIL LINES Two Provinces Are Isolated by the Japanese as New Units Move South Into Tientsin. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/lost-children-found-brothers-4-and-5-are-reunited-at-a-police.html | LOST CHILDREN FOUND.; Brothers, 4 and 5, Are Reunited at a Police Station. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/news-of-stage.html | NEWS OF STAGE | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/mrs-m-h-throop.html | MRS. M. H. THROOP. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/jane-eleanor-sicher-becomes-betrothed-her-engagement-to-edmund-a.html | JANE ELEANOR SICHER BECOMES BETROTHED; Her Engagement to Edmund A. Rosenthal Is Announced by Her Parents Here. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/silver-king-tops-old-glory-auction-mccune-buys-a-3yearold-colt-for.html | SILVER KING TOPS OLD GLORY AUCTION; McCune Buys 3-Year-Old Colt for $7,100 as 41st Annual Sale Is Concluded. 87 HEAD BRING $48,448 Average for Final Group $557 -- Walnut Hall Yearlings Again Prove Popular. | True | By Henry R. Ilsley. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/advertising-activity-rises.html | Advertising Activity Rises. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/japan-holds-all-railways.html | Japan Holds All Railways. | True | Special Cable to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/cold-wave-is-due-from-west-today-rain-expected-to-continue-in-the.html | COLD WAVE IS DUE FROM WEST TODAY; Rain Expected to Continue in the Morning and to Be Followed by Clear Sky. STORM HAMPERS FLYING High Winds Lash Great Lakes -Snowfall in Ohio Valley -- 4 Below in Devils Lake, N.D. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/harry-g-baldwin-vice-president-of-national-realty-management-group.html | HARRY G. BALDWIN.; Vice President of National Realty Management Group. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/gets-award-of-262091-widow-of-capt-john-wanamaker-receives-part-of.html | GETS AWARD OF $262,091.; Widow of Capt. John Wanamaker Receives Part of $880,000 Fund. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/feast-at-alaskas-tip-colony-undismayed-by-mumps-and-food-shortage.html | FEAST AT ALASKA'S TIP.; Colony Undismayed by Mumps and Food Shortage Threat. | True | | C1B 282452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/italians-hit-snags-in-africa-campaign-conflicting-reports-indicate.html | ITALIANS HIT SNAGS IN AFRICA CAMPAIGN; Conflicting Reports Indicate Drives Have Stalled on Both Ethiopian Fronts. COMMUNICATION MENACED Addis Ababa Claims Consistent Successes in Harassing the Enemy From the Rear. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/parsons-bunting.html | Parsons -- Bunting. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/ohio-edison-to-redeem-bonds.html | Ohio Edison to Redeem Bonds. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/johnson-schmitt.html | Johnson -- Schmitt. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/friends-gun-kills-upstate-boy.html | Friend's Gun Kills Up-State Boy. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/jobs-for-wayward-boys-chicago-business-men-respond-to-plea-of-judge.html | JOBS FOR WAYWARD BOYS.; Chicago Business Men Respond to Plea of Judge. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/an-old-dry-goods-firm.html | An Old Dry Goods Firm. | True | A. A. BENEDICT | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/breasted-stricken-with-fever-on-ship-egyptologist-iii-of-malaria-is.html | BREASTED STRICKEN WITH FEVER ON SHIP; Egyptologist, III of Malaria, Is Taken to the Hospital After Liner Docks Here. HE LEFT AFRICA RECENTLY Chicago Expert Returning From Tour of Inspection of His Institute's Expeditions. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/palestine-labor-meeting-today.html | Palestine Labor Meeting Today. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/front-page-4-no-title-air-raiders-wreck-daggah-bur-fort.html | Front Page 4 -- No Title; AIR RAIDERS WRECK DAGGAH BUR FORT | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/plans-to-end-arrears-howard-smith-paper-board-to-ask-authority-for.html | PLANS TO END ARREARS.; Howard Smith Paper Board to Ask Authority for Dividend Project. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/london-makes-denial.html | London Makes Denial. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/south-side-13-nutley-0.html | South Side, 13; Nutley, 0. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/hoffman-takes-day-off.html | Hoffman Takes "Day Off." | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/aid-for-refugees-urged-church-council-approves-campaign-for-german.html | AID FOR REFUGEES URGED.; Church Council Approves Campaign for German Christians. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/in-washington-farley-morgan-find-paydirt-scarce-in-midwest.html | In Washington; Farley, Morgan Find PayDirt Scarce in Midwest | True | By Arthur Krock. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/heads-realty-hospital-drive.html | Heads Realty Hospital Drive. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/madow-trophy-voted-to-palau-of-fordham-quarterback-is-chosen-as.html | MADOW TROPHY VOTED TO PALAU OF FORDHAM; Quarterback Is Chosen as Most Valuable Player in Game With the Violet. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/sales-of-securities-by-canada-increase-outsiders-24664654-in-stock.html | SALES OF SECURITIES BY CANADA INCREASE; ' Outsiders' $24,664,654 in Stock in September, a Rise From $19,111,478 in 1934. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/he-peddles-no-peddlers-signs.html | He Peddles 'No Peddlers' Signs. | True | | C1B 282452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/dickinson-takes-football-honors-subdues-st-peters-prep-by-120-to.html | DICKINSON TAKES FOOTBALL HONORS; Subdues St. Peter's Prep by 12-0 to Capture Jersey City Championship. EMERSON HIGH IS VICTOR Tops Union Hill, 19-0, Before 11,000 -- Linden Routs Union Team, 24 to O. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/state-fha-will-move-to-larger-quarters.html | State FHA Will Move To Larger Quarters | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/mrs-e-irving-hanson-wife-of-the-president-of-silk-manufacturing.html | MRS. E. IRVING HANSON.; Wife of the President of Silk Manufacturing Concern. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/exemperor-buried-secretly-in-ethiopia-aged-priest-companion-of-the.html | EX-EMPEROR BURIED SECRETLY IN ETHIOPIA; Aged Priest, Companion of the Jailed Former Ruler 19 Years, Is the Only Mourner. | True | Special Cable to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/at-the-roxy.html | At the Roxy. | True | .F. S.--o | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/italy-denies-aim-to-cut-liras-gold-purchases-from-citizens-at-25.html | ITALY DENIES AIM TO CUT LIRA'S GOLD; Purchases From Citizens at 25 Per Cent Premium Declared Purely Internal Step. EXCHANGE STILL STABLE Bank Kept Busy in Buying the Precious Metal -- No Statement on Amount Is Likely. | True | Wireless to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/cut-200000-christmas-trees.html | Cut 200,000 Christmas Trees. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/adequate-neutrality-proper-action-by-congress-seen-as-aid-in.html | ADEQUATE NEUTRALITY.; Proper Action by Congress Seen as Aid in Preventing Wars. | True | FLORENCE BREWER BOECKEL | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/vpi-eleven-scores-126-piland-recovers-ball-for-touchdown-as-team.html | V.P.I. ELEVEN SCORES, 12-6; Piland Recovers Ball for Touchdown as Team Beats V.M.I. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/more-japanese-move-south.html | More Japanese Move South. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/stake-events-at-bowie-track-are-annexed-by-tweedledee-and-rough.html | Stake Events at Bowie Track Are Annexed by Tweedledee and Rough Diamond; TWEEDLEDEE FIRST AS 20,000 LOOK ON Wins Thanksgiving Handicap by Half Length From Purple Knight at Bowie. ONLY ONE, 3-5, IS FOURTH Rough Diamond Conquers Safe and Sound in Marlboro -$500,000 Wagered. | True | By Bryan Field.special To the New York Times. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/miss-louise-m-hodgkins-established-an-english-literature-department.html | MISS LOUISE M. HODGKINS.; Established an English Literature Department at Wellesley.h)0*0*0*iO | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/mrs-gvl-meyer-dies-widow-of-diplomat-husband-was-secretary-of-the.html | MRS. G.v.L. MEYER DIES; WIDOW OF DIPLOMAT; Husband Was Secretary of the Navy and Postmaster General Under Theodore Roosevelt. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/calls-trade-pact-a-model-norman-armour-at-montreal-says-others.html | CALLS TRADE PACT A MODEL; Norman Armour at Montreal Says Others Should Follow. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/cleared-by-truth-serum-suspects-in-oklahoma-slaying-freed-by-spite.html | CLEARED BY TRUTH SERUM; Suspects in Oklahoma Slaying Freed by 'Spite' Admission. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/three-injured-in-blast-explosion-of-cleaning-fluid-sends-40-rushing.html | THREE INJURED IN BLAST.; Explosion of Cleaning Fluid Sends 40 Rushing to Apartment Lobby. | True | | C1B 282452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/paris-operations-slackened.html | Paris Operations Slackened. | True | Wireless to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/sowerwine-gardiner.html | Sowerwine -- Gardiner. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/republicans-thankful-national-committee-counsel-says-party-has-good.html | REPUBLICANS 'THANKFUL.'; National Committee Counsel Says Party Has Good Cause to Celebrate | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/stuttering-cases-aided-by-crawling-speech-of-24-reported-almost.html | STUTTERING CASES AIDED BY CRAWLING; Speech of 24 Reported Almost Entirely Normal When They Moved on All Fours. OPENS NEW LINE OF STUDY Experiments at University of Michigan Centre in Blood Pressure of Small Vessels. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/200-will-exhibit-art-in-february-american-congress-will-take-place.html | 200 WILL EXHIBIT ART IN FEBRUARY; American Congress Will Take Place Here -- Winners to Be Among Exhibitors. MOTIF AGAINST FASCISM Awards Are Announced for the Chicago Society Show, to Be Open Until Dec. 20. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/pittsburgh-loses-all-cash-relief-governor-earle-halts-such-aid.html | PITTSBURGH LOSES ALL CASH RELIEF; Governor Earle Halts Such Aid After McNair Refuses to Help WPA Work Program. MAYOR HITS BACK ON RADIO He Accuses Pennsylvania Executive of 'Embezzling Money for Political Purposes.' | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/baby-dies-in-jersey-crash.html | Baby Dies in Jersey Crash. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/cheap-plane-passes-test-craft-designed-for-mass-production-must.html | CHEAP PLANE PASSES TEST; Craft Designed for Mass Production Must Prove Landing Ability. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/dukehart-pine.html | Dukehart -- Pine. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/washington-debut-for-miss-andrews-daughter-of-rear-admiral-is.html | WASHINGTON DEBUT FOR MISS ANDREWS; Daughter of Rear Admiral Is Introduced at Reception at Parents' Home. BUFFET SUPPER FOLLOWS Sally LeFevre Also is Presented -- Both Parties Meet at the Navy Relief Ball. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/columbia-high-0-west-orange-0.html | Columbia High, 0; West Orange, 0. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/throng-displays-great-enthusiasm-fordhamnyu-game-drawing-huge-crowd.html | THRONG DISPLAYS GREAT ENTHUSIASM; Fordham-N.Y.U. Game, Drawing Huge Crowd, Regains Old Status in Public Eye. FANS ARE ON HAND EARLY Two Arrive at Bleacher Gate at Daylight -- Big Detail of Police Is Present. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/emerson-19-union-hill-o.html | Emerson, 19; Union Hill, O. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/roy-mershon.html | Roy -- Mershon. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/albert-elkus-wins-a-juilliard-award-california-teachers-work-held.html | ALBERT ELKUS WINS A JUILLIARD AWARD; California Teacher's Work Held Best in Competition for American Composers. | True | | C1B 282452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/westchester-needy-get-holiday-baskets-special-dinners-are-served-at.html | WESTCHESTER NEEDY GET HOLIDAY BASKETS; Special Dinners Are Served at County Institutions -- Movie Show at Sing Sing. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/pike-haynes.html | Pike -- Haynes. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/supplant-geoghan-governor-is-urged-prosecutor-disqualified-in.html | SUPPLANT GEOGHAN, GOVERNOR IS URGED; Prosecutor 'Disqualified' in Druckman Case by Own Acts, Citizens Union Holds. NAMING OF DEWEY CITED Civic Group Fears a Similar 'Unwholesome' Condition Exists in Kings. SUPPLANT GEOGHAN, GOVERNOR IS URGED | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/six-persons-killed-in-fort-worth-fire-gas-blast-ignites-frame.html | SIX PERSONS KILLED IN FORT WORTH FIRE; Gas Blast Ignites Frame Apartment House And Hurls Woman Into Hallway. ELEVEN OTHERS INJURED Man and Wife Fatally Burned as They Prepare Thanksgiving Dinner Sent by Friends. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/h000ionathan-davis.html | h)0*0*0*iONATHAN DAVIS. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/postal-savings-banking.html | Postal Savings Banking. | True | HOMER M. GREEN | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/head-on-collision-kills-3.html | Head On Collision Kills 3. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/book-notes.html | BOOK NOTES | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/wife-slain-bandits-blamed.html | Wife Slain, Bandits Blamed. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/bucknell-upsets-temple-by-7-to-6-millers-pass-to-smith-good-for-42.html | BUCKNELL UPSETS TEMPLE BY 7 TO 6; Miller's Pass to Smith, Good for 42 Yards, Sends Owls Down to Defeat. DOBIE'S KICK IS MARGIN Kusko Scores Touchdown for the Losers but Try for the Extra Point Fails. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/at-the-79th-street.html | At the 79th Street. | True | H. T. S. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/w-and-m-ties-richmond-elevens-play-to-66-deadlock-in-annual-contest.html | W. AND M. TIES RICHMOND.; Elevens Play to 6-6 Deadlock in Annual Contest. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/miss-katharine-bigelow-bows.html | Miss Katharine Bigelow Bows. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/laval-is-upheld-as-chamber-sits-wins-345225-on-question-of.html | LAVAL IS UPHELD AS CHAMBER SITS; Wins 345-225 on Question of Procedure, but Real Tests Will Come Later. NO DISORDER AT REOPENING With Drizzling Rain Falling, Communists and Croix de Feu Take Refuge in Cafes. | True | By P. J. Philip.wireless To the New York Times: | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/chilean-congress-revives-debt-plan-proposal-weighed-in-light-of.html | CHILEAN CONGRESS REVIVES DEBT PLAN; Proposal Weighed in Light of Possible Unfairness to United States Capital. OFFICIAL STAND IS URGED Press Takes Up Development Traced to Case Involving Exchange Control Laws. | True | Special Cable to THE NEW YORK TIMES. | C1B 282452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/dern-and-wife-eat-turkey-on-remote-wake-island.html | Dern and Wife Eat Turkey On Remote Wake Island | True | Wireless to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/teeth-now-are-drilled-painlessly-with-newlydiscovered-substance-dr.html | Teeth Now Are Drilled Painlessly With Newly-Discovered Substance; Dr. L. L. Hartman of Columbia Says Solution, Which Desensitizes Teeth by Application to Surface, Will 'Revolutionize' Dentistry -- University to Patent Chemical. DENTAL DISCOVERY SAID TO AVERT PAIN | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/tallmans-young-man-killed.html | Tallmans Young Man Killed. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/mrs-roosevelt-writes-new-book-volume-for-children-tells-of-visit-of.html | MRS. ROOSEVELT WRITES NEW BOOK; Volume for Children Tells of Visit of Boy and Girl to the National Capital. HISTORY AND COMMENT, TOO Luncheon With the President and His Wife One Incident in the Sight-Seeing Tour. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/hadassah-leaders-tell-aims-to-1500-speakers-at-cleveland-convention.html | HADASSAH LEADERS TELL AIMS TO 1,500; Speakers at Cleveland -- Convention Call for General Defense of Liberalism. ASK PALESTINE SUPPORT Berl Locker, Mrs. Jacobs and Dr. Sachar Attack Totalitarianism and Regimentation. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/bail-denied-in-arson-two-trapped-setting-fire-to-shop-on-long.html | BAIL DENIED IN ARSON.; Two Trapped Setting Fire to Shop on Long Island Are Jailed. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/stocks-in-london-paris-and-berlin-english-market-firm-as-trading-in.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Firm as Trading Increases, but British Funds Become Easier. GERMAN OPERATIONS DULL Slow French Dealings Laid in Some Quarters to Rumors of Italian Troop Movements. | True | Wireless to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/baby-scalded-in-mishap-dies.html | Baby, Scalded in Mishap, Dies. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/back-hitler-youth-officials-are-told-frick-tells-civil-servants-he.html | BACK HITLER YOUTH, OFFICIALS ARE TOLD; Frick Tells civil Servants He 'Expects' Them to Allow Their Children to Enroll. CATHOLIC ONES IN DILEMMA Kerrl Dissolves Semi-Dictatorship of the German Christian Bishop of Saxony. | True | Wireless to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/new-rochelle-halts-gorton-high-to-annex-title-in-westchester.html | New Rochelle Halts Gorton High To Annex Title in Westchester; Tallies Three Touchdowns in Last Period to Triumph, 32-19, for Eighth Victory in as Many Starts -- Lawton Stars as Winners Lead W.I.A.A. Race Seventh Time. | True | By John M. Brennan.special To the New York Times. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/plans-to-coach-army-nine.html | Plans to Coach Army Nine. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/farley-ends-tour-confident-on-1936-reports-after-canvass-of-27.html | FARLEY ENDS TOUR, CONFIDENT ON 1936; Reports After Canvass of 27 States the Country Favors Roosevelt's Re-election. BACK FROM WEST COAST Says Republicans Are at a Loss on Who Will Be Candidate - Discounts Straw Polls. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/sugar-concerns-meeting-set.html | Sugar Concern's Meeting Set. | True | | C1B 282452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/builds-motor-scooter-harvard-student-plans-to-use-vehicle-to-ride.html | BUILDS MOTOR SCOOTER.; Harvard Student Plans to Use Vehicle to Ride to Classes. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/memorial-is-dedicated-bronze-bell-blessed-by-mgr-lavelle-in-tribute.html | MEMORIAL IS DEDICATED.; Bronze Bell Blessed by Mgr. Lavelle in Tribute to Mgr. Chidwick | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/canadian-car-and-foundry.html | Canadian Car and Foundry. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/two-local-revolts-in-reich-reported-priest-and-19-parishioners-are.html | TWO LOCAL REVOLTS IN REICH REPORTED; Priest and 19 Parishioners Are Jailed After a Fight With Police Over Flag. NAZI STUDENTS BEATEN Group in Marburg Who Tried to Upset Traditions Set Upon by Residents. | True | Wireless to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/phyllis-gillespie-introduced-to-society-at-a-dance-in-attractive.html | Phyllis Gillespie Introduced to Society at a Dance in Attractive Floral Setting | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/f-and-m-on-top-187-conquers-gettysburg-team-to-claim-eastern.html | F. AND M. ON TOP, 18-7.; Conquers Gettysburg Team to Claim Eastern Pennsylvania Title. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/prisoners-raise-own-dinner.html | Prisoners Raise Own Dinner. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/iona-26-georgetown-prep-0.html | Iona, 26; Georgetown Prep, 0. | True | Special to THE NEW YORK TIMES | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/held-in-the-loring-case-prisoner-in-mt-rainier-child-attack.html | HELD IN THE LORING CASE.; Prisoner In Mt. Rainier Child Attack Questioned on Murder. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/6000-in-dental-gold-stolen.html | $6,000 in Dental Gold Stolen. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/san-juan-celebrates-day-warm-sun-aids-thanksgiving-festivities-in.html | SAN JUAN CELEBRATES DAY; Warm Sun Aids Thanksgiving Festivities in Puerto Rico. | True | Special Cable to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/jacob-secrest.html | JACOB SECREST. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/city-offers-space-free-to-its-artists-galleries-for-exhibition-and.html | CITY OFFERS SPACE FREE TO ITS ARTISTS; Galleries for Exhibition and Sale of Their Works to Be Opened in January. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/moscow-to-raze-monastery.html | Moscow to Raze Monastery. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/hershey-defeats-rover-six-by-52-registers-in-every-period-to.html | HERSHEY DEFEATS ROVER SIX BY 5-2; Registers in Every Period to Capture Lead in Eastern Amateur League. ARMSTRONG COUNTS TWICE Combines With Krol to Excel for Losers -- Sands Point Downs Jamaica, 3 to 0. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/bloomfield-tops-montclair-by-120-wins-before-15000-to-close-season.html | BLOOMFIELD TOPS MONTCLAIR BY 12-0; Wins Before 15,000 to Close Season Unbeaten, Untied and Unscored On. BARRINGER TURNED BACK Bows to East Orange High by 19-12 in Thirty-ninth Annual Meeting. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/us-war-trade-stand-is-termed-distinct-times-of-london-declares-that.html | U.S. WAR TRADE STAND IS TERMED DISTINCT; Times of London Declares That Cooperation With League Is Not Possible Now. | True | Wireless to THE NEW YORK TIMES. | C1B 282452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/1935-home-building-double-1934-total-octobers-production-of-9313.html | 1935 HOME BUILDING DOUBLE 1934 TOTAL; October's Production of 9,313 Units in the Country 158% Greater Than a Year Ago. NEW YORK LEADS IN REPAIRS FHA Reports 88,548 Loans Insured Here for Total of $40,103,531 for Modernization. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/arlene-kazanjian-is-married.html | Arlene Kazanjian Is Married. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/maryland-and-syracuse-in-draw-both-failing-to-produce-score.html | Maryland and Syracuse in Draw, Both Failing to Produce Score; Terrapins Miss Chance When Willis Drops Slippery Ball on Pass Near Goal -- Orange Stopped at 12-Yard Mark -Albanese Adds 110 Yards to 1,200 Total. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/west-australia-wheat-crop-off.html | West Australia Wheat Crop Off. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/prague-parties-in-snarl-masaryks-resignation-held-up-as-they-fail.html | PRAGUE PARTIES IN SNARL.; Masaryk's Resignation Held Up as They Fail to Name Successor. | True | Wireless to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/eugene-h-philips-an-early-employe-of-thomas-a-edison-was-72.html | EUGENE H. PHILIPS.; An Early Employe of Thomas A. Edison; Was 72. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/social-conference-on-today.html | Social Conference On Today. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/big-tobacco-deal-soon-to-give-control-of-axtonfisher-to-standard.html | Big Tobacco Deal Soon To Give Control Of Axton-Fisher to Standard Commercial | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/colgate-triumphs-over-brown-33-to-0-bewildering-forwardlateral.html | COLGATE TRIUMPHS OVER BROWN, 33 TO 0; Bewildering Forward-Lateral Plays Figure Prominently in Decisive Victory. JAEGER REGISTERS TWICE Red Raiders Capture Seventh Straight in 20th Renewal of Gridiron Series. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/musick-describes-flight-by-captain-edwin-c-musick-commander-of-the.html | Musick Describes Flight; By CAPTAIN EDWIN C. MUSICK, Commander of the China Clipper. CLIPPER FINISHES FLIGHT AT MANILA | True | Copyright, 1935, by the New York Timescompany and Nana. Inc. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/miss-doris-wagner-wed-in-garden-city-she-becomes-bride-of-carl-g.html | MISS DORIS WAGNER WED IN GARDEN CITY; She Becomes Bride of Carl G. Freeberg at the Merillon Av. Community Church. G. R. REMSON JR. BEST MAN Miriam Wagner Her Sister's Only Attendant -- Couple Will Travel Through South. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/cardinals-subdue-packers-97-and-gain-tie-for-western-lead-share.html | Cardinals Subdue Packers, 9-7, And Gain Tie for Western Lead; Share First Place With Detroit in Exciting Race for Divisional Honors -- Bill Smith's Field Goal Starts Chicago on Way to Victory -- Monnett in 60-Yard Scoring Dash. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/ickes-asked-to-speed-11250000-pwa-grant-for-midtown-tunnel-under.html | Ickes Asked to Speed $11,250,000 PWA Grant For Midtown Tunnel Under the East River | True | | C1B 282452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/pitt-and-carnegie-battle-to-00-tie-tech-presents-great-defense-to.html | PITT AND CARNEGIE BATTLE TO 0-0 TIE; Tech Presents Great Defense to Earn a Deadlock With the Favored Panthers. BOTH SIDES MISS CHANCES Attempts at Field Goals Fail-- Crowd of 30,000 Attends Holiday Engagement. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/guilty-in-oklahoma-robbery.html | Guilty in Oklahoma Robbery. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/ship-liability-law-is-urged-for-piers-committee-works-for-passage.html | SHIP LIABILITY LAW IS URGED FOR PIERS; Committee Works for Passage in Next Congress to Cover Damage to Docks. FERRY SLIP CRASH CITED Vessel Was Immune From Suit Though Several Were Hurt and Structure Was Rammed. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/ossining-postoffice-to-move.html | Ossining Postoffice to Move. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/dr-j-e-fitzgerald.html | DR. J. E. FITZGERALD. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/east-chester-wins-390-conquers-tuckahoe-eleven-to-set-westchester.html | EAST CHESTER WINS, 39-0.; Conquers Tuckahoe Eleven to Set Westchester Scoring Mark. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/roosevelt-carves-for-child-patients-he-presides-over-a-turkey.html | ROOSEVELT CARVES FOR CHILD PATIENTS; He Presides Over a Turkey Dinner at Warm Springs With Boy, 11, at His Side. ATLANTA SPEECH IS READY 20-Mile Trip Through City's Streets Will Be a Feature of 'Homecoming Program. | True | By Charles W. Hurd.special To the New York Times. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/inaugural-event-to-fire-advance-morley-racer-captures-mile-contest.html | INAUGURAL EVENT TO FIRE ADVANCE; Morley Racer Captures Mile Contest at New Orleans With Woodlander Next. RETURNS $54.40 FOR $2 Victor Withstands Drive in the Stretch -- Biff, Favorite, Finished Third. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/united-front.html | UNITED FRONT. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/six-hurt-at-bound-brook.html | Six Hurt at Bound Brook. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/to-hear-sir-james-irvine-interfraternity-meeting-here-invites.html | TO HEAR SIR JAMES IRVINE.; Interfraternity Meeting Here Invites Scottish Educator. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/annalist-index-rises-wholesale-commodity-prices-09-point-up-in-week.html | ANNALIST INDEX RISES.; Wholesale Commodity Prices 0.9 Point Up in Week to 129.4. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/army-navy-in-camps-near-philadelphia-vanguard-of-huge-throng-is-on.html | ARMY, NAVY IN CAMPS NEAR PHILADELPHIA; Vanguard of Huge Throng Is on Scene Early -- Scalpers Ask $40 for Midfield Seats. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/trinidad-clipper-at-miami.html | Trinidad Clipper at Miami. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/vanderbilt-tops-alabama-14-to-6-18000-look-on-as-commodores-gain-2d.html | VANDERBILT TOPS ALABAMA, 14 TO 6; 18,000 Look On as Commodores Gain 2d Place in Southeastern Conference. DIXON LEADS THE ATTACK Scores First Touchdown After His Passes Bring Ball to the 2-Yard Line. | True | Special to THE NEW YORK TIMES. | C1B 282452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/no-dakota-state-bows-loses-to-george-washington-eleven-by-130-score.html | NO. DAKOTA STATE BOWS.; Loses to George Washington Eleven by 13-0 Score. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/curtis-conquers-franklin-by-540-staten-islanders-keep-slate-clean.html | CURTIS CONQUERS FRANKLIN BY 54-0; Staten Islanders Keep Slate clean in On-Sided Game as Danza Stars. XAVIER TRIUMPHS, 20-13 Result Gives Fordham Prep First Defeat -- All Hallows and Iona Also Score. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/famous-art-work-here-misses-elena-and-victoria-izcue-arrive-from.html | FAMOUS ART WORK HERE.; Misses Elena and Victoria Izcue Arrive From France With 'Paracas.' | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/4500000-issue-in-canada.html | $4,500,000 Issue in Canada. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/colonel-tejeda-sails-goes-to-germany-as-head-of-mexican-education.html | COLONEL TEJEDA SAILS.; Goes to Germany as Head of Mexican Education Mission. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/75000-see-fordham-rout-nyu-blasting-violet-hopes-for-rose-bowl-bid.html | 75,000 See Fordham Rout N.Y.U., Blasting Violet Hopes for Rose Bowl Bid; FORDHAM CRUSHES N.Y.U. ELEVEN, 21-0 Free-for-All Fight Flares in Second Period, With Police Being Called on Field. MANIACI HAS GREAT DAY Palau, Gallivan and Mautte Score -- Maroon Registers Twice in First Quarter. | True | By Robert F. Kelley. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/triumph-over-chicago-sextet-puts-rangers-at-top-of-the-american.html | Triumph Over Chicago Sextet Puts Rangers at Top of the American Division; RANGERS CONQUER BLACK HAWKS, 2-1 Set Back Visiting Skaters Before 12,000 at Garden for Third Victory in Row. PATRICK IS SCORING STAR Tallies Twice Within Minute in 2d Period -- March Counts for Chicago in First. | True | By Joseph C. Nichols. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/mrs-enid-s-evans-becomes-a-bride-her-marriage-to-lieut-col-charles.html | MRS. ENID S. EVANS BECOMES A BRIDE; Her Marriage to Lieut. Col. Charles E. Greenough Held in Madison Av. Church. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/revolt-in-brazil-ended-138-slain-100-were-killed-in-fighting-in.html | REVOLT IN BRAZIL ENDED, 138 SLAIN; 100 Were Killed in Fighting in North and 38 in Army Risings in the Capital. 1,300 SOLDIERS ARE HELD Hundreds of Rebels Hunted in Natal as Those Who Took Liner are Captured. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/attack-quebec-vote-count.html | Attack Quebec Vote Count. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/alert-fordham-team-capitalized-on-fumble-for-first-touchdown.html | Alert Fordham Team Capitalized On Fumble for First Touchdown; Initial Points Made on Maniaci's Pass to Palau Following an Early Break, Summary of Highlights Reveals -- Mautte's Dash to Final Tally Longest Run of Struggle. | True | By Thomas J. Deegan. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/75-at-labor-dance-freed-court-drops-charge-against-group-that.html | 75 AT LABOR DANCE FREED.; Court Drops Charge Against Group That Refused to Leave. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/dies-in-fourstory-fall.html | Dies in Four-Story Fall. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 282452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/praises-ccc-work-in-national-parks-cammerer-includes-fighting-fires.html | PRAISES CCC WORK IN NATIONAL PARKS; Cammerer Includes Fighting Fires and Insect Pests, Staying Soil Erosion. 650-MILE FIRE BREAK BUILT Work Employed 4,800 Men for a Year, Park Director Reports to Corps Chief. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/college-editors-meet-here-today-threeday-conference-on-their.html | COLLEGE EDITORS MEET HERE TODAY; Three-Day Conference on Their Problems Will Be Held at International House. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/finds-europe-depressed-zionist-leader-here-reports-wide-internal.html | FINDS EUROPE DEPRESSED.; Zionist Leader, Here, Reports Wide Internal Political Tension. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/200000-have-visited-mark-twain-shrine-hannibal-mo-celebration-of.html | 200,000 HAVE VISITED MARK TWAIN SHRINE; Hannibal, Mo., Celebration of Centenary Closes Tomorrow Night With Dinner. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/kauppinen-finnish-a-c-walker-first-home-in-25th-annual-city.html | Kauppinen, Finnish A. C. Walker, First Home In 25th Annual City Hall-Coney Island Race | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/bank-of-france-shows-gold-drain-1364000000franc-decline-in-week.html | BANK OF FRANCE SHOWS GOLD DRAIN; 1,364,000,000-Franc Decline in Week Raises Four-Week Total to 3,132,000,000. CIRCULATION ALSO LOWER Bills Discounted at Home Move Up 1,482,000,000 Francs –Advances Off 36,000,000. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/allots-10546377-for-roads-in-state-president-approves-plan-for-use.html | ALLOTS $10,546,377 FOR ROADS IN STATE; President Approves Plan for Use of Relief Fund Set Aside by Wallace. HUDSON PARKWAY IS AIDED Grand Central Highway Extension in Queens Also Obtains Substantial Grants. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/loyola-of-south-in-tie-comes-from-behind-to-deadlock-west-virginia.html | LOYOLA OF SOUTH IN TIE.; Comes From Behind to Deadlock West Virginia at 19 to 19. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/william-j-kirby-engineer-is-dead-head-of-somerville-stove-and-iron.html | WILLIAM J. KIRBY, ENGINEER, IS DEAD; Head of Somerville Stove and Iron Works, 66, Was Expert in Foundry Problems. ALSO HELD PUBLIC OFFICE Refused Pay for Service to State -- Ex-Chairman of the New Jersey Highway Body. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/townsend-plan-assailed-clark-head-of-crusaders-says-ith-000iwould.html | TOWNSEND PLAN ASSAILED.; Clark, Head of Crusaders, Says Ith) 0*0*0*iWould Stop Progress. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/circus-is-viewed-by-40000-in-parks-20000-watch-entertainers-on-mall.html | CIRCUS IS VIEWED BY 40,000 IN PARKS; 20,000 Watch Entertainers on Mall in Morning -- Show Then Moves to Brooklyn. FANCY SKATERS KEPT BUSY Cramped by Boy Volunteers, They Rescind General Offer for Whirlwind Rides. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/southeast-first-team-wins-120-as-national-field-hockey-starts.html | Southeast First Team Wins, 12-0, As National Field Hockey Starts; Displays Strong Attack Against Midwest Reserves at Cleveland - Northeast Vanquishes Midwest, 8-1, While Southeast Reserves Defeat Great Lakes Seconds, 17-0. | True | By Maribel Y. Vinson.special To the New York Times. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/canadian-dividends-increase.html | Canadian Dividends Increase. | True | | C1B 282452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/tientsin-unmoved-by-japans-troops-natives-and-foreigners-now.html | TIENTSIN UNMOVED BY JAPAN'S TROOPS; Natives and Foreigners Now Convinced No War Will Come Over the Autonomy Issue. DO NOT FEAR NEW REGIME Little Effect on Business or on Life of Area Foreseen -- Move by Sung Expected. | True | By Sterling Fisher Jr.special Cable To the New York Times. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/f-l-belknap-is-dead-was-city-engineer-had-been-with-department-of.html | F. L. BELKNAP IS DEAD; WAS CITY ENGINEER; Had Been With Department of Purchase and the Boardh) 0*0*0*iof Standardization. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/chandler-sticks-to-horses.html | Chandler Sticks to Horses. | True | | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/rutherford-high-winner-turns-back-passaic-high-13-to-12-on.html | RUTHERFORD HIGH WINNER; Turns Back Passaic High, 13 to 12, on Heindricks's Placement. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/diplomats-attend-annual-navy-ball-military-pomp-marks-benefit-as.html | DIPLOMATS ATTEND ANNUAL NAVY BALL; Military Pomp Marks Benefit as Washington Holds Its Holiday Celebration. DINNERS PRECEDE EVENT Mrs. Claude Swanson Welcomes Guests -- Admirals and Wives Also in Receiving Line. | True | Special to THE NEW YORK TIMES. | C1B 282452 |
| 1935-11-29 | 1935-11-29 | https://www.nytimes.com/1935/11/29/archives/copper-stocks-rally-in-toronto-several-issues-sell-at-new-high.html | COPPER STOCKS RALLY IN TORONTO; Several Issues Sell at New High Prices for Year in Heavy Volume. SALES 1,036,000 SHARES Buying Wave in Base Metals Is Stimulated by Reports of Advance in Quotation. | True | | C1B 282452 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/engineers-losses-on-index-upheld-referee-clears-council-of-the.html | ENGINEERS' LOSSES ON INDEX UPHELD; Referee Clears Council of the American Society of Charges of Wasting Funds. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/dental-discovery-hailed-leaders-of-profession-call-painkiller.html | DENTAL DISCOVERY HAILED; Leaders of Profession Call Pain-Killer 'Miraculous Advance.' | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/sales-in-new-jersey-housing-deals-make-up-bulk-of-turnover.html | SALES IN NEW JERSEY.; Housing Deals Make Up Bulk of Turnover. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/son-to-mrs-walter-e-johns.html | Son to Mrs. Walter E. Johns. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/citys-1934-outlay-7134-per-capita-this-represented-the-cost-of.html | CITY'S 1934 OUTLAY $71.34 PER CAPITA; This Represented the Cost of General Departments, Totaling $510,410,912. | True | Special to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/japan-disavows-responsibility.html | Japan Disavows Responsibility. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/neutrals-cabinet-is-ready-in-greece-demertzis-will-present-list-to.html | NEUTRALS CABINET IS READY IN GREECE; Demertzis Will Present List to King Today and Probably Become Premier. | True | Wireless to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/mrs-harald-de-raasloff-sister-of-f-g-griswold-and-late-mrs-schuyler.html | MRS. HARALD DE RAASLOFF; Sister of F, G, Griswold and Late Mrs. Schuyler Van Rensselaer. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/cossack-chorus-heard.html | Cossack Chorus Heard. | True | I.S. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/big-order-for-delivery-trucks.html | Big Order for Delivery Trucks. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/clipper-trimmed-scheduled-time-reached-manila-from-alameda-in-59.html | CLIPPER TRIMMED SCHEDULED TIME; Reached Manila From Alameda in 59 Hours 47 Mins., Instead of 60 Set, Musick Says. | True | By Captain Edwin C. Musick, Commander of the China Clipper. | C1B 281780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/consumer-buying-largest-in-weeks-gain-over-last-years-figures-shows.html | CONSUMER BUYING LARGEST IN WEEKS; Gain Over Last Year's Figures Shows Estimated Average of 4 to 14%, Dun Says. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/blue-ridge-cuts-investment-in-utility-stock-dividend-to-erase.html | Blue Ridge Cuts Investment in Utility; Stock Dividend to Erase Holding Status | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/squash-triumph-to-harvard-club-defeats-yale-team-4-to-1-in-class-b.html | SQUASH TRIUMPH TO HARVARD CLUB; Defeats Yale Team, 4 to 1, in Class B Division and Moves Into First Place. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/urge-roosevelt-to-left-course-clergy-and-social-leaders-assert-in.html | URGE ROOSEVELT TO 'LEFT' COURSE; Clergy and Social Leaders Assert in Letter Profit System Bars Real Prosperity. | True | Special to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/inland-steel-cuts-interest-charges-sale-of-10000000-of-3s-to-retire.html | INLAND STEEL CUTS INTEREST CHARGES; Sale of $10,000,000 of 3s to Retire 4 1/2s Will Help to Halve Them. | True | Special to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/makale-reported-retaken.html | Makale Reported Retaken. | True | Wireless to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/girl-pin-in-throat-flown-from-ship-aerial-cameraman-rushes.html | GIRL, PIN IN THROAT, FLOWN FROM SHIP; Aerial Cameraman Rushes Passenger, 15, to Hospital From Sound Steamer. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/columbia-is-ready-for-hard-battle-best-performance-of-year-is.html | COLUMBIA IS READY FOR HARD BATTLE; Best Performance of Year Is Promised Against Favored Dartmouth Eleven. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/three-duke-men-on-allstar-team-north-carolina-places-two-on.html | THREE DUKE MEN ON ALL-STAR TEAM; North Carolina Places Two on Associated Press Southern Conference Eleven. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/envoys-handcuffing-regretted-by-nice-maryland-governor-awaits.html | ENVOY'S HANDCUFFING 'REGRETTED' BY NICE; Maryland Governor Awaits Report as Elkton Mayor Seeks 'True Story.' | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/night-club-notes-one-left-over-and-metaxa-added-at-house-of.html | NIGHT CLUB NOTES; One Left Over -- Knight and Metaxa Added at House of Morgan -- Ben Bernie for Paradise. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/st-peters-quintet-victor.html | St. Peter's Quintet Victor. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/funeral-of-c-n1-pratt-simple-rites-for-philanthropist-held-at-glen.html | FUNERAL OF C. N1. PRATT.; Simple Rites for Philanthropist Held at Glen Cove Estate. | True | Special to THB NEW 0 TS. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/another-version-of-talks-sauerwein-says-france-does-not-need-to.html | ANOTHER VERSION OF TALKS.; Sauerwein Says France Does Not Need to Renew Pledge. | True | By Jules Sauerwein, Foreign Editor of the Paris-Soir. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/bills-before-sec-in-straus-inquiry-items-of-99733-and-25743-paid-to.html | BILLS BEFORE SEC IN STRAUS INQUIRY; Items of $99,733 and $25,743, Paid to Company, Listed by Bondholders' Committees. | True | Special to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/gifts-to-rogers-fund-from-europe-show-rise.html | Gifts to Rogers Fund From Europe Show Rise | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/ccny-five-to-play-will-open-season-tonight-in-fifteenth-game-with.html | C.C.N.Y. FIVE TO PLAY.; Will Open Season Tonight in Fifteenth Game With St. Francis. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/woolen-mills-active-nearcapacity-operations-to-continue-for-months.html | WOOLEN MILLS ACTIVE.; Near-Capacity Operations to Continue for Months, Exchange Says. | True | | C1B 281780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/dip-in-alexandria-hits-cotton-here-weakness-in-liverpool-also.html | DIP IN ALEXANDRIA HITS COTTON HERE; Weakness in Liverpool Also Causes Sales, but Wheat's Strength Acts as Buoy. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/german-day-on-dec-15-nonnazis-plan-counteraction-to-prohitler.html | GERMAN DAY' ON DEC. 15.; Non-Nazis Plan Counter-Action to Pro-Hitler Observances. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/ftc-accuses-latex-concern.html | FTC Accuses Latex Concern. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/convention-gain-here-total-booked-shows-32-increase-as-against-74.html | CONVENTION GAIN HERE.; Total Booked Shows 32% Increase as Against 7.4% for Country. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/protests-to-japan-on-textiles.html | Protests to Japan on Textiles. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/central-high-triumphs-washington-eleven-routs-mexico-city-allstars.html | CENTRAL HIGH TRIUMPHS.; Washington Eleven Routs Mexico City All-Stars, 33-12. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/ethiopians-man-seized-tanks.html | Ethiopians Man Seized Tanks. | True | Wireless to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/naval-delegates-start-for-london-davis-phillips-and-six-others-sail.html | NAVAL DELEGATES START FOR LONDON; Davis, Phillips and Six Others Sail for Conference, Now to Open on Dec. 9. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/lehman-demands-murder-data-now-his-order-causes-geoghan-to-speed-up.html | LEHMAN DEMANDS MURDER DATA NOW; His Order Causes Geoghan to Speed Up Transcription of Druckman Jury Minutes. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/colder-weather-forecast-for-city-today-but-snow-is-not-expected.html | Colder Weather Forecast for City Today, But Snow Is Not Expected Over Week-End | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/northern-states-power-sues.html | Northern States Power Sues. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/3-drown-as-french-plane-capsizes.html | 3 Drown as French Plane Capsizes. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/la-guardia-at-rites-for-lieut-s-t-flynn-postmaster-general-farley.html | LA GUARDIA AT RITES FOR LIEUT. S. T. FLYNN; Postmaster General Farley Also at Funeral of Former Assemblyman and War Pilot. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/bond-notes.html | BOND NOTES. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/ogden-reids-hosts-for-miss-gibbons-they-have-large-dinner-dance-for.html | OGDEN REIDS HOSTS FOR MISS GIBBONS; They Have Large Dinner Dance for Debutante Daughter of the Douglas Gibbonses. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/money-and-credit-friday-nov-29-1935.html | MONEY AND CREDIT; Friday, Nov. 29, 1935. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/i-son-to-captain-and-mrs-pedrick.html | I Son to captain and Mrs. Pedrick | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/rites-for-b-e-bensinger-services-private-in-chicago-for-head-of.html | RITES FOR B. E. BENSINGER.; Services Private in Chicago for Head of Billiard Firm, | True | pecial to THE NEW YOK TIMS. | C1B 281780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/keystone-steel-notes-sold.html | Keystone Steel Notes Sold. | True | Special to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/clipper-endangered-by-boat.html | Clipper Endangered by Boat. | True | Wireless to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/surrogates-mind-is-sifted-by-boy-7-youre-thinking-of-atell-case.html | SURROGATE'S MIND IS SIFTED BY BOY, 7; ' You're Thinking of Atell Case,' Says Young Telepathist in Visit With Foley. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/fisher-gains-golf-medal-breaks-record-in-eastern-states-tourney.html | FISHER GAINS GOLF MEDAL.; Breaks Record in Eastern States Tourney With a 73. | True | Special to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/economic-club-to-meet-senator-holt-of-west-virginia-to-speak-at.html | ECONOMIC CLUB TO MEET.; Senator Holt of West Virginia to Speak at 114th Dinner. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/19-mexican-rebels-slain-bodies-of-leaders-left-on-field-after-one.html | 19 MEXICAN REBELS SLAIN.; Bodies of Leaders Left on Field After One Jalisco Battle. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/two-classmates-make-joint-debut-miss-cornelia-dickerman-and-miss.html | TWO CLASSMATES MAKE JOINT DEBUT; Miss Cornelia Dickerman and Miss Elizabeth Merrill Are Introduced to Society. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/suez-refinery-is-rushed-filling-italian-oil-orders.html | Suez Refinery Is Rushed Filling Italian Oil Orders | True | Wireless to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/debutante-party-for-miss-bigelow-dinner-dance-is-given-by-her.html | DEBUTANTE PARTY FOR MISS BIGELOW; Dinner Dance Is Given by Her Parents, the M.H. Bigelows, in Their Home. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/rivals-in-33d-meeting-unbeaten-holy-cross-will-oppose-boston.html | RIVALS IN 33D MEETING.; Unbeaten Holy Cross Will Oppose Boston College at Newton. | True | Special to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/carl-a-nowak.html | CARL A. NOWAK. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/8-usurers-jailed-one-gets-4-years-stiff-term-is-imposed-upon-lender.html | 8 USURERS JAILED; ONE GETS 4 YEARS; Stiff Term Is Imposed Upon Lender Found to Have Used Strong-Arm Methods. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/resents-germans-visit-czechoslovak-paper-says-scientists-should-be.html | RESENTS GERMANS' VISIT.; Czechoslovak Paper Says Scientists Should Be Watched. | True | Wireless to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/mrs-at-hert-resigns-she-quits-office-and-membership-on-republican.html | MRS. A.T. HERT RESIGNS.; She Quits Office and Membership on Republican Committee. | True | Special to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/news-of-the-stage-two-openings-fill-this-evenings-drama-larder.html | NEWS OF THE STAGE; Two Openings Fill This Evening's Drama Larder -- Other Matters of Note. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/athletic-subsidy-in-schools-scored-rule-banning-it-impossible-to.html | ATHLETIC SUBSIDY IN SCHOOLS SCORED; Rule Banning It Impossible to Enforce, Dr. Wilson Farrand Tells College Group. | True | Special to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/armynavy-tickets-are-scalped-again-congress-clerks-renew-the.html | ARMY-NAVY TICKETS ARE SCALPED AGAIN; Congress Clerks Renew the Practice Believed Broken Up Last Year. | True | Special to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/restrains-guffey-tax-kansas-city-court-grants-temporary-order-to-4.html | RESTRAINS GUFFEY TAX.; Kansas City Court Grants Temporary Order to 4 Coal Companies. | True | Special to THE NEW YORK TIMES. | C1B 281780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/condon-irks-hauptmann-lindbergh-baby-kidnapper-assails-backwash.html | CONDON IRKS HAUPTMANN.; Lindbergh Baby Kidnapper Assails 'Backwash Statement.' | True | Special to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/chicago-exchange-seats-sold.html | Chicago Exchange Seats Sold. | True | Special to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/connecticut-light-redemptions.html | Connecticut Light Redemptions. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/coal-troubles-anthracite-industry-has-fundamental-problems-to-solve.html | COAL TROUBLES.; Anthracite Industry Has Fundamental Problems to Solve. | True | GREGORY M. DEXTER | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/24-hurt-in-costa-rican-wreck.html | 24 Hurt in Costa Rican Wreck. | True | Special Cable to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/fabers-exfiancee-weds.html | Faber's Ex-Fiancee Weds. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/liverpools-cotton-week-imports-off-sharply-british-stocks-lower.html | LIVERPOOL'S COTTON WEEK; Imports Off Sharply -- British Stocks Lower. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/dern-to-hear-broadcast-secretary-of-war-on-board-cruiser-bound-from.html | DERN TO HEAR BROADCAST.; Secretary of War on Board Cruiser Bound From Orient. | True | Special to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/war-near-says-jt-adams-historian-home-says-accident-may-precipitate.html | WAR NEAR, SAYS J.T. ADAMS; Historian, Home, Says Accident May Precipitate Conflict. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/sports-of-the-times-going-for-last-downs.html | Sports of the Times; Going for Last Downs. | True | Reg. U.S. Pat. Off. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/loose-alliance-discussed.html | Loose Alliance Discussed. | True | Special Cable to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/title-school-run-today-brooklyn-prep-listed-in-catholic-event.html | TITLE SCHOOL RUN TODAY.; Brooklyn Prep Listed in Catholic Event -- Orange Eleven to Play. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/chinese-envoy-sees-hull.html | Chinese Envoy Sees Hull. | True | Special to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/baled-pulp-wood-found-at-sea.html | Baled Pulp Wood Found at Sea. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/meet-on-campaign-by-womans-party-delegates-gather-in-columbus-ohio.html | MEET ON CAMPAIGN BY WOMAN'S PARTY; Delegates Gather in Columbus, Ohio, to Spur Drive for Equal Rights Amendment. | True | By Winifred Mallon. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/man-called-bum-by-la-guardia-sues-realty-dealer-asks-50000-for.html | MAN CALLED 'BUM' BY LA GUARDIA SUES; Realty Dealer Asks $50,000 for Epithets Hurled in Clash at Board Meeting. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/yale-jayvees-down-princeton-by-130-triumph-in-opening-football.html | YALE JAYVEES DOWN PRINCETON BY 13-0; Triumph in Opening Football Week-End as Murtha Excels With Passes and Runs. | True | Special to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/drop-defense-fund-for-maxwell-girl-knoxville-club-women-after-visit.html | DROP DEFENSE FUND FOR MAXWELL GIRL; Knoxville Club Women After Visit to Wise Say Father-Slayer Is Amply Cared For. | True | Special to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/bank-reserves-up-7000000-in-week-record-total-of-5789000000.html | BANK RESERVES UP $7,000,000 IN WEEK; Record Total of $5,789,000,000 Reported by Federal System -- Excess Funds Off. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/jesse-livermore-jr-shot-by-mother-in-liquor-row-youth-16-dying-at.html | Jesse Livermore Jr. Shot By Mother in Liquor Row; Youth, 16, Dying at Santa Barbara -- Drank as a Rebuke to Elders' Drinking and Handed Over Gun With a Dare. | True | Special to THE NEW YORK TIMES. | C1B 281780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/nazis-to-try-us-citizen-karl-misselbeck-in-jail-since-last-may-to.html | NAZIS TO TRY U.S. CITIZEN.; Karl Misselbeck, in Jail Since Last May, to Face Munich Court. | True | Wireless to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/2-die-in-china-plane-crash.html | 2 Die in China Plane Crash. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/limits-loans-for-officers-reserve-board-forbids-advances-by-banks.html | LIMITS LOANS FOR OFFICERS.; Reserve Board Forbids Advances by Banks of More Than $2,500. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/elizabeth-barlow-honored-by-a-dinner-captain-and-mrs-wt-barlow.html | ELIZABETH BARLOW HONORED BY A DINNER; Captain and Mrs. W.T. Barlow Entertain for Debutante Daughter at Waldorf. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/carnegie-halls-acoustics.html | Carnegie Hall's Acoustics. | True | J. WILLIAM FOSDICK | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/tevensonsealey.html | StevensonSealey. | True | Spec,al to THg N'W Yo TIME. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/book-notes.html | BOOK NOTES | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/meyer-to-address-builders.html | Meyer to Address Builders. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/new-rules-sought-for-coastal-ships-labor-and-safety-conditions.html | NEW RULES SOUGHT FOR COASTAL SHIPS; Labor and Safety Conditions Called Backward in Brief for Masters, Mates and Pilots. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/gladys-kutcher-a-bride.html | Gladys Kutcher a Bride. | True | Special to T Yo Whims. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/tenants-win-ouster-stay-knickerbocker-village-lessees-keep-homes-on.html | TENANTS WIN OUSTER STAY; Knickerbocker Village Lessees Keep Homes on Appeal. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/kidnapped-woman-found-shot-dead-divorced-husband-held-in-the.html | KIDNAPPED' WOMAN FOUND SHOT DEAD; Divorced Husband, Held in the Slaying of Idaho Officer, Admits He Killed Her. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/slaying-defended-by-miss-stretz-any-decent-person-would-have-done.html | SLAYING DEFENDED BY MISS STRETZ; ' Any Decent Person Would Have Done Same Thing,' She Says in Jail Interview. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/couple-fly-to-washington.html | Couple Fly to Washington. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/elise-hasbroij3k-becomes-a-bride-daughter-of-exsupreme-courl.html | ELISE HASBROIJ;3K BECOMES A BRIDE; Daughter of ExSupreme Courl dustice of Kingston, N. Y., Wed to Dr. Athur Krida. | True | Special to TE IIE YO: TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/russia-accuses-japanese-charges-treaty-violation-on-rivers-on.html | RUSSIA ACCUSES JAPANESE; Charges Treaty Violation on Rivers on Manchukuoan Border. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/charles-c-leppert.html | CHARLES C. LEPPERT. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/maine-centrals-bonds-road-tells-icc-institutions-would-take-only.html | MAINE CENTRAL'S BONDS.; Road Tells I.C.C. Institutions Would Take Only $3,750,000. | True | Special to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/caldwell-signed-agin-williams-coach-honored-at-dinner-gets.html | CALDWELL SIGNED AGAIN.; Williams Coach, Honored at Dinner, Gets Three-Year Contract. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/miss-coe-wins-on-links-takes-class-a-prize-in-carolina-tourney-with.html | MISS COE WINS ON LINKS.; Takes Class A Prize in Carolina Tourney With a Net 75. | True | Special to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/chfster-g-steigfr.html | CHF,STER G. STEIGF-R, | True | | C1B 281780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/old-plant-yields-bayonne-pay-dirt-scores-flock-to-abandoned-factory.html | OLD PLANT YIELDS BAYONNE 'PAY DIRT'; Scores Flock to Abandoned Factory When $32 Days in Nickel Are Reported. | True | Special to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/marketing-society-meets.html | Marketing Society Meets. | True | Special to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/business-world.html | BUSINESS WORLD | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/teams-at-harvard-show-2306-profit-income-for-year-ending-june-30.html | TEAMS AT HARVARD SHOW $2,306 PROFIT; Income for Year Ending June 30 Exceeded Expenses for First Time Since 1932. | True | Special to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/the-president-at-atlanta.html | THE PRESIDENT AT ATLANTA. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/reservebank-cut-in-holdings-urged-advisory-council-suggests-that.html | RESERVE-BANK CUT IN HOLDINGS URGED; Advisory Council Suggests That Some Short-Term Federal Paper Be Let Run Off. | True | Special to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/mila-kocovas-recital.html | Mila Kocova's Recital. | True | N.S. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/garland-condemns-fight-on-olympics-member-of-federation-supports.html | GARLAND CONDEMNS FIGHT ON OLYMPICS; Member of Federation Supports Sherrill's Stand and Scores Demand for Boycott. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/sherman-e-garrtson.html | SHERMAN E. GARRtSON, | True | Special to T NW Yoa Trs, | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/chiang-flies-to-szechwan-japanese-caution-china-on-resisting.html | Chiang Flies to Szechwan.; JAPANESE CAUTION CHINA ON RESISTING | True | By Hallett Abend. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/senator-desmond-gives-dinner-here-member-of-upper-house-at-albany.html | SENATOR DESMOND GIVES DINNER HERE; Member of Upper House at Albany and Wife Hosts at Party in Mayfair House. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/bourse-slights-laval-victory.html | Bourse Slights Laval Victory. | True | Wireless to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/mutual-life-cuts-its-dividend-scale-total-to-be-paid-out-next-year.html | MUTUAL LIFE CUTS ITS DIVIDEND SCALE; Total to Be Paid Out Next Year to Run About 15% Below 1934 Amount. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/rose-bowl-choice-expected-monday-reports-that-lsu-and-notre-dame.html | ROSE BOWL CHOICE EXPECTED MONDAY; Reports That L.S.U. and Notre Dame Are Being Considered Are Left Unanswered. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/geneva-parley-seeks-pact-on-ship-labor-the-international-labor-body.html | GENEVA PARLEY SEEKS PACT ON SHIP LABOR; The International Labor Body Disregards Refusal of British Owners to Discuss Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/farnsworth-andresen.html | Farnsworth -- Andresen. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/miss-anna-v-fisher-introduced-at-fete-daughter-of-british-baron-and.html | MISS ANNA V. FISHER INTRODUCED AT FETE; Daughter of British Baron and Baroness Greeted at Dance by Philadelphia Society. | True | Special to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/el-salvador-backs-sanctions.html | El Salvador Backs Sanctions. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/hang-talmadge-in-effigy-atlantans-back-roosevelt-in-cards-attached.html | HANG TALMADGE IN EFFIGY.; Atlantans Back Roosevelt in Cards Attached to Dummy. | True | | C1B 281780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/japanese-caution-china-on-resisting-more-troops-to-go-the-more-she.html | JAPANESE CAUTION CHINA ON RESISTING; MORE TROOPS TO GO; The More She Balks, the More She Will Lose, Spokesman in Tientsin Warns. | True | By Sterling Fisher Jr. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/asher-seip-is-deal-easton-pabari-head-of-trust-company-also.html | ASHER SEIP IS DEAl; EASTON, PA.,BARi; Head of Trust Company Also Prominent Lawyer and Business Leader. | True | SpecIal to THE NSW YORE T=S. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/our-entry-into-the-war-clarification-is-sought-of-some-of-mr-bakers.html | OUR ENTRY INTO THE WAR.; Clarification IS Sought of Some of Mr. Baker's Statements. | True | REGINALD I. LOVELL | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/action-for-peace.html | Action for Peace. | True | FRANK WALSER | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/france-britain-warn-italy-of-unity-in-facing-attack-sanctions.html | FRANCE, BRITAIN WARN ITALY OF UNITY IN FACING ATTACK; SANCTIONS SESSION ON DEC. 12; REPLY TO THREAT OF WAR | True | By Charles A. Selden. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/rumanian-fascists-unite-renewal-of-antisemitic-strife-is-expected.html | RUMANIAN FASCISTS UNITE.; Renewal of Anti-Semitic Strife Is Expected From New Grouping. | True | Wireless to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/the-general-welfare-argument-that-article-i-covers-actions-is.html | THE GENERAL WELFARE.; Argument That Article I Covers Actions Is Disputed. | True | ALFRED LILIENTHAL, DAVID DU VIVIER | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/kathahe-stokes-beoomes-beoome-engaged-alumna-of-child-education-foundation.html | KATHAHE STOKES - BEOOMES ENGAGED; Alumna of Child Education Foundation Will Be Wed to Francis Reid Shippen. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/mrs-joseph-marx-former-head-qf-grand-lodge-of-united-order-of-true.html | MRS. JOSEPH MARX.; Former. Head Qf Grand Lodge of United Order of True Sisters. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/stocks-in-london-paris-and-berlin-sales-weaken-british-funds-in.html | STOCKS IN LONDON, PARIS AND BERLIN; Sales Weaken British Funds in Dull Trading in the English Market as Account Ends. | True | Wireless to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/nazis-seize-funds-of-opposing-synod-money-had-been-gathered-to.html | NAZIS SEIZE FUNDS OF OPPOSING SYNOD; Money Had Been Gathered to Finance Church in Event All State Aid Is Withdrawn. | True | Wireless to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/kelly-takes-oath-today-new-united-states-marshal-will-assume-duties.html | KELLY TAKES OATH TODAY.; New United States Marshal Will Assume Duties Monday. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/st-johns-wins-4225-opens-basketball-campaign-by-defeating-seth-low.html | ST. JOHN'S WINS, 42-25.; Opens Basketball Campaign by Defeating Seth Low. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/elva-johnston-is-bride-marriage-to-richard-m-keen-announced-in.html | ELVA JOHNSTON IS BRIDE.; Marriage to Richard M. Keen Announced in Bethlehem, Pa. | True | Special to THE NEW YORK TIES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/harlem-housing-deed-shuts-off-3-streets-city-gives-title-to-the.html | HARLEM HOUSING DEED SHUTS OFF 3 STREETS; City Gives Title to the Federal Government -- Total Cost of Site Put at $1,095,000. | True | Special to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/schenley-stock-issue-distillers-files-with-sec-for-150000-100-par-5.html | SCHENLEY STOCK ISSUE.; Distillers Files With SEC for 150,000 $100 Par 5 1/2% Preferred. | True | Special to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/miss-hodgkinss-funeral-educator-and-author-to-be-buried-tomorrow.html | MISS HODGKINSS FUNERAL; Educator and Author to Be Buried Tomorrow Afternoon. | True | Special to Tte Nsw YoR TJcs. | C1B 281780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/italys-bid-for-gold.html | ITALY'S BID FOR GOLD. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/taggart-noble.html | Taggart -- Noble. | True | Special to THE Nw YORK TES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/depewholden.html | DepewHolden. | True | Special to T NW YoRx Ts. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/vote-on-gypsum-merger-dec-26.html | Vote on Gypsum Merger Dec. 26. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/daggah-bur-defenders-gather.html | Daggah Bur Defenders Gather. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/league-will-act-on-oil-ban-dec-12-extension-of-sanctions-likely.html | LEAGUE WILL ACT ON OIL BAN DEC. 12; Extension of Sanctions Likely Because of the Attitude of United States. | True | By Clarence K. Streit. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/rev-hugh-j-garvey-assistant-pastor-of-st-piuss-church-jamaica.html | REV. HUGH J. GARVEY.; Assistant Pastor of St. Pius's Church, Jamaica, Queens. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/aggressive-tactics-earn-decision-for-mcavoy-in-american-debut-at.html | Aggressive Tactics Earn Decision for McAvoy in American Debut at Garden; M'AVOY OUTPOINTS M'COY IN 10 ROUNDS | True | By James P. Dawson. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/dodds-leaves-to-act-as-adviser-to-cuba-will-fly-from-miami-to.html | DODDS LEAVES TO ACT AS ADVISER TO CUBA; Will Fly From Miami to Havana to Confer With Authorities Over Delayed Elections. | True | Special to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/washington-takes-munition-control-law-for-the-registration-of.html | WASHINGTON TAKES MUNITION CONTROL; Law for the Registration of Manufacturers and Exporters of Arms Takes Effect. | True | Special to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/mrs-allan-hanauer-has-son.html | Mrs. Allan Hanauer Has Son. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/football-is-big-business-in-70-of-the-colleges-angell-claims-yale.html | Football Is Big Business in 70% Of the Colleges, Angell Claims; Yale President Deplores Commercialization of Game, Calling It "a Humiliating Circumstance" -- He Declares the Big Three "Never Will Yield to 'Hired Man' Policy" in Sports. | True | Special to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/deutsch-estate-is-left-to-widow-the-aldermanic-presidents-holdings.html | DEUTSCH ESTATE IS LEFT TO WIDOW; The Aldermanic President's Holdings Are Estimated at No More Than $10,000. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/princeton-choice-to-vanquish-yale-but-odds-against-elis-shorten-as.html | PRINCETON CHOICE TO VANQUISH YALE; But Odds Against Elis Shorten as Struggle Nears -- Crowd of 60,000 Expected. | True | By Robert F. Kelley. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/article-1-no-title.html | Article 1 -- No Title | True | By Hugh L. Byas. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/to-drop-control-of-units-southwest-consolidated-gas-utilities-to.html | TO DROP CONTROL OF UNITS; Southwest Consolidated Gas Utilities to Distribute Stock. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/urge-flooding-oil-wells-physicists-at-baltimore-are-told-it-would.html | URGE FLOODING OIL WELLS.; Physicists at Baltimore Are Told It Would Increase Output. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/lays-skunk-crop-to-depression.html | Lays Skunk Crop to Depression. | True | | C1B 281780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/italy-hopes-laval-will-curb-league-looks-to-french-premier-now-to.html | ITALY HOPES LAVAL WILL CURB LEAGUE; Looks to French Premier Now to Press Talks for Ending Mediterranean Tension. | True | By Arnaldo Cortesi. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/italy-withdraws-units-from-border-25000-troops-said-to-have-been.html | ITALY WITHDRAWS UNITS FROM BORDER; 25,000 Troops Said to Have Been Recalled From the Austrian Frontier. | True | Wireless to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/hoovers-corner-gets-into-roosevelt-speech.html | Hoover's 'Corner' Gets Into Roosevelt Speech | True | Special to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/held-as-girls-kidnapper-man-in-auto-crash-is-seized-at-westport-for.html | HELD AS GIRL'S KIDNAPPER.; Man in Auto Crash Is Seized at Westport for Boston Police. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/sonnenberg-mat-victor-pins-mazurki-in-2154-of-feature-at-22d.html | SONNENBERG MAT VICTOR.; Pins Mazurki in 21:54 of Feature at 22d Engineers Armory. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/angloreich-game-backed-by-simon-home-secretary-refuses-to-interfere.html | ANGLO-REICH GAME BACKED BY SIMON; Home Secretary Refuses to Interfere in Soccer Match Scheduled Wednesday. | True | Wireless to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/bamprlde-rullr-auarm-inventor-dies-his-antigas-warning-device-used.html | BAMPH.LDE rULLR, AuARM INVENTOR, DIES; His Anti[Gas Warning Device Used on the Western Front-Knighted for S.___c___ejn India. | True | [ SIpecial (able to 'YOP. K Tx,mg | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/columbia-club-sings-annual-glee-concert-and-dance-given-at-hotel.html | COLUMBIA CLUB SINGS.; Annual Glee Concert and Dance Given at Hotel Plaza. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/four-blue-ribbons-to-kirby-entries-easter-morning-and-beau-win.html | FOUR BLUE RIBBONS TO KIRBY ENTRIES; Easter Morning and Beau Win Twice at Opening Session of Peekskill Show. | True | By Henry R. Ilsley. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/rose-bowl-bid-conference-title-at-stake-in-tcusmu-game-horned-frogs.html | Rose Bowl Bid, Conference Title At Stake in T.C.U.-S.M.U. Game; Horned Frogs, at Full Strength, Are Favored in Battle Which Is Attracting National Attention -- Mustangs Handicapped by Injuries -- Tickets Bring as Much as $60 Each. | True | Special to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/foes-of-new-deal-widen-lead-in-poll-115736-votes-cast-against.html | FOES OF NEW DEAL WIDEN LEAD IN POLL; 115,736 Votes Cast Against President to 91,351 for Him in Latest Digest Returns. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/hanfstaengl-denies-oxford-slur-at-trial-nazi-in-british-court-shows.html | HANFSTAENGL DENIES OXFORD SLUR AT TRIAL; Nazi in British Court Shows Pain Over Remark Laid to Him by American. | True | Wireless to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/4000000-christmas-trees-due.html | 4,000,000 Christmas Trees Due. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/rowland-boyd.html | Rowland -- Boyd. | True | Special to THg NEW YORE TXES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/queens-and-held-to-203.html | Queens and Held to 203. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/new-ohio-water-setup-court-approves-reorganization-and-stock-is.html | NEW OHIO WATER SET-UP.; Court Approves Reorganization and Stock Is Being Exchanged. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/t-rev-a-f-temmerman-served-as-catholic-chaplain-at-elmira.html | t REV. A. F. TEMMERMAN.; Served as Catholic Chaplain at Elmira Reformatory 8 Years. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/john-h-powers.html | JOHN H. POWERS. | True | Special to T NW YORK Tr-S. | C1B 281780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/miss-colbert-engaged-but-not-yet-wed-to-dr-pressman-she-explains.html | MISS COLBERT ENGAGED.; But Not Yet Wed to Dr. Pressman, She Explains After Exciting Day. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/fletcher-assails-speech-asks-roosevelt-to-name-bankers-involved-in.html | FLETCHER ASSAILS SPEECH.; Asks Roosevelt to Name Bankers Involved in '33 Debt Talk. | True | Special to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/hitler-is-defiant-to-foes-at-home-fears-none-abroad-admission-of.html | HITLER IS DEFIANT TO FOES AT HOME, FEARS NONE ABROAD; Admission of Growing Opposition Seen in Speech on the Winter Relief Problems. | True | Wireless to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/diana-m-douglass-bows-parents-and-grandparents-give-a-reception-in.html | DIANA M. DOUGLASS BOWS.; Parents and Grandparents Give a Reception in Llewellyn Park. | True | Special to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/miss-phyllis-fenn-will-become-bride-her-engagement-to-dr-joh.html | MISS PHYLLIS FENN WILL BECOME BRIDE; Her Engagement to Dr. Joh S. Cunningham, Epidemiologist, Annonnced by Father. | True | Special to THB NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/calls-jew-victim-of-mass-hypnosis-rabbi-br-brickner-tells-hadassah.html | CALLS JEW VICTIM OF MASS HYPNOSIS; Rabbi B.R. Brickner Tells Hadassah Palestine Must Be Made Homeland for Refugees. | True | Special to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/commodity-markets-most-futures-advance-in-brisk-trading-raw-hides.html | COMMODITY MARKETS.; Most Futures Advance in Brisk Trading -- Raw Hides Rally 5 to 11 Points -- Cash List Mixed. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/augustus-k-viele-executive-of-the-pitneybowes-postage-meter-co-in.html | AUGUSTUS K. VIELE.; Executive of the Pitney-Bowes Postage Meter Co, in Stamford, | True | Special to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/american-six-drops-smith.html | American Six Drops Smith. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/2-shot-and-seized-in-6360-holdup-entertainer-and-escort-are-robbed.html | 2 SHOT AND SEIZED IN $6,360 HOLD-UP; Entertainer and Escort Are Robbed of Gems and Cash at 52d St. and 7th Av. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/city-department-moves-today.html | City Department Moves Today. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/observations-on-sanitation.html | Observations on Sanitation. | True | JOAN BENEDICT | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/resident-college-praised-by-irvine-principal-of-st-andrews-says-it.html | RESIDENT COLLEGE PRAISED BY IRVINE; Principal of St. Andrews Says It Helps Student Cultivate Disciplined Freedom. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/11-police-officers-will-be-promoted-inspector-lyons-to-be-named.html | 11 POLICE OFFICERS WILL BE PROMOTED; Inspector Lyons to Be Named Leach's Successor Monday at City Hall Ceremony. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/san-marino-bars-a-turk-because-war-is-not-over.html | San Marino Bars a Turk Because War Is Not Over | True | Wireless to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/the-clippers-flight.html | THE CLIPPER'S FLIGHT. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/columbia-honors-5-peace-leaders-dr-butler-confers-doctors-degrees.html | COLUMBIA HONORS 5 PEACE LEADERS; Dr. Butler Confers Doctor's Degrees on Europeans at Special Convocation. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/benjamin-babington-sr.html | BENJAMIN BABINGTON SR. | True | pectaA to THE gw YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/miss-priscilla-colt-is-honored-at-ball-mr-and-mrs-frederick-g-crane.html | MISS PRISCILLA COLT IS HONORED AT BALL; Mr. and Mrs. Frederick G. Crane Entertain for Fiancee of Henry Kent White. | True | Special to THE NEW YORK TIMES. | C1B 281780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/miss-alahah-wed-to-ritchie-c_smith-ceremony-performed-by-son-of.html | MISS (JALAHAH WED TO RITCHIE C._SMITH]; Ceremony Performed by Son of{ Clergyman Who Officiated at Her Grandparents' Wedding. | True | Specza! to T iNIEW YORK TIMS. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/mark-requa-visits-landon.html | Mark Requa Visits Landon. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/masaryk-defers-quitting-new-presidential-candidacy-upsets.html | MASARYK DEFERS QUITTING; New Presidential Candidacy Upsets Czechoslovak Plans. | True | Wireless to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/r-di-l-ienklb-publisher-is-df-president-of-company-on-sth-av.html | R DI L. I]ENKLB, ] PUBLISHER, IS DF[; President of Company on Sth Av. Bearing His Name -Had Been Editor on Old Herald. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/mortgge-agency-is-agpin-upheld-court-decides-it-has-power-to-raise.html | MORTGAGE AGENCY IS AGAIN UPHELD; Court Decides It Has Power to Raise Funds on Foreclosed Property for Repairs. | True | Special to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/band-contest-this-week.html | Band Contest This Week. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/60-steel-rate-expected-in-ohio.html | 60% Steel Rate Expected in Ohio | True | Special to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/weaver-fetterolf.html | Weaver -- Fetterolf. | True | Special to Tne NzV No TLS. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/princeton-sailors-prevail-over-yale-triumph-26-34-to-24-12-in.html | PRINCETON SAILORS PREVAIL OVER YALE; Triumph, 26 3/4 to 24 1/2 in Series of Five Dinghy Races Off Greenwich. | True | By James Robbins. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/razing-49-structures.html | Razing 49 Structures. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/limits-coffee-for-germany.html | Limits Coffee for Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/auctioneers-busy-at-forced-sales-offer-eighteen-properties-in.html | AUCTIONEERS BUSY AT FORCED SALES; Offer Eighteen Properties in Scattered Sections of Manhattan. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/springfield-six-buys-gray.html | Springfield Six Buys Gray. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/drjjkii-ig-ds-throat-spegiist-noted-also-ip-treatment-of-ear-and.html | DR.J.J..KII, IG DS; THROAT SPEGIIST; Noted Also ip Treatment of Ear and Nose Diseases, on Which He Wrote. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/18997629-sought-by-municipalities-next-weeks-total-is-slightly-more.html | $18,997,629 SOUGHT BY MUNICIPALITIES; Next Week's Total Is Slightly More Than This, but Well Below Year's Average. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/laurence-j-colman-head-of-seattle-real-estate-and-lumber-concerns.html | LAURENCE J. COLMAN.; Head of Seattle Real Estate and Lumber Concerns. | True | Special to T w Yoa Ts. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/alaskan-bishop-40-years-right-rev-pt-rowe-to-be-honored-by-clergy.html | ALASKAN BISHOP 40 YEARS.; Right Rev. P.T. Rowe to Be Honored by Clergy Here Today. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/the-screen.html | THE SCREEN | True | H.T.S. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/the-estate-tax.html | The Estate Tax. | True | JOHN H. GALL. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/cleared-of-drunken-driving.html | Cleared of Drunken Driving. | True | | C1B 281780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/senator-lewis-on-way-leaves-geneva-for-return-to-us-gets-data-on.html | SENATOR LEWIS ON WAY.; Leaves Geneva for Return to U.S. -- Gets Data on League. | True | Wireless to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/federal-dole-ends-at-3694000000-states-must-take-burden-as-38815487.html | FEDERAL DOLE ENDS AT $3,694,000,000; States Must Take Burden as $38,815,487 Is Allotted in Final Payments. | True | Special to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/louis-to-arrive-today.html | Louis to Arrive Today. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/j-s-simmons-dies-real-estate-leader-niagara-fails-man-represented.html | J. S. SIMMONS DIES; REAL ESTATE LEADER; Niagara Fails Man Represented 40th District in Congress From 1909 to 1913. | True | Special to T NEVZ YoK TrFs. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/trading-in-bonds-narrow-and-dull-secondary-rail-liens-move-up-in.html | TRADING IN BONDS NARROW AND DULL; Secondary Rail Liens Move Up in Early Dealings but Close Irregular. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/palestine-honors-lehmans.html | Palestine Honors Lehmans. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/admit-women-leaders-ethical-culture-union-delegates-vote.html | ADMIT WOMEN LEADERS.; Ethical Culture Union Delegates Vote Unanimously for Change. | True | Special to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/wool-market-slackens-new-business-in-piece-goods-slower-prices-firm.html | WOOL MARKET SLACKENS.; New Business in Piece Goods Slower -- Prices Firm. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/max-webers-new-work.html | Max Weber's New Work. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/bands-out-of-time.html | Bands Out of Time. | True | CHARLES DOWNING | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/fordham-uncovers-hoax-in-bribe-to-throw-game.html | Fordham Uncovers Hoax In 'Bribe' to Throw Game | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/beacon-dedication-today-la-guardia-to-be-among-speakers-at.html | BEACON DEDICATION TODAY; La Guardia to Be Among Speakers at Rogers-Post Memorial. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/youth-slain-as-prowler-shot-fleeing-from-brooklyn-police-another.html | YOUTH SLAIN AS PROWLER.; Shot Fleeing From Brooklyn Police -- Another Questioned. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/boston-university-bows-to-miami-170-victors-record-all-points-in.html | BOSTON UNIVERSITY BOWS TO MIAMI, 17-0; Victors Record All Points in the Last Six Minutes to Win Night Game at Home. | True | Special to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/younger-artists-in-walker-show-gallery-brings-forward-new-group.html | YOUNGER ARTISTS IN WALKER SHOW; Gallery Brings Forward New Group, Including Doris Lee, Joe Jones and Molly Luce. | True | By Edward Alden Jewell. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/frick-art-on-view-soon-fifth-av-home-converted-as-a-museum-to-open.html | FRICK ART ON VIEW SOON.; Fifth Av. Home, Converted as a Museum, to Open in December. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/clark-madams-served-on-staff-of-st-louis-postoispatoh-for-more-than.html | CLARK M'ADAMS.; Served on Staff, of St. Louis PostOispatoh for More Than 35 Years. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/3-buildings-sold-by-trinity-church-loft-and-two-flats-bought-by.html | 3 BUILDINGS SOLD BY TRINITY CHURCH; Loft and Two Flats Bought by Group Assembling Hudson Street Block Front. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/date-of-parley-moved-up.html | Date of Parley Moved Up. | True | Wireless to THE NEW YORK TIMES. | C1B 281780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/exchange-sets-rules-for-gifts-by-firms-instructions-cover-yale.html | EXCHANGE SETS RULES FOR GIFTS BY FIRMS; Instructions Cover Yale Gratuities by Any One House to Employes of Another. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/railway-declared-raided.html | Railway Declared Raided. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/nine-named-for-feature-of-final-card-of-eastern-season-at-bowie.html | " Nine Named for Feature of Final Card of Eastern Season at Bowie Today; FIRETHORN HEADS FAST BOWIE FIELD | True | By Bryan Field. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/policemen-on-special-duty.html | Policemen on Special Duty. | True | TAXPAYER | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/c-h-warren-dies-exinsurance-man-treasurer-190625-of-mutual-life.html | C. H. WARREN DIES; EX-INSURANCE MAN; Treasurer, 1906-25, of Mutual Life -Passed 30 Years in Railroad Industry. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/charles-louis-appel-father-of-lila-lee-of-films-a-germanamerican.html | CHARLES LOUIS APPEL.; Father of Lila Lee of Films a German-American Leader. | True | Spcell to T vr roRx TIES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/two-title-properties-sold.html | Two Title Properties Sold. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/bankers-disclaim-giving-debt-figure-great-financiers-skeptical-of.html | BANKERS DISCLAIM GIVING DEBT FIGURE; ' Great' Financiers Skeptical of 'Safe' Limit Mentioned in President's Speech. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/rishi-is-home-first-in-6furlong-dash-scores-by-three-lengths-in.html | RISHI IS HOME FIRST IN 6-FURLONG DASH; Scores by Three Lengths in First Fair Grounds Race and Returns $24.60. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/causey-smith.html | Causey -- Smith. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/turkish-census.html | TURKISH CENSUS. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/horatius-of-dartmouth-goal-line-to-be-yales-guest-for-game-today.html | Horatius of Dartmouth Goal Line To Be Yale's Guest for Game Today; Brass Band Will Greet Rahway Counterman Who Dashed Into Princeton Affray -- Alumni Will Award Him a Big Varsity 'D' at Ceremony Between Halves. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/lynch-rule-seen-in-loyalty-oaths-terrorism-by-law-denounced-as.html | LYNCH RULE SEEN IN LOYALTY OATHS; ' Terrorism' by Law Denounced as Educators Meet in Council for Social Studies. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/spending-peak-is-passed-our-credit-best-in-world-roosevelt-answers.html | SPENDING PEAK IS PASSED, OUR CREDIT BEST IN WORLD, ROOSEVELT ANSWERS CRITICS; NATION 'IS SOLVENT' NOW | True | By Charles W. Hurd. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/w-j-dunston-dead-soar-of-jacks-owner-restaurateur-associated-with.html | W. J. DUNSTON DEAD; SOAr OF 'JACK'S' OWNER; Restaurateur Associated With Father for Many Years in Famous Eating Place. | True | Special to Tm NEW YOR TES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/selina-wood-wed-to-henry-grew-jr-philaddpfiia-girl-married-in.html | SELINA WOOD WED TO HENRY GREW JR.; Philaddpfiia Girl Married in Rittenhouse Square Church to New York Man. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/coast-guard-plans-big-air-base-here-city-requested-to-deed-part-of.html | COAST GUARD PLANS BIG AIR BASE HERE; City Requested to Deed Part of Floyd Bennett Field for Federal Project. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/new-middle-west-board-meets.html | New Middle West Board Meets. | True | Special to THE NEW YORK TIMES. | C1B 281780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/new-bond-offers-up-from-year-ago-58531900-total-though-is-only.html | NEW BOND OFFERS UP FROM YEAR AGO; $58,531,900 Total, Though, Is Only About a Third of That of Last Week. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/big-business-gains-are-shown-upstate-jobs-payrolls-and-orders-on.html | BIG BUSINESS GAINS ARE SHOWN UP-STATE; Jobs, Payrolls and Orders on Hand 10 to 400% Higher, Bank Survey Reveals. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/antique-coffee-pot-sold-early-american-object-brings-1900-at.html | ANTIQUE COFFEE POT SOLD.; Early American Object Brings $1,900 at Auction. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/helen-bennett-wed-golfer-becomes-the-bride-of-john-g-jackson-at-new.html | HELEN BENNETT WED.; Golfer Becomes the Bride of John G. Jackson at New Britain, | True | Special to THe- NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/renew-roosevelt-attack-catholics-in-brooklyn-again-assail-policies.html | RENEW ROOSEVELT ATTACK; Catholics in Brooklyn Again Assail Policies In Mexico. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/four-stowaways-held-in-jersey.html | Four Stowaways Held in Jersey. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/roads-must-list-passes-icc-wants-quarterly-reports-on-free.html | ROADS MUST LIST PASSES.; I.C.C. Wants Quarterly Reports on Free Passengers in 1936. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/berlin-inclines-to-firmness.html | Berlin Inclines to Firmness. | True | Wireless to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/music-notes.html | MUSIC NOTES. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/big-rise-in-budget-is-voted-in-nassau-1936-costs-of-9878049-will-in.html | BIG RISE IN BUDGET IS VOTED IN NASSAU; 1936 Costs of $9,878,049 Will Increase Tax Rate to $1.04 From 87 Cents. | True | Special to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/breasted-reported-fair-specialists-seek-to-determine-nature-of.html | BREASTED REPORTED FAIR.; Specialists Seek to Determine Nature of Scientist's Malady. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/utilities-report-upturns-for-year-engineers-public-service-and.html | UTILITIES REPORT UPTURNS FOR YEAR; Engineers Public Service and Subsidiaries Show $18,342,072 Net Earnings. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/amateur-economists.html | Amateur Economists. | True | MAGNUS BJOERNDAL | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/art-lectures.html | Art Lectures. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/louise-boname.html | LOUISE BONAME. | True | Special to T lm, YORK TLUS. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/maj-berry-to-raise-no-issues-he-says-washington-conference-will-be.html | MAJ. BERRY TO RAISE NO ISSUES, HE SAYS; Washington Conference Will Be 'Industry's Show,' He Writes Dress Official. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/calumet-and-hecla-raises-pay.html | Calumet and Hecla Raises Pay. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/moon-martin.html | Moon -- Martin. | True | Special to TH NEW YOR TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/henry-p-cheatham-negro-educator-formerly-was-a-member-of-congress.html | HENRY P. CHEATHAM.; Negro Educator Formerly Was a Member of Congress. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/lumber-index-advances-production-rise-above-seasonal-and-orders.html | LUMBER INDEX ADVANCES.; Production Rise Above Seasonal and Orders Also Gain. | True | | C1B 281780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/mereur-quigley.html | Mereur -- Quigley. | True | Special to THE NEW YOR TLMES | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/college-editors-urge-liberalism-speakers-at-meeting-here-ask-for-a.html | COLLEGE EDITORS URGE LIBERALISM; Speakers at Meeting Here Ask for a Wider Discussion of Economic Problems. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/laval-keeps-post-under-sufferance-deputies-assail-his-fiscal-policy.html | LAVAL KEEPS POST UNDER SUFFERANCE; Deputies Assail His Fiscal Policy, but None Is Ready to Take Over His Job. | True | By P.j. Philip. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/roads-win-big-cut-to-combat-rivals-icc-waives-longshort-haul-clause.html | ROADS WIN BIG CUT TO COMBAT RIVALS; I.C.C. Waives Long-Short Haul Clause on Fruit Cargoes From Florida to North. | True | Special to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/reception-honors-marion-s-durand-she-and-adelaide-d-brownlee.html | RECEPTION HONORS MARION S. DURAND; She and Adelaide D. Brownlee Introduced to Society in the H.S. Durands' Home. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/funds-flow-here-in-heavy-volume-reserve-bank-has-received.html | FUNDS FLOW HERE IN HEAVY VOLUME; Reserve Bank Has Received S1,360,000,000 in Gold Since First of Year. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/vassar-students-bow-to-society-miss-margaret-dodge-and-miss-ruth.html | VASSAR STUDENTS BOW TO SOCIETY; Miss Margaret Dodge and Miss Ruth Rea Introduced by the Cleveland E. Dodges. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/financial-markets-stocks-lower-steady-at-the-closing-bonds-easier.html | FINANCIAL MARKETS; Stocks Lower, Steady at the Closing, Bonds Easier -- Franc Recovers -- Wheat Up; Cotton Lower. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/doubled-living-cost-predicted-by-kemmerer-as-slump-sequel-when-gold.html | Doubled Living Cost Predicted By Kemmerer as Slump Sequel; When 'Gold Scramble' Ends, Prices Will Rise to a Ratio With Debased Money, Princeton Economist Tells Social Science Academy at Philadelphia Session. | True | Special to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/philadelphia-boxers-win-amateur-ringmen-capture-7-of-11-bouts-from.html | PHILADELPHIA BOXERS WIN.; Amateur Ringmen Capture 7 of 11 Bouts From New Yorkers. | True | Special to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/large-gold-cargo-on-ship.html | Large Gold Cargo on Ship. | True | Wireless to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/bronx-properties-bought-in-by-banks-half-of-16-parcels-offered-at.html | BRONX PROPERTIES BOUGHT IN BY BANKS; Half of 16 Parcels Offered at Auction Are Taken Over by Savings Institutions. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/38-utilities-suing-as-deadline-nears-sec-grants-a-blanket-exemption.html | 38 UTILITIES SUING AS DEADLINE NEARS; SEC Grants a Blanket Exemption to Intrastate Concerns -- Extends Borderline Cases. | True | Special to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/four-eastern-teams-are-victors-in-national-field-hockey-games.html | Four Eastern Teams Are Victors In National Field Hockey Games; Northeast Crushes Great Lakes Reserves, 14-0, While Southeast, Defending Champion, Subdues Great Lakes Stars, 12-0 -- Second Elevens Conquer Midwest Rivals. | True | By Maribel Y. Vinson. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/garners-ship-at-yokohama.html | Garner's Ship at Yokohama. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/pyl-comngs.html | PyL, -- Comngs. | True | SPecial tip Ftt- NEW YOI;K TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/child-labor-abuses-found-on-increase-conditions-declared-as-bad-as.html | CHILD LABOR ABUSES FOUND ON INCREASE; Conditions Declared as Bad as They Were 3 Years Ago, Due to High Court Ruling. | True | | C1B 281780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/china-protests-sharply.html | China Protests Sharply. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/railroad-earnings-put-at-5year-high-net-income-for-october-is.html | RAILROAD EARNINGS PUT AT 5-YEAR HIGH; Net Income for October Is $32,000,000, Reports to Date Indicate. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/robert-c-pugh.html | ROBERT C. PUGH. | True | Specie.l to TE Iaw YORK TIS. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/foreign-exchange-friday-nov-29-1935.html | FOREIGN EXCHANGE; Friday, Nov. 29, 1935. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/10000-more-called-for-wpa-projects-ridder-to-increase-total-in-jobs.html | 10,000 MORE CALLED FOR WPA PROJECTS; Ridder to Increase Total in Jobs 238,000 Today on Orders From Washington. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/buys-canadian-whisky-distilled-liquors-to-pay-for-supply-with-23750.html | BUYS CANADIAN WHISKY.; Distilled Liquors to Pay for Supply With 23,750 Shares. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/miss-alicef-du-pont-becomes-the-bride-of-lamesp-mills-in-wilmington.html | Miss Alice'F. du Pont Becomes the Bride .Of' lames-P. Mills in Wilmington Church | True | Special to T NEW YORE TES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/americans-to-play-the-boston-sextet-teams-will-meet-at-garden.html | AMERICANS TO PLAY THE BOSTON SEXTET; Teams Will Meet at Garden Tonight in Game Advanced Because of Bike Race. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/lester-armstrong.html | Lester -- Armstrong. | True | Special to Tu lv YOR TES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/60-days-for-relief-fraud-man-got-aid-after-he-had-inherited-2602.html | 60 DAYS FOR RELIEF FRAUD; Man Got Aid After He Had Inherited $2,602. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/produce-prices-decline-fruit-market-is-dull-with-a-heavy-supply-of.html | PRODUCE PRICES DECLINE.; Fruit Market Is Dull With a Heavy Supply of Oranges. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/church-activities-of-interest-in-city-lutherans-urge-prayers-for.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Lutherans Urge Prayers for Suffering Churches in Russia and Germany. | True | By Rachel K. McDowell. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/e-t-buxtoh-dead-ti-expt-83-_umber-operator-won-indian-reservation.html | E, T. BUXTOH DEAD; TI EXPT, 83; _umber Operator Won Indian Reservation Contract for Red Cliffe Land Company.. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/rev-william-stevens-rnmber-of-baltimore-methodist-episcopal.html | REV. WILLIAM STEVENS.; M.mber of Baltimore Methodist Episcopal Conference, | True | Special to Tm ATw YoP Trots. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/poles-protest-danzig-incident.html | Poles Protest Danzig Incident. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/short-covering-sends-wheat-up-active-buying-brings-gains-of-1-18-to.html | SHORT COVERING SENDS WHEAT UP; Active Buying Brings Gains of 1 1/8 to 1 3/8c a Bushel in Chicago Market. | True | Special to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/points-in-roosevelt-speech-by-the-associated-press.html | Points in Roosevelt Speech; By The Associated Press. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/the-digest-poll.html | THE DIGEST POLL. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/westchester-to-build-airport.html | Westchester to Build Airport. | True | Special to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/details-of-chess-game-alekhines-tactics-prevailed-over-euwe-in.html | DETAILS OF CHESS GAME.; Alekhine's Tactics Prevailed Over Euwe in Nineteenth Contest. | True | | C1B 281780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/franc-lifted-here-by-laval-victory-shorts-squeezed-in-exchange.html | FRANC LIFTED HERE BY LAVAL VICTORY; Shorts Squeezed in Exchange Market, Making Price at End 6.59c, Up 1/2 Point. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/ras-seyoum-shifts-forces.html | Ras Seyoum Shifts Forces. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/awaits-32d-game-in-row-princeton-alumnus-has-seen-every-yale.html | AWAITS 32D GAME IN ROW.; Princeton Alumnus Has Seen Every Yale Contest Since 1904. | True | Special to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/britain-and-france-plan-to-revive-entente-to-meet-threat-of-german.html | Britain and France Plan to Revive Entente To Meet Threat of German Rearmament; PARIS AND LONDON TO REVIVE ENTENTE | True | By Augur. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/army-is-favored-at-75-over-navy-meyer-and-stanch-line-give-cadets.html | ARMY IS FAVORED AT 7-5 OVER NAVY; Meyer and Stanch Line Give Cadets Edge -- Cold Hardens Franklin Field Gridiron. | True | By Allison Danzig. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/research-aids-patients-need-to-continue-it-cited-in-united-hospital.html | RESEARCH AIDS PATIENTS.; Need to Continue It Cited in United Hospital Fund Drive. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/buys-home-in-westchester.html | Buys Home in Westchester. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/ellsworths-ship-to-cache-supplies-with-no-signals-yet-heard-plane.html | ELLSWORTH'S SHIP TO CACHE SUPPLIES; With No Signals Yet Heard, Plane Will Be Used to Drop Food on Charcot Isle. | True | Copyright, 1935, by the New York Times Company and Nana, Inc. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/charles-p-bullard.html | CHARLES P. BULLARD. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/diplomats-queries-balked.html | Diplomats' Queries Balked. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/christmas-seals.html | CHRISTMAS SEALS. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/miss-mildred-nace-engaged-to-wed-troth-of-elizabeth-n-j-girl-to.html | MISS MILDRED NACE ENGAGED TO WED; Troth of Elizabeth, N. J., Girl to William Geraud Hart Is Announced by Her Parents. | True | Speetal to TH NW YORX TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/show-thrills-children-300-crowd-store-department-for-marionette.html | SHOW THRILLS CHILDREN.; 300 Crowd Store Department for Marionette Performance. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/new-rochelle-water-plan.html | New Rochelle Water Plan. | True | Special to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/foreign-concerns-ask-to-list-bonds-bank-of-silesian-landowners.html | FOREIGN CONCERNS ASK TO LIST BONDS; Bank of Silesian Landowners Wants SEC to Register $1,190,000 of 6s. | True | Special to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/princeton-youth-dies-in-auto-crash-wp-earle-3d-of-brooklyn-is.html | PRINCETON YOUTH DIES IN AUTO CRASH; W.P. Earle 3d of Brooklyn Is Killed and 4 Are Hurt in Jersey City Accident. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/mrs-charles-a-hampe.html | MRS. CHARLES A. HAMPE. | True | Speetal +o T Nh"W YOR T,S, | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/ross-outpoints-garcia-welter-champion-wins-nontitle-bout-at-chicago.html | ROSS OUTPOINTS GARCIA.; Welter Champion Wins Non-Title Bout at Chicago. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/boston-elevated-calls-bonds.html | Boston Elevated Calls Bonds. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/film-injunction-denied-court-refuses-to-halt-showing-of-captain.html | FILM INJUNCTION DENIED.; Court Refuses to Halt Showing of 'Captain January.' | True | | C1B 281780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/pulitzer-files-tax-appeal.html | Pulitzer Files Tax Appeal. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/coast-bid-to-holy-cross-invited-to-play-for-catholic-college.html | COAST BID TO HOLY CROSS.; Invited to Play for Catholic College Football Title. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/coyle-downs-phelps-in-tournament-final-triumphs-1510-156-153-in.html | COYLE DOWNS PHELPS IN TOURNAMENT FINAL; Triumphs, 15-10, 15-6, 15-3, in Eastern Squash Racquets Association Play. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/hillside-nj.html | Hillside, N.J. | True | Special to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/mrs-fahnestock-dies-after-a-fall-bankers-eawife-plunged-from-window.html | MRS. FAHNESTOCK DIES AFTER A FALL; Banker's Ex-Wife Plunged From Window of Uncle's Home on Thanksgiving Day. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/cornelldubilier-doubles-sales.html | Cornell-Dubilier Doubles Sales. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/misses-helen-and-nancy-adams-presented-together-at-a-dinner-dance-a.html | Misses Helen and Nancy Adams Presented Together at a Dinner Dance at the Pierre | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/2200-get-100-bonus-each.html | 2,200 Get $100 Bonus Each. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/auto-fatalities-are-cut-countrys-total-down-for-10-months-but.html | AUTO FATALITIES ARE CUT.; Country's Total Down for 10 Months, but Increased Last Week. | True | Special to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/touchdown-club-dinner-set.html | Touchdown Club Dinner Set. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/broadcast-by-marconi-in-britain-is-forbidden.html | Broadcast by Marconi In Britain Is Forbidden | True | Special Cable to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/hails-palestine-as-haven-returned-labor-delegate-tells-of-heavy.html | HAILS PALESTINE AS HAVEN; Returned Labor Delegate Tells of Heavy Jewish Immigration. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/court-blocks-plea-to-ban-utility-act-judge-nields-dismisses.html | COURT BLOCKS PLEA TO BAN UTILITY ACT; Judge Nields Dismisses Petition for Ex-Parte Ruling on Constitutionality. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/daily-average-of-reserve-bank-credit-drops-17000000-in-week-to-nov.html | Daily Average of Reserve Bank Credit Drops $17,000,000 in Week to Nov. 27 | True | Special to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/joyce-hopeful-for-1936-chicago-great-western-faces-business-upturn.html | JOYCE HOPEFUL FOR 1936.; Chicago Great Western Faces Business Upturn, He Says. | True | Special to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/300000-gift-aids-harvard-research-rockefeller-foundation-makes.html | $300,000 GIFT AIDS HARVARD RESEARCH; Rockefeller Foundation Makes Grant to Finance Five-Year Study in Social Sciences. | True | Special to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/ge-hegarty-killed-in-accident-in-home-assistant-night-foreman-of.html | G.E. HEGARTY KILLED IN ACCIDENT IN HOME; Assistant Night Foreman of The Times Composing Room a Victim of Gas. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/eaton-doubts-roosevelt-will-run-again-says-the-president-cant-take.html | Eaton 'Doubts' Roosevelt Will Run Again; Says the President 'Can't Take' Opposition | True | Special to THE NEW YORK TIMES. | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/badoglio-imposes-a-rigid-censorship-new-commander-bans-mention-of.html | BADOGLIO IMPOSES A RIGID CENSORSHIP; New Commander Bans Mention of Italian Army Moves or Names of Leaders. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/robbers-loot-linen-shop-holdup-men-cow-clerk-and-steal-5000-in.html | ROBBERS LOOT LINEN SHOP; Hold-Up Men Cow Clerk and Steal $5,000 In Merchandise. | True | | C1B 281780 |
| 1935-11-30 | 1935-11-30 | https://www.nytimes.com/1935/11/30/archives/new-brooklyn-flat-will-cost-300000.html | New Brooklyn Flat Will Cost $300,000 | True | | C1B 281780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/500-biographies-concise-biographical-dictionary-by-harriet-lloyd.html | 500 Biographies; CONCISE BIOGRAPHICAL DICTIONARY. By Harriet Lloyd Fitzhugh and Percy K. Fitzhugh. 777 pp. New York: Grossett & Dunlap. $1. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/japan-shoves-along-on-her-chinese-grab-tokyo-believed-intent-on.html | JAPAN SHOVES ALONG ON HER CHINESE GRAB; Tokyo Believed Intent on Taking Over Five Northern Provinces With a Population of 95,000,000 BRITISH GET A SUAVE REBUFF. | True | By Edwin L. James. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/talmadge-to-answer-speech.html | Talmadge 'to Answer' Speech. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/holiday-gift-sale-to-help-art-club-women-artists-and-models-are.html | HOLIDAY GIFT SALE TO HELP ART CLUB; Women Artists and Models Are Beneficiaries of Event to Be Held at Pierre Dec. 9. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/that-printer-and-patriot-isaiah-thomas-annie-russell-marbles.html | That Printer and Patriot, Isaiah Thomas; Annie Russell Marble's Biography of a Dynamic Character Who Played an Important Part in America's Colonial and Revolutionary Days FROM 'PRENTICE TO PATRON. The Life Story of Isaiah Thomas. By Annie Russell Marble. Illustrated. 326 pp. New York: D. Appleton-Century Company. $3. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/veteran-quits-army-technical-sergeant-courtney-retires-after-30.html | VETERAN QUITS ARMY.; Technical Sergeant Courtney Retires After 30 Years' Service. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/auction-of-bs-king-stamps.html | Auction of B.S. King Stamps. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/jungle-trip-planned-to-study-bird-life-visit-to-british-guiana-and.html | JUNGLE TRIP PLANNED TO STUDY BIRD LIFE; Visit to British Guiana and West Indies to Be Made in January by Party of Students. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/the-makers-of-prints-and-others.html | THE MAKERS OF PRINTS AND OTHERS | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/uncertainties-of-the-greek-crown.html | UNCERTAINTIES OF THE GREEK CROWN | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/twains-death-remark-is-clarified-in-london.html | Twain's Death Remark Is Clarified in London | True | Wireless to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/cadets-in-early-drive-they-parade-to-four-touchdowns-in-first-18.html | CADETS IN EARLY DRIVE; They Parade to Four Touchdowns in First 18 Minutes of Play. GROVE DASHES 80 YARDS He and True Take Passes From Meyer for Next Two Scores -- Grohs Drives to No. 4. NAVY DOMINATES 2D HALF Threatens Time After Time, Schmidt, Middie Ace, Going Over in Fourth Period. Army Scores Four Touchdowns in First 18 Minutes to Overwhelm Navy, 28-6 VIEWS AT FRANKLIN FIELD BEFORE THE GAME YESTERDAY AND THREE OF THE CELEBRITIES. | True | By Allison Danzig.special To the New York Times. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/j-ps.html | J. P.'s. | True | W. W. CHRISTAN | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/amy-lowell-poet-propagandist-foster-damons-massive-biography-makes.html | Amy Lowell: Poet, Propagandist; Foster Damon's Massive Biography Makes Much of a Forceful and Dominant Figure Who Survives Chiefly as a Personality AMY LOWELL. A Chronicle, With Extracts From Her Correspondence. By S. Foster Damon. With Illustrations. 773 pp. Boston: Houghton Mifflin Company. $5. | True | By Peter Monro Jack | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/christmas-party-friday-talk-on-holy-land-and-singing-of-carols-to.html | CHRISTMAS PARTY FRIDAY.; Talk on Holy Land and Singing of Carols to Be Features. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/war-peace-diplomacy-and-sir-esme-howard-in-the-theatre-of-life-the.html | War, Peace, Diplomacy and Sir Esme Howard; In "The Theatre of Life" the Former Ambassador Recalls The Earlier Years of His Varied Career THE THEATRE OF LIFE. By Esme Howard. 336 pp. Illustrated. Boston: Little, Brown & Co. $3.50. | True | By P.w. Wilson | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/navies-status-on-treaty-ships.html | Navies' Status on Treaty Ships | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/183-italians-slain-in-east-is-report-ethiopians-announce-loss-of-20.html | 183 ITALIANS SLAIN IN EAST, IS REPORT; Ethiopians Announce Loss of 20 Men in Rout of Foe Near Mt. Mussa Ali. DAGGAH BUR BOMBED DAILY American Doctor Says Raids Do Little Damage -- Emperor at Dessye Headquarters. | True | Wireless to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/rev-dr-ed-mlaren.html | REV. DR. E.D. M'LAREN. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/art-trend-modern-in-the-queen-mary-british-artistry-of-present-day.html | ART TREND MODERN IN THE QUEEN MARY; British Artistry of Present Day Favored for Decoration of Giant Liner. NEW SCHOOL PREDOMINANT But American Architect of the Public Rooms Has Included Work of Older Men. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/in-modern-japan-a-daughter-of-the-nohfu-by-etsu-inagaki-sugimoto.html | In Modern Japan; A DAUGHTER OF THE NOHFU. By Etsu Inagaki Sugimoto. Twenty-four Line Drawings by Tekisui Ishii. Garden City, N.Y.: Doubleday, Doran & Co. $2.50. | True | ALFRED KAZIN. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/rancher-lives-in-four-states.html | Rancher Lives in Four States. | True | Special Correspondence, THE NEW YORK TIMES | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/the-dance-littlefield-ballet.html | THE DANCE: LITTLEFIELD BALLET | True | By John Martin. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/chicago-trade-abnormal-gains-by-individual-stores-ahead-of-last.html | CHICAGO TRADE ABNORMAL.; Gains by Individual Stores Ahead of Last Year's Sales by 15 to 40%. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/platform-to-win-foes-of-nra-urged-creager-will-ask-national.html | PLATFORM TO WIN FOES OF NRA URGED; Creager Will Ask National Committee to Suggest Plan for Convention. STRONG SUPPORT FOR IDEA Purpose Is to Swing Dissatisfied Democrats and Independents to Republican Column. PLATFORM TO WIN NRA FOES URGED | True | By Charles R. Michael.special To the New York Times. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/steel-ingot-production-up-operations-at-clevelandlorain-mills-near.html | STEEL INGOT PRODUCTION UP.; Operations at Cleveland-Lorain Mills Near Capacity. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/neglected-book-mark-twains-joan-of-arc-held-often-forgotten.html | NEGLECTED BOOK; Mark Twain's 'Joan of Arc' Held Often Forgotten | True | LAWSON PURDY | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/twain-exhibition-widened.html | Twain Exhibition Widened. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/government-curbs-on-business-scored-pricefixing-laws-are-called.html | GOVERNMENT CURBS ON BUSINESS SCORED; Price-Fixing Laws Are Called Vicious Stupidity at Meeting of Marketing Society. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/business-women-to-hear-dr-miller-address-on-james-madison-and-john.html | BUSINESS WOMEN TO HEAR DR. MILLER; Address on James Madison and John Marshall to Be Given at Session Tomorrow. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/miss-boardman-makes-her-debut-introduced-by-parents-to-new-york.html | MISS BOARDMAN MAKES HER DEBUT; Introduced by Parents to New York Society at Large Dinner Dance. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/planning-the-shrubbery-planting-by-thoughtful-selection-this.html | PLANNING THE SHRUBBERY PLANTING; By Thoughtful Selection This Usually Neglected Feature of the Garden Design May Be Made to Contribute Its Part | True | By Helen van Pelt Wilson. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/two-years-on-the-road-mr-caldwell-jots-down-a-few-notes-on-georgia.html | TWO YEARS ON THE ROAD; Mr. Caldwell Jots Down a Few Notes on Georgia and 'Tobacco Road' | True | By Erskine Caldwell.mount Vernon, Me. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/would-oust-democrats-new-huntington-board-urged-to-give-jobs-to.html | WOULD OUST DEMOCRATS.; New Huntington Board Urged to Give Jobs to Republicans. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/affidavits-taken-at-elkton.html | Affidavits Taken at Elkton. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/son-to-russell-h-pattersons.html | Son to Russell H. Pattersons. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/h-s-tenneys-give-dinner.html | H. S. Tenneys Give Dinner. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/to-the-camel-of-america.html | TO THE CAMEL OF AMERICA | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/the-valor-and-the-humor-of-jane-addams-james-weber-linns-biography.html | The Valor and the Humor of Jane Addams; James Weber Linn's Biography Is Based on Long Association, and He Succeeds in Presenting The Illustrious Leader of Hull House to the Life JANE ADDAMS. By James Weber Linn. Illustrated. 457 pp. New York: D. Appleton-Century Company. $3.50. By ROSE C. FELD | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/eastern-dog-club-arranges-obedience-test-for-annual-exhibition-at.html | Eastern Dog Club Arranges Obedience Test for Annual Exhibition at Boston; OBEDIENCE EVENT ON DOG SHOW CARD Popular Competition Added to Program of Eastern Club's Fixture in Boston. RETRIEVERS TO COMPETE Two Meetings Slated During Week-End at East Islip -- Other News of Dogs. | True | By Henry R. Ilsley. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/whitehills-are-hosts-entertain-with-dinner-and-music-at-garden-city.html | WHITEHILLS ARE HOSTS.; Entertain With Dinner and Music at Garden City Home. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/petfeeding-an-industry-dog-and-cat-caterers-do-a-big-business-in.html | PET-FEEDING AN INDUSTRY; Dog and Cat Caterers Do A Big Business in the City and Suburbs | True | By John W. Harrington. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/suburban-railway-invokes-section-77-the-new-york-westchester-boston.html | SUBURBAN RAILWAY INVOKES SECTION 77; The New York, Westchester & Boston Follows the New Haven, Its Guarantor. HAS $45,000,000 DEFICIT Debt Accumulating Twenty-three Years -- Hearing Set for Dec. 14. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/attack-on-egypt-by-italy-doubted-invaders-from-libya-would-be.html | ATTACK ON EGYPT BY ITALY DOUBTED; Invaders From Libya Would Be Confronted by Vast Defenses After Crossing Desert. NO COVER FROM AIRPLANES British Fleet's Guns Are Peril on Road Along Coast -- Calm Returns in Alexandria. | True | Wireless to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/ian-baillie-honored-mr-and-mrs-bernays-entertain-for-visitor-from.html | IAN BAILLIE HONORED.; Mr. and Mrs. Bernays Entertain for Visitor From London. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/colonel-alvan-c-gillem.html | COLONEL ALVAN C. GILLEM. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/air-for-chinese-caged-birds.html | AIR FOR CHINESE CAGED BIRDS | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/baldwin-to-meet-petersburg-high-unbeaten-and-untied-eleven-will.html | BALDWIN TO MEET PETERSBURG HIGH; Unbeaten and Untied Eleven Will Play in Virginia on Saturday. TEAMS IN TIE LAST YEAR Post-Season Battle Ended at 12-All -- Many Rooters to Accompany Squad. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/shapiro-bendick.html | Shapiro -- Bendick. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/anna-s-reeves-engaged.html | Anna S. Reeves Engaged. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/stricken-coach-phones-pep-talk-to-cadets.html | Stricken Coach Phones Pep Talk to Cadets | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/memorial-to-twain-in-london-is-urged-masefield-suggests-monument-on.html | MEMORIAL TO TWAIN IN LONDON IS URGED; Masefield Suggests Monument on Thames Because of Writer's Love for River Here. | True | Wireless to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/new-plum-sticks-to-its-tree.html | New Plum Sticks to Its Tree. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/mrs-william-g-mclure.html | MRS. WILLIAM G. M'CLURE. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/bell-at-nassau-hall-peals-song-of-victory.html | Bell at Nassau Hall Peals Song of Victory | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/chevrolet-output-jumps-novembers-20day-mark-of-60707-tops-record.html | CHEVROLET OUTPUT JUMPS; November's 20-Day Mark of 60,707 Tops Record Set for Period. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/nuptials-are-held-for-miss-woll-she-is-married-to-dr-herbert.html | NUPTIALS ARE HELD FOR MISS WOLL; She Is Married to Dr. Herbert Parsons at the Trowbridge Callaway Home Here. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/friedmanfriedman.html | FriedmanFriedman. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/miss-colt-married-in-berkshire-hills-daughter-of-samuel-g-colts-is.html | MISS COLT MARRIED IN BERKSHIRE HILLS; Daughter of Samuel G. Colts Is Bride in Pittsfield of Henry Kent White. SISTER IS MAID OF HONOR The Rev. Dr. James E. Gregg and the Rev. John Grattan Are the Officiating Clergymen. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/in-the-weeks-reports.html | IN THE WEEK'S REPORTS | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/e-l-hegeman-60-dies-electrical-en___-gineer-graduate-of-union.html | E. L. HEGEMAN, 60, DIES; ELECTRICAL EN__.... GINEER; Graduate of Union College Had r Been Planning Expert for WPA Last Two Years. | True | Special to THI NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/rush-appeal-suits-on-fair-trade-act-attorneys-to-offer-arguments-in.html | RUSH APPEAL SUITS ON FAIR TRADE ACT; Attorneys to Offer Arguments in Albany Before State Court Tomorrow. BROAD INTEREST IN CASES Question of Legality of the Right to Maintain Resale Prices May Go to U.S. Court. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/brooklyn-college-keeps-soccer-title-takes-metropolitan-conference.html | BROOKLYN COLLEGE KEEPS SOCCER TITLE; Takes Metropolitan Conference Crown, Ending Drive Unbeaten by Halting Seth Low, 2-0. L.I.U. LOSES TO ST. JOHN'S Misses Chance to Tie Champions for Honors by Bowing, 2-0, in Opener of Twin Bill. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/trade-larger-in-chicago-turnover-last-month-greatest-for-a-november.html | TRADE LARGER IN CHICAGO.; Turnover Last Month Greatest for a November Since 1930. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/good-speech-dinner-dec-10.html | 'Good Speech Dinner' Dec. 10. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/clubwomen-plan-christmas-sketch-colony-club-of-queens-to-give-a.html | CLUBWOMEN PLAN CHRISTMAS SKETCH; Colony Club of Queens to Give a Program About Iceland Thursday at Church. GIRLS BAZAAR ON TUESDAY Woodhaven Youth Society to Sponsor Harvest Dance -- Sorority to Entertain. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/the-naval-race-reaches-a-crisis-the-rival-nations-disturbed-by-talk.html | THE NAVAL RACE REACHES A CRISIS; The Rival Nations, Disturbed by Talk of War, Take Their Hopes and Claims to London A CRISIS IS REACHED IN THE NAVAL RACE The Rival Sea Powers of the World, Disturbed by Threats of War, Take Their Hopes and Their Claims to a Conference in London | True | By Hanson W. Baldwin | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/sale-of-rail-shares-rumored.html | Sale of Rail Shares Rumored. | True | Wireless to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/lieut-col-clay-78-dead-in-kentucky-grandson-of-henry-clay-was-cited.html | LIEUT. COL. CLAY, 78, DEAD IN KENTUCKY; Grandson of Henry Clay Was Cited for Gallantry in Cuba and the Philippines. BORN IN ANCESTRAL HOME Retired in 1902 as Result of Wounds, He Became Breeder of Thoroughbred Horses. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/bazaar-to-aid-school-brooklyn-ethical-culture-pupils-to-exhibit.html | BAZAAR TO AID SCHOOL.; Brooklyn Ethical Culture Pupils to Exhibit Their Work. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/lartaudharm.html | LartaudHarm. | True | Special to TIIE NEW YORK TIMg. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/relaxation-as-an-art-take-it-easy-the-art-of-relaxation-by-walter-b.html | Relaxation as an Art; TAKE IT EASY. The Art of Relaxation. By Walter B. Pitkin. 245 pp. New York: Simon & Schuster. $1.75. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/1-dead-1-badly-hurt-in-crash.html | 1 Dead, 1 Badly Hurt in Crash. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/representative-coffee-weds.html | Representative Coffee Weds. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/arranges-busy-program-mrs-lawson-head-of-federation-to-visit-many.html | ARRANGES BUSY PROGRAM.; Mrs. Lawson, Head of Federation, to Visit Many Cities This Month. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/exdancer-gets-alimony-separation-and-20-weekly-given-to-mrs.html | EX-DANCER GETS ALIMONY.; Separation and $20 Weekly Given to Mrs. Beatrice Feinstein. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/hollywood-suicide-club-concerning-the-valiants-who-risk-their-necks.html | HOLLYWOOD SUICIDE CLUB; Concerning the Valiants Who Risk Their Necks for $50 and a Thrill | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/aims-of-negro-schools-tuskegees-new-president-makes-a-plea-for.html | AIMS OF NEGRO SCHOOLS; Tuskegee's New President Makes a Plea For Broader Vocational Training | True | By Fred D. Patterson,President, Tuskegee Normal and Industrial Institute. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/strike-in-philadelphia-truck-drivers-tie-up-tons-of-food-row-of.html | STRIKE IN PHILADELPHIA.; Truck Drivers Tie Up Tons of Food -- Row of Unions Hinted. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/carnations-in-the-open-english-gardeners-make-wide-use-of-a-group.html | CARNATIONS IN THE OPEN; English Gardeners Make Wide Use of a Group of Flowers Largely Overlooked in This Country | True | By Olive Hyde Foster. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/ruth-gesell-betrothed-montclair-girl-will-be-married-to-f-channing.html | RUTH GESELL BETROTHED.; Montclair Girl Will Be Married to F. Channing Soule 2d. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/margaret-dsdge-becobs-eigaged-she-is-affianced-to-johnson-garrett.html | MARGARET DsDGE BECOBS EIGAGED; She Is Affianced to Johnson Garrett of Baltimore -- Made Debut Friday, | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/hunter-sororities-show-a-33-gain-30-groups-at-the-college-this.html | HUNTER SORORITIES SHOW A 33% GAIN; 30 Groups at the College This Semester Have Enrolled More Than 150 Students. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/liberal-vote-cut-surprises-quebec-taschereaus-narrow-escape-from.html | LIBERAL VOTE CUT SURPRISES QUEBEC; Taschereau's Narrow Escape From Defeat After 35 Years Attributed to Radical Trend. HOLDS ONLY 6-SEAT MARGIN | True | By John MacCormac.EDITORIAL Correspondence, the New York Times. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/wheeling-steel-to-call-5-12s.html | Wheeling Steel to Call 5 1/2s. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/southeast-victor-at-field-hockey-conquers-northeast-72-at-cleveland.html | SOUTHEAST VICTOR AT FIELD HOCKEY; Conquers Northeast, 7-2, at Cleveland -- U.S. Star Teams Selected. SOUTHEAST VICTOR AT FIELD HOCKEY | True | By Maribel Y. Vinson.special To the New York Times. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/us-entry-in-olympic-games-up-for-action-by-aau-this-week-lively.html | U.S. Entry in Olympic Games Up For Action by A.A.U. This Week; Lively Battle Looms on Convention Floor Saturday, With Mahoney Heading Opposition Forces -- Brundage Champions A.O.C., Urging Participation -- Records to Be Reviewed. | True | By Arthur J. Daley. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/state-wpa-has-jobs-for-all-herzog-says-reports-120503-at-work-under.html | STATE WPA HAS JOBS FOR ALL, HERZOG SAYS; Reports 120,503 at Work Under Program as Federal Dole Is Discontinued. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/miss-regina-rorke-engaged-tolarry-daughter-of-the-william-rorkes-to.html | MISS REGINA RORKE ENGAGED TO.lARRY; Daughter of the William Rorkes to Be Bride in June of Frank Riley Jr. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/dorothy-gilpin-is-wed-she-becomes-bride-in-colorado-springs-of-c.html | DOROTHY GILPIN IS WED.; She Becomes Bride in Colorado Springs of C. Fto Baldwin, | True | Sp-cial to THg Ngw YORK TIMuS. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/trade-bodys-aims-widely-approved-renewal-of-business-interest-in.html | TRADE BODY'S AIMS WIDELY APPROVED; Renewal of Business Interest in Federal Commission Predicted by Lawyers. GREAT OPPORTUNITY SEEN Industrial Leaders Are Expected to Show More Willingness to Adopt Code Rules. | True | By William J. Enright. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/women-in-montclair-to-hear-miss-enders-new-jersey-chairman-of.html | WOMEN IN MONTCLAIR TO HEAR MISS ENDERS; New Jersey Chairman of National Party to Address Business Group on Wednesday. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/news-and-views-of-literary-london-literary-london.html | News and Views of Literary London; Literary London | True | By Herbert W. Horwilllondon. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/police-inquiry-ends-in-fahnestock-death-fatal-threestory-plunge-of.html | POLICE INQUIRY ENDS IN FAHNESTOCK DEATH; Fatal Three-Story Plunge of Woman Listed as Accidental by Medical Examiner. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/women-pledged-to-win-equality-session-at-columbus-resolves-on.html | WOMEN PLEDGED TO WIN EQUALITY; Session at Columbus Resolves on Concentrated Effort to Amend Constitution. TO FIGHT WIDENING CURBS Miss Phillips Appeals for More Vigorous Aid by Other Feminine Groups, | True | By Winifred Mallon.special To the New York Times. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/yugoslavs-get-amnesty-proclamation-today-will-mark-nations-17th.html | YUGOSLAVS GET AMNESTY.; Proclamation Today Will Mark Nation's 17th Anniversary. | True | Wireless to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/moratorium-act-upset-federal-judge-rules-frazierlemke-law-void-in.html | MORATORIUM ACT UPSET.; Federal Judge Rules Frazier-Lemke Law Void in South Dakota Case. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/ethel-mchale-is-married.html | Ethel McHale Is Married. | True | pecIal to THE NKW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/6-filipino-bandits-slain-thirty-of-notorious-encallado-band-said-to.html | 6 FILIPINO BANDITS SLAIN.; Thirty of Notorious Encallado Band Said to Have Surrendered. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/call-for-gift-items-features-markets-many-buyers-are-expected-here.html | CALL FOR GIFT ITEMS FEATURES MARKETS; Many Buyers Are Expected Here This Week to Purchase Spring Apparel Lines. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/118-win-promotion-in-college-rotc-city-institution-elevations.html | 118 WIN PROMOTION IN COLLEGE R.O.T.C.; City Institution Elevations Announced by Col. Robinson as Head of Departments. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/safety-posters-use-of-billboards-in-state-campaigns-deplored.html | SAFETY POSTERS; Use of Billboards in State Campaigns Deplored | True | ALBERT S. BARD | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/jersey-tax-delinquency-hanauer-co-prepare-survey-of-arrears-for.html | JERSEY TAX DELINQUENCY.; Hanauer & Co. Prepare Survey of Arrears for Three Years. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/brooklyn-hospital-fete.html | Brooklyn Hospital Fete. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/brazils-population-is-put-at-47794874-census-shows-minas-geraes-has.html | BRAZIL'S POPULATION IS PUT AT 47,794,874; Census Shows Minas Geraes Has the Most Inhabitants. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/fedetion-work-shown-in-exhibit-more-than-100-photographic-studies.html | FEDETION WORK SHOWN IN EXHIBIT; More Than 100 Photographic Studies Picture All Phases of Jewish Philanthropies. 'THE MATRIARCH' STRIKING The Largest Individual Portrait Shows White-Haired Woman With German Bible. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/the-word-from-london-reaction-to-the-shakespeareinhardt-dream-is.html | THE WORD FROM LONDON; Reaction to the Shakespeare-Reinhardt 'Dream' Is Not Entirely Favorable | True | ERNEST MARSHALL | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/lardner-jr-takes-screen-test.html | Lardner Jr. Takes Screen Test. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/money-rates-here-held-in-november-new-loans-withheld-funds-going.html | MONEY RATES HERE HELD IN NOVEMBER; New Loans Withheld, Funds Going Mostly to Replace Expiring Obligations. RESERVES CONTINUE HIGH Quotations, Which Had Been Lifted in October, Fail to Attract Many. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/by-the-way-mr-disney-.html | BY THE WAY, MR. DISNEY -- | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/milton-jerome-stone-former-head-of-boston-branch-of-dickens.html | MILTON JEROME STONE.; Former Head of Boston Branch of Dickens Fellowship. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/italy-dreads-blow-of-an-oil-embargo-cutting-off-of-supplies-would.html | ITALY DREADS BLOW OF AN OIL EMBARGO; Cutting Off of Supplies Would Bring Ethiopian Campaign to a Standstill And Cripple All Life at Home | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/susquehanna-lists-dates-to-play-roanoke-and-moravian-in-battle-of.html | SUSQUEHANNA LISTS DATES; To Play Roanoke and Moravian in 'Battle of Brothers.' | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/battling-roosevelt-utilities-balk-at-sec-feud-dating-from-his-1932.html | BATTLING ROOSEVELT, UTILITIES BALK AT SEC; Feud Dating From His 1932 Attack and Fanned by His Rejection of 3 Billion Olive Branch Impels Holdout TANGLE IN COURT TEST LOOMS | True | By Arthur Krock. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/dr-rea-everett-smith-stricken-on-fishing-trip-off-lower-california.html | DR. REA EVERETT SMITH.; Stricken on Fishing Trip Off Lower California. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/exgov-whitman-recovering.html | Ex-Gov. Whitman Recovering. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/the-capital-lazes-briefly-washington-awaiting-the-return-of.html | THE CAPITAL LAZES -- BRIEFLY; Washington, Awaiting the Return of Congress, Indulges an Old Habit THE CAPITAL LAZES -- BRIEFLY Awaiting the Return of Congress, Official Washington Indulges an Old Habit | True | By Delbert Clarkwashington. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/editorial-views-curbing-war-trade.html | Editorial Views; CURBING WAR TRADE. | True | From The Washington Star. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/fire-sweeps-six-stores-damage-to-onestory-structures-in-astoria-put.html | FIRE SWEEPS SIX STORES.; Damage to One-Story Structures in Astoria Put at $60,000. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/rising-relief-cost-stirs-rochester-business-men-puzzled-by-failure.html | RISING RELIEF COST STIRS ROCHESTER; Business Men Puzzled by Failure of Increased Employment to Reduce Rolls. AID GROUPS HARD PRESSED But Mayor Says City Is Able to Bear Burden -- Praises Work of WPA. | True | From a Staff Correspondent. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/debts-of-alberta-delay-social-credit-premier-working-on-provincial.html | DEBTS OF ALBERTA DELAY SOCIAL CREDIT; Premier Working on Provincial Troubles and Awaiting Aid of Founder of Plan. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/low-rates-on-air-mail-australia-takes-lead-in-plan-for-fast-service.html | LOW RATES ON AIR MAIL; Australia Takes Lead in Plan for Fast Service With No Surcharge. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/sir-emerson-takes-handicap-in-texas-valdina-farms-entry-leads.html | SIR EMERSON TAKES HANDICAP IN TEXAS; Valdina Farms Entry Leads Martin Barton to Wire in $5,000 Added Event. RETURNS $84.70 FOR $2 Victor Covers the Mile and Sixteenth in 1:45 2-5 -- Rip Van Winkle Is Third. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/chicago-suit-attacks-act.html | Chicago Suit Attacks Act. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/along-the-trail-of-horace-italian-pilgrims-follow-the-poets-route.html | "ALONG THE TRAIL OF HORACE; Italian Pilgrims Follow the Poet's Route on the Appian Way In Celebrating the 2,000th Anniversary of His Birth | True | By Clair Price. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/racquets-club-team-defeats-plainfield-triumphs-by-50-in-new-jersey.html | RACQUETS CLUB TEAM DEFEATS PLAINFIELD; Triumphs by 5-0 in New Jersey Squash Racquets -- Montclair and Englewood Also Win. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/plan-seaplane-factory-british-to-build-sikorsky-craft-with-aid-of.html | PLAN SEAPLANE FACTORY.; British to Build Sikorsky Craft With Aid of American Experts. | True | Wireless to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/thursday-scores-as-bowie-closes-captures-final-feature-of-the.html | THURSDAY SCORES AS BOWIE CLOSES; Captures Final Feature of the Eastern Racing Campaign Before 15,000 Fans. FIRETHORN THIRD AT WIRE Victor Pays $6.60 in Mutuels -- Dancing Doll Wins in Nose Finish With Stocks. THURSDAY SCORES A BOWIE CLOSES | True | By Bryan Field.special To the New York Times. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/george-furey-coviello-columbia-cocaptains.html | George Furey, Coviello Columbia Co-Captains | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/a-mad-ladys-garland-by-ruth-pitter-75-pp-new-york-the-macmillan.html | A MAD LADY'S GARLAND. By Ruth Pitter. 75 pp. New York: The Macmillan Company. $1.25. | True | By Peruy Hutohison | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/banks-retire-preferred-general-movement-said-to-affect-the-stock.html | BANKS RETIRE PREFERRED.; General Movement Said to Affect the Stock Held by RFC. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/inland-steel-defers-repairs.html | Inland Steel Defers Repairs. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/war-over-oil.html | War Over Oil? | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/miss-cloonans-plans-brideelects-sister-gertrude-will-be-maid-of.html | MISS CLOONAN'S PLANS.; Bride-Elect's Sister, Gertrude, Will Be Maid of Honor. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/married-thirty-years-the-frederick-h-hornbys-mark-occasion-with-a.html | MARRIED THIRTY YEARS.; The Frederick H. Hornbys Mark Occasion With a Dinner. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/beethoven-works-heard-in-recital-ernest-hutcheson-and-felix-salmond.html | BEETHOVEN WORKS HEARD IN RECITAL; Ernest Hutcheson and Felix Salmond Present 5 Sonatas at Town Hall. PROGRAM WELL DESIGNED Provides Eloquent Opportunity for Collaboration of the Piano and 'Cello. | True | By Olin Downes. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/and-they-call-it-a-happy-ending-despite-the-lyric-fadeout-sometimes.html | AND THEY CALL IT A HAPPY ENDING; Despite the Lyric Fadeout, Sometimes You Doubt That the Screen Lovers Lived Happily Ever After | True | By Andre Sennwald. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/did-washington-help-or-hinder.html | DID WASHINGTON HELP OR HINDER? | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/west-maryland-tops-georgetown-takes-to-air-after-trailing-by-100-in.html | WEST. MARYLAND TOPS GEORGETOWN; Takes to Air After Trailing by 10-0 in First Period and Prevails, 14-10. WEST. MARYLAND TOPS GEORGETOWN | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/nebraska-aids-social-plans.html | NEBRASKA AIDS SOCIAL PLANS | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/cotton-lowered-by-events-abroad-new-drop-in-alexandria-is.html | COTTON LOWERED BY EVENTS ABROAD; New Drop in Alexandria Is Accompanied by Bombay Pressure in Liverpool. DIP HERE 6 TO 9 POINTS Plan for 30 to 40% Acreage Cut Is Hinted, With Announcement Expected This Week. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/lighters-to-be-licensed-ecuador-seeks-to-curb-competition-with.html | LIGHTERS TO BE LICENSED.; Ecuador Seeks to Curb Competition With Match Monopoly. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/prosperity-drive-stirs-new-england-states-planning-boards-list.html | PROSPERITY DRIVE STIRS NEW ENGLAND; States' Planning Boards List Definite Steps, Covering Wide Range of Topics. | True | By Leonard Ware.editorial Correspondence, the New York Times. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/kansas-in-the-fifties-harvest-of-the-wind-by-sarah-louisa-sweeny.html | Kansas in the Fifties; HARVEST OF THE WIND. By Sarah Louisa Sweeny. 291 pp. Caldwell, Idaho: The Caxton Printers, Ltd. $2.50. | True | MARGARET WALLACE. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/americans-defeat-boston-sextet-21-score-over-bruins-on-goal-by.html | AMERICANS DEFEAT BOSTON SEXTET, 2-1; Score Over Bruins on Goal by Oliver as Worters Stars in Net Defense. AMERICANS DEFEAT BOSTON SEXTET, 2-1 | True |  | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/americans-to-talk-of-atlantic-airline-federal-experts-accept-bid-to.html | AMERICANS TO TALK OF ATLANTIC AIRLINE; Federal Experts Accept Bid to Discuss Proposal With British This Week. | True |  | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/three-seized-in-chase-on-narcotic-charges-brooklyn-suspects-trapped.html | THREE SEIZED IN CHASE ON NARCOTIC CHARGES; Brooklyn Suspects Trapped by Detective Posing as Laborer -- One Just Freed From Atlanta. | True |  | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/tiger-coach-lauds-yales-game-fight-elis-put-up-sterner-battle-than.html | TIGER COACH LAUDS YALE'S GAME FIGHT; Elis Put Up Sterner Battle Than Princeton Expected, Says Crisler. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/power-of-tammany-in-city-is-uncertain-rise-of-leaders-in-brooklyn.html | POWER OF TAMMANY IN CITY IS UNCERTAIN; Rise of Leaders in Brooklyn and the Bronx Friendly to Farley Weakens Manhattan Group's Hold | True | By James A. Hagerty. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/windmills-grow-scarce-stir-over-a-cape-cod-specimen-a-reminder-that.html | WINDMILLS GROW SCARCE; Stir Over a Cape Cod Specimen a Reminder That Few Such Power Relics Are Left | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/new-station-aids-study-of-television-waves.html | NEW STATION AIDS STUDY OF TELEVISION WAVES | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/the-nation.html | THE NATION | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/hann-reelected-by-veterans.html | Hann Re-elected by Veterans. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/enrolment-decline-in-high-schools-seen-provost-smith-of-nyu.html | ENROLMENT DECLINE IN HIGH SCHOOLS SEEN; Provost Smith of N.Y.U. Declares Falling Birth Rate Will Affect Colleges About 1941. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/fay-sporbert.html | Fay -- Sporbert. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/insanities-and-inanities-of-football-the-game-is-good-to-play-and.html | INSANITIES -- AND INANITIES -- OF FOOTBALL; The Game Is Good to Play and Fine to Watch, Says an Observer, but Its Accompanying Follies Are Legion THE INSANITIES OF FOOTBALL It Is a Good Game to Play and a Fine One To Watch, But Its Follies Are Legion | True | By John Kieran | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/liu-vanquishes-alumni-five-4623-hillhouse-and-merson-excel-as.html | L.I.U. VANQUISHES ALUMNI FIVE, 46-23; Hillhouse and Merson Excel as Varsity Takes Lead of 21 to 8 at Half-Time. ERDHEIM IS LOSER'S STAR Registers Four Field Goals -- Jayvees Win, 13-8, While Cubs Top Port Richmond. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/english-at-bay-sad-plight-of-our-language-is-looked-upon-with-alarm.html | ENGLISH AT BAY; Sad Plight of Our Language Is Looked Upon With Alarm | True | GEORGE E. MACDONALD | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/ronconi-recital-postponed.html | Ronconi Recital Postponed. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/dr-edward-jijdd-mayo-aide-is-dead-known-as-surgeons-surgeon-he-was.html | DR. EDWARD JIJDD, MAYO AIDE, IS DEAD; Known as 'Surgeon's Surgeon,' He Was Honored Often by Medical Organizations. CHIEF OF STAFF OF CLINIC Had Headed Almost All National Societies of His Profession Wrote Many Articles. | True | Special to TH'glqv YORX Tiaras. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/newark-tech-five-bows-loses-to-brooklyn-college-evening-session-by.html | NEWARK TECH FIVE BOWS.; Loses to Brooklyn College Evening Session by 48-29 Score. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/dry-goods-jobbers-hold-lighter-stocks-inventories-throughout.html | DRY GOODS JOBBERS HOLD LIGHTER STOCKS; Inventories Throughout Country 5 to 10% Under 1934 Total, According to Estimates. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/american-actor-stirs-canadian-radio-curb-campaign-broadcasts-for.html | AMERICAN ACTOR STIRS CANADIAN RADIO CURB; Campaign Broadcasts for Conservatives, Attacking Mackenzie King, Bring an Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/lastminute-suits-filed.html | Last-Minute Suits Filed. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/rare-glass-goes-on-sale-this-week-objects-are-from-collections-of.html | RARE GLASS GOES ON SALE THIS WEEK; Objects Are From Collections of A.B. Maclay and Mrs. John Canfield Tomlinson Jr. PAINTINGS OFFERED, TOO Works of American and French Artists to Be Included -- Other Auctions. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/philanthropic-luncheon-mrs-kg-colby-has-charge-for-the-catholic-big.html | PHILANTHROPIC LUNCHEON; Mrs. K.G. Colby Has Charge for the Catholic Big Sisters. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/cooper-union-in-front-vanquishes-columbia-college-of-pharmacy.html | COOPER UNION IN FRONT.; Vanquishes Columbia College of Pharmacy Quintet, 25 to 24. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/news-and-gossip-from-the-film-city-decline-of-the-expeditionary.html | NEWS AND GOSSIP FROM THE FILM CITY; Decline of the Expeditionary Picture -- 'Petrified Forest' Needs An Ending -- Paul Muni and 'The Good Earth' | True | By Douglas W. Churchill.hollywood. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/paper-group-to-split-waste-material-men-to-arrange-two-sectional.html | PAPER GROUP TO SPLIT.; Waste Material Men to Arrange Two Sectional Organizations. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/valentine-ousts-two-for-drinking-i-wont-tolerate-it-he-says-in-long.html | VALENTINE OUSTS TWO FOR DRINKING; 'I Won't Tolerate It,' He Says in Long Conference With His Chief Aides. 3 OTHERS MARKED TO GO Commissioner Also Gives His Approval to the Proposed Civil Service Change. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/2500-will-attend-c0nference-on-nra-berry-announces-fortyeight.html | 2,500 WILL ATTEND C0NFERENCE ON NRA; Berry Announces Forty-eight Groups for Industry and Thirteen for Labor. SESSIONS TO BE SEPARATE Carpenters' Union of A.F. of L., Which at First Refused Invitation, Now Accepts. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/honor-girls-chosen-at-jersey-college-28-seniors-are-selected-for.html | HONOR GIRLS CHOSEN AT JERSEY COLLEGE; 28 Seniors Are Selected for the Traditional Ceremony to Be Held Dec. 20. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/boy-killed-by-auto.html | Boy Killed by Auto. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/crooning.html | Crooning. | True | ARNOLD JOHNSON | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/bishop-of-alaska-is-honored-here-prelate-officiates-at-service.html | BISHOP OF ALASKA IS HONORED HERE; Prelate Officiates at Service Marking 40th Anniversary of His Consecration. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/historic-cheese-john-leland-escorted-huge-one-on-its-fourmonth-trip.html | HISTORIC CHEESE; John Leland Escorted Huge One On Its Four-Month Trip | True | (Rev.) RALPH C. DRISKO | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/cauchoiss-99-tops-trapshoot-field-phellis-second-in-scratch-event.html | CAUCHOISS'S 99 TOPS TRAPSHOOT FIELD; Phellis, Second in Scratch Event, Takes Three Other Prizes at New York A.C. SIMONSON BEATS KOHLER Captures Extra String to Carry Off Nassau Club Skeet Cup -- Voorhees, Lawton Score. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/triumph-over-rice-gives-baylor-tie-for-third-in-southwestern.html | Triumph Over Rice Gives Baylor Tie for Third in Southwestern Conference; BAYLOR CONQUERS RICE ELEVEN, 8-0 Masters Plunges Across After Russell Sprints 20 Yards With Genard's Toss. SAFETY COMES NEAR END Pass From Centre Is Fumbled and Smith of Owls Is Tackled Behind Goal Line. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/mr-hoovers-addresses.html | MR. HOOVER'S ADDRESSES. | True | From The Charleston News and Courier. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/trickery-charged-in-nassau-budget-barondess-lays-the-secrecy-before.html | TRICKERY CHARGED IN NASSAU BUDGET; Barondess Lays the Secrecy Before Vote to 'Difficulty' in Explaining Increases. MAGEE DEFENDS ADOPTION County Officials Declare All Salary Rises Included Were Justified and Necessary. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/industrial-unions.html | INDUSTRIAL UNIONS. | True | By John L. Lewis of the United Mine Workers of America, In A Radio Broadcast From Washington. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/english-bothers-filipinos.html | ENGLISH BOTHERS FILIPINOS | True | By Robert Aura Smith.special Correspondence, the New York Times. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/vollmers-63yard-run-wins-for-columbia-137-thrilling-touchdown-dash.html | Vollmer's 63-Yard Run Wins for Columbia, 13-7; Thrilling Touchdown Dash in Last Quarter Beats Dartmouth -- Barabas Plunges Over and Narrne Tallies on Pass. COLUMBIA VICTOR ON VOLLMER'S RUN | True | By Joseph C. Nichols. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/international-sixday-bike-race-to-get-under-way-in-the-garden.html | International Six-Day Bike Race to Get Under Way in the Garden Tonight; BIKE RIDERS READY FOR GARDEN GRIND 30 Riders, Including Hill and Georgetti, U.S. Champions, to Start Test Tonight. PEDEN OUTSTANDING RACER Debaets and Letourner Also in Field -- O'Brien, Movie Star, to Send Teams on Way. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/rejoins-mason-stable-taylor-to-take-head-play-other-racers-to-santa.html | REJOINS MASON STABLE.; Taylor to Take Head Play, Other Racers to Santa Anita Track. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/hampson-ganun.html | Hampson -- GaNun. | True | Special to TH NEW YORK TI,Eg. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/dublin-sees-peace-with-london-soon-republic-with-defense-and-trade.html | DUBLIN SEES PEACE WITH LONDON SOON; Republic With Defense and Trade Links to Empire Is Held a Possibility. | True | Wireless to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/burnett-to-address-liquor-group.html | Burnett to Address Liquor Group | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/sports-of-the-times-short-shots-at-the-service-fray.html | Sports of the Times; Short Shots at the Service Fray. | True | Reg. U.S. Pat. Off.By John Kieran | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/must-carry-prison-goods-three-railroads-ordered-by-court-to-accept.html | MUST CARRY PRISON GOODS; Three Railroads Ordered by Court to Accept Tennessee Shipments. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/more-big-suez-transits-italy-sent-8258-troops-to-africa-in-week.html | MORE BIG SUEZ TRANSITS.; Italy Sent 8,258 Troops to Africa in Week Ending Friday. | True | Wireless to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/football-injury-fatal-paterson-young-man-dies-after-being-hurt.html | FOOTBALL INJURY FATAL.; Paterson Young Man Dies After Being Hurt Three Weeks Ago. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/dust-victims-ask-wpa-work.html | Dust Victims Ask WPA Work. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/national-title-taken-by-lawrence-of-brooklyn-prep-in-catholic.html | National Title Taken by Lawrence of Brooklyn Prep in Catholic School Run; LAWRENCE FIRST IN CATHOLIC RUN His Spurt in Last 300 Yards Decides Cross-Country Test -- Whitfield Is Second. BROOKLYN PREP TRIUMPHS But Seton Hall High Is Only Rival for Team Honors in South Orange Race. | True | By Kingsley Childs.special To the New York Times. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/goetschius-wetmore.html | Goetschius -- Wetmore. | True | Special to THE I'EW YORK TIMEB. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/junior-guild-to-meet-colony-house-group-in-brooklyn-to-hear-plans.html | JUNIOR GUILD TO MEET.; Colony House Group in Brooklyn to Hear Plans for 'Capers.' | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/mr-haldane-contradicts-mr-lunn-science-and-the-supernatural-by.html | Mr. Haldane Contradicts Mr. Lunn; SCIENCE AND THE SUPERNATURAL. By Arnold Lunn and J.B.S. Haldane. 412 pp. New York: Sheed & Ward. $3. | True | CHARLES F. RONAYNE. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/george-ii-facing-first-major-test-restored-greek-sovereign-is-in.html | GEORGE II FACING FIRST MAJOR TEST; Restored Greek Sovereign Is in Conflict With Kondylis on Treatment of Foes. FIRMNESS WINS SUPPORT | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/two-cornish-women-vivians-by-m-vivian-hughes-239-pp-illustrated-new.html | Two Cornish Women; VIVIANS. By M. Vivian Hughes. 239 pp. Illustrated. New York: Oxford University Press. $3. | True | DOROTHEA PERKINS. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/washington-state-ties-st-marys-stages-drive-from-midfield-in-final.html | WASHINGTON STATE TIES ST. MARY'S; Stages Drive From Mid-Field in Final Quarter to Gain Deadlock at 7-All. GODDARD STARS IN RALLY Flips Three Successful Passes, Then Plunges for Touchdown -- Gaels Tally on Forward. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/maritime-coal-cuts-capital.html | Maritime Coal Cuts Capital. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/hail-to-hannibal-honoring-mark-twain-the-town-that-has-been-paying.html | HAIL TO HANNIBAL, HONORING MARK TWAIN; The Town That Has Been Paying Tribute to Her Great Son Gave to Him the Stuff of Which He Spun His Dreams HAIL TO MARK TWAIN'S TOWN Hannibal Honors Itself in Paying Tribute to The Great Humorist Who Gave It Fame | True | By Henry la Cossitt | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/orange-high-subdues-east-side-by-25-to-6-gets-two-touchdowns-in.html | ORANGE HIGH SUBDUES EAST SIDE BY 25 TO 6; Gets Two Touchdowns in First Period in Conquering Newark Rival. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/two-students-injured.html | Two Students Injured. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/tenement-aid-praised-letter-of-appreciation-sent-to-mayor-by.html | TENEMENT AID PRAISED.; Letter of Appreciation Sent to Mayor by Brooklyn Charities. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/importers-attack-port-delays-here-broadside-of-criticism-follows.html | IMPORTERS ATTACK PORT DELAYS HERE; Broadside of Criticism Follows Trouble in Getting Holiday Merchandise Through. 'SINGLE ENTRY BONDS' HIT Custom House Officials Declare They Are Carrying Out Federal Regulations. | True | By Charles E. Egan. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/albert-h-hogan.html | ALBERT H. HOGAN. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/hits-relief-critics-of-north-carolina-governor-says-state-pays.html | HITS RELIEF CRITICS OF NORTH CAROLINA; Governor Says State Pays Higher Per Capita Tax, Gets Back Less Than Any Other. | True | By Charles J. Parker.editorial Correspondence, the New York Times. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/repeal-two-years-afterwards-it-has-not-proved-an-economic-panacea.html | REPEAL: TWO YEARS AFTERWARDS; It Has Not Proved an Economic Panacea, and There Are Few Signs That the Land Was Once Dry, Yet Progress Toward Liquor Control Can Be Noted REPEAL: TWO YEARS AFTERWARD It Has Not Proved an Economic Panacea But Progress Toward Liquor Control Is Seen | True | By A.d. Britton | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/garden-notes-and-topics-stealing-a-march-on-spring-garden-centres.html | GARDEN NOTES AND TOPICS; Stealing a March on Spring -- Garden Centres -- Christmas Shows and Parties -- Radio | True | By F.f. Rockwell. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/princeton-professor-cant-pry-an-18-debt-out-of-uncle-sam-invited-to.html | Princeton Professor Can't Pry An $18 Debt Out of Uncle Sam; Invited to Washington as a Consultant in August, He Is Still Waiting for His One-Day Expenses After Controller General Finds Minor Flaws in Account. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/mnary-says-bonus-will-win-over-veto-congress-overwhelmingly-in.html | M'NARY SAYS BONUS WILL WIN OVER VETO; Congress Overwhelmingly in Favor of Immediate Cash Payment, the Senator Asserts. SEES ANTI-INFLATION PLAN Meanwhile, Thomas and Others of Old Patman Group Plan to Push New Currency Bill. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/beacon-dedicated-to-rogers-and-post-light-on-george-washington.html | BEACON DEDICATED TO ROGERS AND POST; Light on George Washington Bridge Tower a Guide on North-South Airway. WIDOW OF FLIER SPEAKS Deeds of Honored Victims of Alaska Crash Extolled by Leaders in Aviation. MILITARY CEREMONY HELD Planes Circle Overhead While Haskell, Feld, Ferguson and Others Pay Tribute. BEACON DEDICATED TO ROGERS, POST | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/william-c-gays-have-a-son.html | William C. Gays Have a Son. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/jinx-ball-is-arranged-hudson-chapter-of-republican-group-to.html | JINX BALL IS ARRANGED.; Hudson Chapter of Republican Group to Entertain Dec. 13. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/morally-obligated.html | "MORALLY OBLIGATED." | True | From The Richmond Times-Dispatch. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/brazilian-papers-ask-curb-on-reds-would-cleanse-army-navy-and.html | BRAZILIAN PAPERS ASK CURB ON REDS; Would Cleanse Army, Navy and Schools, Foes of the Regime Backing It on Issue. ARGENTINA PLEDGES HELP Press Abroad Praises Vargas for Quick Action -- 4 Rebel Leaders Seized in the North. | True | Special Cable to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/holy-gross-beats-boston-college-crusaders-score-three-times-in-the.html | HOLY GROSS BEATS BOSTON COLLEGE; Crusaders Score Three Times in the First Period to Win, 20 to 6. MORRIS THRILLS 21,000 Makes 70-Yard Touchdown Dash on First Play After Opening Kick-Off. HOLY CROSS BEATS BOSTON COLLEGE | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/250000-witness-soccer-cup-games-first-round-of-competition-in.html | 250,000 WITNESS SOCCER CUP GAMES; First Round of Competition in England Is Marked by Numerous Upsets. CARDIFF CITY IS HALTED Four Other Third-Division Clubs Eliminated by Minor League Foes in Historic Tourney. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/georgia-tech-vanquishes-georgia-by-197-for-first-victory-over-rival.html | Georgia Tech Vanquishes Georgia by 19-7 For First Victory Over Rival Since 1928; GEORGIA TECH WINS BY SCORE OF 19-7 | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/a-distinguished-book-by-clare-leighton-four-hedges-a-gardeners.html | A Distinguished Book by Clare Leighton; FOUR HEDGES. A Gardener's Chronicle. Written and Engraved by Clare Leighton. 167 pp. New York: The Macmillan Company. $3. | True | J. DONALD ADAMS. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/plan-to-ban-press-at-trials-scored-judge-and-editor-are-aroused-by.html | PLAN TO BAN PRESS AT TRIALS SCORED; Judge and Editor Are Aroused by Proposal at the State Judicial Council. MOVE TO BAR PUBLICITY Photographers Could Be Locked Out of Court Houses if the Suggestion Became Law. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/activities-of-musicians-here-and-afield-prospects-financial-for.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Prospects (Financial) for Metropolitan Season Believed Good -- Other Items | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/policeman-shoots-suspected-thief-brings-down-an-alleged-auto-robber.html | POLICEMAN SHOOTS SUSPECTED THIEF; Brings Down an Alleged Auto Robber After a Chase in Forty-fifth Street. 3 BULLETS HIT PRISONER He Attempted to Fire, Captor Says -- Queens Man Helps in the Pursuit. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/police-return-aid-to-ill-taxi-driver-man-who-helped-seize-three.html | POLICE RETURN AID TO ILL TAXI DRIVER; Man Who Helped Seize Three Gunmen Will Get Blood From Patrolmen. WIFE APPEALS FOR HELP Valentine Assigns Three Donors to Patient Decorated in Hospital for Valor. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/highest-score-of-season.html | Highest Score of Season. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/18-quakes-shake-panama-severest-shock-in-years-cracks-few-buildings.html | 18 QUAKES SHAKE PANAMA; Severest Shock in Years Cracks Few Buildings -- Canal Unharmed. | True | Special Cable to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/foreign-exchange-saturday-nov-30-1935.html | FOREIGN EXCHANGE; Saturday, Nov. 30, 1935. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/road-planners-favor-bypass-routes-scenic-peripheral-highways-held.html | ROAD PLANNERS FAVOR BY-PASS ROUTES; Scenic, Peripheral Highways Held Needed for Traffic Growth | True | By E.I. Yordan. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/noble-ielton.html | Noble -- I'elton. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/ellsworths-vessel-going-to-magallanes-wyatt-earp-to-refuel-pick-up.html | ELLSWORTH'S VESSEL GOING TO MAGALLANES; Wyatt Earp to Refuel, Pick Up a Plane and Turn South to Lay Food Depots. | True | Copyright, 1935, by the New York Times Company and Nana, Inc. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/james-pennington.html | JAMES PENNINGTON. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/government-club-to-meet.html | Government Club to Meet. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/ben-burman-will-speak-author-of-steamboat-round-the-bend-to-lecture.html | BEN BURMAN WILL SPEAK.; Author of 'Steamboat Round the Bend' to Lecture in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/portrait-of-mr-gillmore-a-glance-at-equitys-president-and-his.html | PORTRAIT OF MR. GILLMORE; A Glance at Equity's President and His Career of Quiet Victory Amid the Arrows of Times Square Warfare REGARDING MR. GILLMORE OF ACTORS EQUITY | True | By John K. Hutchens. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/mrs-clifford-mcavoy-has-child.html | Mrs. Clifford McAvoy Has Child. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/dr-angells-remarks-a-statement-by-a-sports-writer-erroneously.html | DR. ANGELL'S REMARKS.; A Statement by a Sports Writer Erroneously Credited to Him. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/dollar-stronger-in-london.html | Dollar Stronger in London. | True | Wireless to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/rev-eugene-peter-a-founder-of-society-of-african-missions-in.html | REV. EUGENE PETER.; A Founder of Society of African Missions in Georgia, | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/charles-h-sterry.html | CHARLES H. STERRY. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/weller-is-only-player-from-east-to-win-post-on-allamerica-team.html | Weller Is Only Player From East To Win Post on All-America Team; Princeton Guard Selected by Kerr, McGugin, Dorais and Phelan -- Berwanger Is Leading Back in Quartet That Includes Grayson, Wilson and Beise -- Moscrip Named for End. | True | Copyright, 1935, by the New York Times Company and Nana, Inc. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/maroons-conquer-detroit-six-32-wards-tally-in-third-period-decides.html | MAROONS CONQUER DETROIT SIX, 3-2; Ward's Tally in Third Period Decides and Victors Gain in League Standings. TORONTO WINNER BY 8-3 Displays Sweeping Offensive on Home Rink to Turn Back the Canadiens. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/clark-crowley.html | Clark -- Crowley. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/democrats-to-get-philadelphia-bid-guffey-seeks-a-guarantee-large.html | DEMOCRATS TO GET PHILADELPHIA BID; Guffey Seeks a Guarantee Large Enough to Lure '36 National Convention. WILL FORM COMMITTEE Ritchie Says He Has Reliable Information City Will Be Chosen by Party. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/jobs-for-elmira-girls-over-fourfifths-of-class-of-34-are-employed.html | JOBS FOR ELMIRA GIRLS.; Over Four-fifths of Class of '34 Are Employed -- Half of '35. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/armynavy-game-marked-by-parties-round-of-luncheons-teas-and-dinners.html | ARMY-NAVY GAME MARKED BY PARTIES; Round of Luncheons, Teas and Dinners Held in Conjunction With Philadelphia Event. NAVY ALUMNI HAVE DANCE Former Governor Ritchie Is a Host at Luncheon -- Miss Elizabeth Stewart Honored. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/war-has-its-imbecilities-no-less-than-horrors-hm-tomlinsons.html | War Has Its Imbecilities No Less Than Horrors; H.M. Tomlinson's Beautifully Written Indictment of the Martial Spirit Centres Upon Its Futile Aspects MARS HIS IDIOT. By H.M. Tomlinson. 230 pp. New York: Harper & Brothers. $2.50. | True | By R.l. Duffus | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/miss-mary-gable-bride-philadelphia-girl-is-married-to-arthur.html | MISS MARY GABLE BRIDE; Philadelphia Girl Is Married to Arthur Stryker of Yardley. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/sanctions.html | Sanctions. | True | JOHN S. MOORE | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/negro-methodists-meet-delegates-of-fifteen-churches-open-youth.html | NEGRO METHODISTS MEET.; Delegates of Fifteen Churches Open Youth Conference. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/chicago-records-big-drop-in-crime-decline-in-all-forms-of-major.html | CHICAGO RECORDS BIG DROP IN CRIME; Decline in All Forms of Major Violations Credited to Police and Speed of Courts. MANY GANGSTERS GONE | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/extra-police-to-watch-holiday-shopping-zones.html | Extra Police to Watch Holiday Shopping Zones | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/letter-to-the-editor-1-no-title-judge-manton-discusses-our-neutral.html | Letter to the Editor 1 -- No Title; Judge Manton Discusses Our Neutral Stand | True | LEAGUE ACTIONMARTIN T. MANTON | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/philadelphia-optimistic-district-is-preparing-for-heavy-volume-of.html | PHILADELPHIA OPTIMISTIC.; District Is Preparing for Heavy Volume of Buying for Holidays. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/church-wedding-held-for-margaret-wells-chicagoan-is-married-to.html | CHURCH WEDDING HELD FOR MARGARET WELLS; Chicagoan Is Married to James Hyde of New York -- Mary Bestor Maid of Honor. | True | Special to TH NE YORK TI,S. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/canadian-financing-up-municipal-total-136649500-in-november-best.html | CANADIAN FINANCING UP.; Municipal Total $136,649,500 in November, Best Since 1931. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/deny-that-league-is-run-by-britain-geneva-observers-reject-idea.html | DENY THAT LEAGUE IS RUN BY BRITAIN; Geneva Observers Reject Idea That Any One Nation Can Have Its Own Way. MEMBERS RULE FINALLY | True | By Clarence K. Streit.wireless To the New York Times. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/group-title-aim-of-giants-today-hope-to-clinch-honors-in-game-at.html | GROUP TITLE AIM OF GIANTS TODAY; Hope to Clinch Honors in Game at Philadelphia -- Dodgers to Play in Detroit. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/protecting-perennials-mulching-and-other-practices-are-varied-to.html | PROTECTING PERENNIALS; Mulching and Other Practices Are Varied To Suit the Character of the Plants | True | By Arthur L. Storm. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/troubled-europe.html | TROUBLED EUROPE. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/margaret-nivison-has-maine-bridal-waterville-girl-is-married-to.html | MARGARET NIVISON HAS MAINE BRIDAL; Waterville Girl Is Married to Austin Carleton Chase 2d in Congregational Church. SISTER MAID OF HONOR Aurin M. Chase Jr. of Faculty of Columbia Is Best Man for His Brother. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/probing-our-mural-mind-american-artists-in-cosmopolitan-club-show.html | PROBING OUR MURAL MIND; American Artists in Cosmopolitan Club Show, With Sidelong Glances Abroad | True | By Edward Alden Jewell. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/paines-compact-it-provided-for-an-association-of-nations-to-aid.html | PAINE'S COMPACT; It Provided for an Association of Nations to Aid Neutrals | True | R.C. ROPER. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/mrs-brosseau-to-speak-will-talk-on-national-defense-at-meeting.html | MRS. BROSSEAU TO SPEAK.; Will Talk on National Defense at Meeting Wednesday. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/story-of-contest-told-play-by-play-yale-stages-game-but-futile.html | STORY OF CONTEST TOLD PLAY BY PLAY; Yale Stages Game but Futile Struggle Against Superior Princeton Man Power. 5 TOUCHDOWNS FOR TIGERS But Every Yard Is Grudgingly Yielded by Stubborn Defense of Elis at New Haven. | True | By Arthur J. Daley.special To the New York Times. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/garner-sails-from-yokohama.html | Garner Sails From Yokohama. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/exstudents-to-sing-carols.html | Ex-Students to Sing Carols. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/miss-anne-fischer-affianced.html | Miss Anne Fischer Affianced. | True | Special to TE Nzw YORK 'rIMs. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/brazils-old-fight-renewed-in-revolt-reforms-promised-by-vargas-in.html | BRAZIL'S OLD FIGHT RENEWED IN REVOLT; Reforms Promised by Vargas in His Successful Rising Are Demanded Again on Behalf of Workers VICTOR | True | By John W. White.special Cable To the New York Times. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/mcdonald-wilkie.html | McDonald -- Wilkie. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/events-here-and-there.html | EVENTS HERE AND THERE | True | H.D. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/brooklyn-college-issues-honor-list-159-students-attain-grades-of.html | BROOKLYN COLLEGE ISSUES HONOR LIST; 159 Students Attain Grades of B-Plus or Better for the Semester Ended in June. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/breasteds-condition-unchanged.html | Breasted's Condition Unchanged | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/lsu-overcomes-tulane-by-41-to-0-stages-4touchdown-drive-in-third.html | L.S.U. OVERCOMES TULANE BY 41 TO 0; Stages 4-Touchdown Drive in Third Session as 35,000 Witness Contest. L.S.U. OVERCOMES TULANE BY 41 TO 0 | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/mayor-to-act-in-suit-dismissal-of-libel-action-will-be-asked.html | MAYOR TO ACT IN SUIT.; Dismissal of Libel Action Will Be Asked Tomorrow. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/long-beach-to-pay-815061.html | Long Beach to Pay $815,061. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/kelly-is-sworn-in-as-federal-marshal-court-crowded-as-manton-gives.html | KELLY IS SWORN IN AS FEDERAL MARSHAL; Court Crowded as Manton Gives Oath -- Farley a Spectator, but Dooling Is Absent. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/theatre-party-arranged-preview-of-new-play-by-odets-to-be-seen.html | THEATRE PARTY ARRANGED; Preview of New Play by Odets to Be Seen Thursday. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/railroads-in-new-jersey-again-retain-part-of-tax.html | Railroads in New Jersey Again Retain Part of Tax | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/london-has-a-nightmare-named-coincidence-being-some-morning-after.html | LONDON HAS A NIGHTMARE NAMED 'COINCIDENCE'; Being Some Morning After Reflections On Byers Robertson's New Play | True | A.V. COOKMAN. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/arranging-flowers-flower-arrangement-by-ff-rockwell-and-esther-c.html | Arranging Flowers; FLOWER ARRANGEMENT. By F.F. Rockwell and Esther C. Grayson. Foreword by John Taylor Arms. Illustrated by Esther C. Grayson. 137 pp. New York: The Macmillan Company. $3. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/here-each-young-poet-is-companioned-by-a-critic-trial-balances.html | Here, Each Young Poet Is Companioned by a Critic; TRIAL BALANCES. Edited by Ann Winslow. New York: The Macmillan Company. $2. | True | By Babette Deutsch | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/gets-franklin-institute-post.html | Gets Franklin Institute Post. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/mayors-assailed-on-realty-taxes-public-officials-are-blind-to.html | MAYORS ASSAILED ON REALTY TAXES; 'Public Officials Are Blind to Economics,' Says Foe of Present Property Levies. CHANGE IN LAW DEMANDED Real Estate Association, Meeting in Syracuse, Organizes a State-Wide Drive. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/books-and-authors.html | Books and Authors | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/education.html | Education. | True | MICHAEL WALPN | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/fur-farmers-make-profit.html | FUR FARMERS MAKE PROFIT | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/2-utilities-barred-from-registration-stockholders-get-temporary.html | 2 UTILITIES BARRED FROM REGISTRATION; Stockholders Get Temporary Stay Against Submission to Demand of SEC. EFFECTS OF ACT FEARED Plaintiffs Hold Corporations Intended to Comply With 'Onerous Restrictions.' | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/nassau-triumphs-32-to-0-unbeaten-eleven-routs-panzer-for-sixth.html | NASSAU TRIUMPHS, 32 TO 0.; Unbeaten Eleven Routs Panzer for Sixth Success of Season. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/son-is-born-to-walter-frieds.html | Son Is Born to Walter Frieds. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/dance-to-assist-charity-first-in-yorkville-series-will-take-place.html | DANCE TO ASSIST CHARITY.; First in Yorkville Series Will Take Place on Tuesday Night. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/600-in-movie-flee-fire-in-basement-audience-in-upper-broadway-house.html | 600 IN MOVIE FLEE FIRE IN BASEMENT; Audience in Upper Broadway House Files to Street as the Blaze Is Discovered. SHOW IS RESUMED LATER Timely Detection of Smoke in an Adjoining Store Averts Possible Excitement. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/youths-admit-holdups-two-with-toy-pistol-say-twenty-thefts-yielded.html | YOUTHS ADMIT HOLD-UPS.; Two With Toy Pistol Say Twenty Thefts Yielded $700. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/walkers-team-is-victor-wins-bestball-play-against-par-on-pinehurst.html | WALKER'S TEAM IS VICTOR.; Wins Best-Ball Play Against Par on Pinehurst Links. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/fraternity-group-stresses-ideals-national-parley-here-lists-chapter.html | FRATERNITY GROUP STRESSES IDEALS; National Parley Here Lists Chapter Responsibilities for Campus Behavior. INITIATIONS ARE ASSAILED New Head of Conference Says 'Hell Week Must Go' -- Sound Business Status Urged. FRATERNITY GROUP STRESSES IDEALS | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/jobs-go-to-10000-in-wpa-drive-here-most-of-men-are-assigned-as.html | JOBS GO TO 10,000 IN WPA DRIVE HERE; Most of Men Are Assigned as Laborers During the 'Rush Day' at Relief Offices. MORE WILL BE ACCEPTED 11 Stores Will Assist by Giving Agency Lists Preference in Filling Positions. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/st-johns-curs-on-top-rally-to-turn-back-curtis-high-2216-at.html | ST. JOHN'S CURS ON TOP.; Rally to Turn Back Curtis High, 22-16, at Basketball. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/madrid-to-inquire-into-new-scandal-parliamentary-group-named-to-go.html | MADRID TO INQUIRE INTO NEW SCANDAL; Parliamentary Group Named to Go Into Charges Concerning Ship Company Claim. EX-CABINET AIDE INVOLVED Former Official Says Superior Discharged Him for Refusal to Approve Indemnity. | True | Wireless to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/yale-votes-tomorrow.html | Yale Votes Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/plans-party-for-aged-uncle-robert-arranges-program-for-israel-home.html | PLANS PARTY FOR AGED.; Uncle Robert Arranges Program for Israel Home Wednesday. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/polly-cooke-is-bride-of-george-jones-jr-she-is-married-in.html | POLLY COOKE IS BRIDE OF GEORGE JONES JR.; She Is Married in Washington to Commerce Department Aide -- To Live in Athens. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/douglas-borneislers-hosts.html | Douglas Borneislers Hosts. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/cut-in-deficit.html | Cut in Deficit | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/down-east-perks-up-new-england-reviewing-its-success-as-a.html | DOWN EAST PERKS UP; New England, Reviewing Its Success as a Playground, Plans New Tourist Drive | True | By Barron C. Watson. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/sale-for-blind-to-be-opened.html | Sale for Blind to Be Opened. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/bache-case-to-be-tried-brokers-will-appear-in-binghamton-bank-civil.html | BACHE CASE TO BE TRIED.; Brokers Will Appear in Binghamton Bank Civil Actions Tomorrow. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/celebrities-mrs-thomas-has-known-ladies-lovers-and-other-people-by.html | Celebrities Mrs. Thomas Has Known; LADIES, LOVERS AND OTHER PEOPLE. By Elisabeth Finley Thomas. Illustrated by Edward C. Caswell. 279 pp. New York: Longmans, Green & Co. $2.50. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/seized-in-81000-fraud-fugitive-60-accused-of-swindling-jersey-woman.html | SEIZED IN $81,000 FRAUD.; Fugitive, 60, Accused of Swindling Jersey Woman in Stock Deal. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/the-sun-the-moon-and-a-rabbit-by-amelia-martinez-del-rio.html | THE SUN, THE MOON AND A RABBIT. By Amelia Martinez del Rio. Illustrated by Jean Charlot. 191 pp. New York: Sheed & Ward. $3. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/miss-martha-murray-bride-in-cathedral-canon-arrowsmith-performs-her.html | MISS MARTHA MURRAY BRIDE IN CATHEDRAL; Canon Arrowsmith Performs Her Marriage to Russell Fortune Jr. of Indianapolis. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/soviet-seizes-5-as-spies-group-accused-of-taking-part-in-estonian.html | SOVIET SEIZES 5 AS SPIES.; Group Accused of Taking Part in Estonian Espionage. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/new-plan-outwits-wily-steel-buyers-bid-depository-of-makers-of.html | NEW PLAN OUTWITS WILY STEEL BUYERS; Bid Depository of Makers of Construction Material Prevents Whipsawing. FALSE QUOTATIONS BARED Some Purchasers Had Beaten Down Prices by Playing One Seller Against Another. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/court-gives-writ-in-druckman-case-hearing-for-meyer-luckman-is-set.html | COURT GIVES WRIT IN DRUCKMAN CASE; Hearing for Meyer Luckman Is Set for Tuesday in Attack on Murder Indictment. GEOGHAN ERROR CHARGED Grand Jury Action Challenged as Illegal -- Lehman Studies Record of Inquiries. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/peek-resigns-trade-post-over-pact-with-canada-long-aaa-storm-centre.html | PEEK RESIGNS TRADE POST OVER PACT WITH CANADA; LONG AAA STORM CENTRE; QUITTING ADMINISTRATION Severance of All Ties Is Expected to Follow Notification of President. HULL'S VICTORY A FACTOR Feud Over Policy Climaxed by Canadian Treaty -- Peek's Last Act to Be Report on It. POLITICAL EFFECT STUDIED Observers Believe Peek Will Adopt Gen. Johnson's Tactics in Campaign of 1936. PEEK WILL QUIT HIS TRADE POST | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/young-livermore-gaining-slightly-doctors-say-that-youth-shot-at.html | YOUNG LIVERMORE GAINING SLIGHTLY; Doctors Say That Youth Shot at Drinking Party Is in Critical Stage. MOTHER IS TAKEN TO JAIL Faces Murder Charge if Son Dies -- Lad's Father Arrives at Side After Air Trip. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/trust-fund-for-parks-gift-of-5000-made-to-start-development-of-our.html | TRUST FUND FOR PARKS; Gift of $5,000 Made to Start Development of Our Historic Sites | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/boy-scouts-protect-forests.html | BOY SCOUTS PROTECT FORESTS | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/navy-coach-pays-tribute-to-rival-have-nothing-but-admiration-for.html | NAVY COACH PAYS TRIBUTE TO RIVAL; 'Have Nothing but Admiration for Army Boys,' Says Lieut. Hamilton. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/britain-and-italy-exchange-raps.html | BRITAIN AND ITALY EXCHANGE RAPS | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/hospital-drive-unit-raises-60-of-quota-steel-and-iron-division.html | HOSPITAL DRIVE UNIT RAISES 60% OF QUOTA; Steel and Iron Division First in Commerce and Industry Group to Pass Half-Way Mark. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/plans-job-help-for-boys-youth-administration-will-form-units-in.html | PLANS JOB HELP FOR BOYS; Youth Administration Will Form Units in State to Aid Idle. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/ships-bearing-christmas-bounty-from-afar-foods-range-from.html | Ships Bearing Christmas Bounty From Afar; Foods Range From Gingerbread to Caviar | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/the-need-for-private-charity-is-undiminished-a-statement-by-the.html | "THE NEED FOR PRIVATE CHARITY IS UNDIMINISHED"; A Statement by the Heads of the Public Relief Agencies of the City. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/dugan-lilly.html | Dugan -- Lilly. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/ackerman-charge-stirs-educators-many-in-south-say-much-is-being.html | ACKERMAN CHARGE STIRS EDUCATORS; Many in South Say Much Is Being Done to Cure 'Mass Production' in Colleges. NEED FOR CHANGE IS SEEN Attack on Problem Through the Individual Student Is Shown by Chattanooga Symposium. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/5-holdup-men-get-204750-in-madrid-machinegun-bandits-in-front-of.html | 5 HOLD-UP MEN GET $204,750 IN MADRID; Machine-Gun Bandits in Front of City Hall Kill 1, Wound 3 -- Police, Unarmed, Helpless. CIVIL GUARD FIRES AT CAB Driver of the Machine in Which Robbers Fled Gives Clue to Their Identity. | True | Wireless to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/voliva-of-zion-city-suffers-another-blow-as-courts-take-away.html | Voliva of Zion City Suffers Another Blow As Courts Take Away Control of Industries | True | Special Correspondence, THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/collingwood-high-wins-216.html | Collingwood High Wins, 21-6. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/invaders-claim-all-tembien.html | Invaders Claim All Tembien. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/new-tax-fight-on-in-pennsylvania-court-ban-on-income-levy-stirs.html | NEW TAX FIGHT ON IN PENNSYLVANIA; Court Ban on Income Levy Stirs Real Estate Interests to Renew Drive for Relief. | True | By Lawrence E. Davies.editorial Correspondence, the New York Times. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/eg-de-bullet-gets-divorce.html | E.G. de Bullet Gets Divorce. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/law-alumnae-to-meet.html | Law Alumnae to Meet. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/langer-faces-perjury-trial.html | Langer Faces Perjury Trial. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/south-shows-improvement-gains-in-the-district-best-in-years.html | SOUTH SHOWS IMPROVEMENT.; Gains in the District Best in Years, Richmond Bank Reports. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/mission-aided-60000-salvation-army-lodge-will-be-four-years-old.html | MISSION AIDED 60,000.; Salvation Army Lodge Will Be Four Years Old Today. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/brooklyn-club-to-meet.html | Brooklyn Club to Meet. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/good-roads-curb-moonshine-trade-besides-aiding-revenooers-they-let.html | GOOD ROADS CURB MOONSHINE TRADE; Besides Aiding 'Revenooers' They Let Mountaineers Get Grain to Market. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/mgr-fulton-j-sheen-to-give-lecture-here-he-will-begin-series-of-3.html | MGR. FULTON J. SHEEN TO GIVE LECTURE HERE; He Will Begin Series of 3 Talks After Carroll Club Dinner at Clubhouse Tomorrow. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/murphy-to-ignore-issue-over-honors-philippine-high-commissioner.html | MURPHY TO IGNORE ISSUE OVER HONORS; Philippine High Commissioner Says He is Interested Only in Welfare of Residents. CLARIFIES U.S. POSITION Asserts He Would Be Content to See the Abolition of Salutes and Other Formalities. | True | Wireless to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/bullion.html | BULLION. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/roots-of-war-the-causes-of-war-by-the-very-rev-wr-inge-lord.html | Roots of War; THE CAUSES OF WAR. By the Very Rev. W.R. Inge, Lord Beaverbrook, G.D.H. Cole, Sir Josiah Stamp, Sir Norman Angell, Aldous Huxley, Major Douglas, Sir Austen Chamberlain. Edited, with an introduction, by H.J. Stenning. 104 pp. New York: The Telegraph Press. $1.50. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/200000-expected-to-leave-germany-jewish-refugees-delegation-at.html | 200,000 EXPECTED TO LEAVE GERMANY; Jewish Refugees' Delegation at Geneva Reports Outlook if Conditions Persist. AGENCY TO PRESENT PLAN Will Offer to League Body Five-Year Scheme for Colonization in Palestine and Elsewhere. | True | Wireless to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/favorite-books-in-modern-dress-a-christmas-wreath-of-excellent-new.html | Favorite Books in Modern Dress; A Christmas Wreath of Excellent New Editions of Volumes That Age And Custom Have Acclaimed Favorites in Modern Dress | True | By Edward la Rocque Tinker | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/to-observe-health-week-girls-service-club-will-provide-lectures-and.html | TO OBSERVE HEALTH WEEK; Girls Service Club Will Provide Lectures and Medical Advice. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/canadian-exports-of-silver-doubled-825759-bullion-shipments-in.html | CANADIAN EXPORTS OF SILVER DOUBLED; $825,759 Bullion Shipments in October Compare With $298,072 Year Before. INCREASE FOR 7 MONTHS Decline Shown by Gold -- Another Producer of Yellow Metal Begins in Ontario. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/thomenlounsbury.html | ThomenLounsbury. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/one-in-ten-of-mankind-is-now-a-radio-listener.html | ONE IN TEN OF MANKIND IS NOW A RADIO LISTENER | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/florida-fair-opens-tomorrow.html | Florida Fair Opens Tomorrow. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/the-prize-song-stories-of-famous-operas-by-henriette-weber-foreword.html | THE PRIZE SONG: STORIES OF FAMOUS OPERAS. By Henriette Weber. Foreword by Dorothy Lawton. Illustrated by Marie A. Lawson. 272 pp. New York: Oxford University Press. $3.; Books for Boys and Girls | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/morris-in-auto-financing-bank-to-offer-policies-said-to-embody.html | MORRIS IN AUTO FINANCING.; Bank to Offer Policies Said to Embody Advanced Features. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/beavers-cut-in-on-wpa-job.html | Beavers Cut In on WPA Job. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/vassar-to-engage-in-study-of-crime-chairman-poletti-of-lehman-group.html | VASSAR TO ENGAGE IN STUDY OF CRIME; Chairman Poletti of Lehman Group Will Open Program With Talk to Assembly Tomorrow. CONFERENCE SET IN APRIL Classes Prepare Background Material for Round Tables to Be Guided by Experts. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/art-of-the-sea-takes-the-stage-days-of-new-england-whaling-recalled.html | ART OF THE SEA TAKES THE STAGE; Days of New England Whaling Recalled By Exhibit of Sailor's Work | True | By Walter Rendell Storey | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/antique-box-lids-will-be-exhibited-items-from-collection-of-mrs.html | ANTIQUE BOX LIDS WILL BE EXHIBITED; Items From Collection of Mrs. George Thompson to Be Shown Tomorrow. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/elizabeth-woman-victim.html | Elizabeth Woman Victim. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/property.html | Property. | True | F.A. SIEVERMAN Jr. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/sun-through-the-window-shutters-by-anne-southerne-tardy-97-pp.html | SUN THROUGH THE WINDOW SHUTTERS. By Anne Southerne Tardy. 97 pp. Brattleboro, Vt.: Stephen Daye Press. $1.75. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/many-notables-are-in-great-crowd-attending-armynavy-football.html | Many Notables Are in Great Crowd Attending Army-Navy Football Classic; HIGH OFFICIALS SEE ARMY-NAVY BATTLE Exciting Plays Come Early for Brilliant Throng at Franklin Field. MULE SNUBS MIDSHIPMEN But Middies' Goat Maintains His Dignity -- Rousing Cheer Greets Each Side's Parade. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/shot-by-gunmen-in-auto-brooklyn-man-says-assailants-were-unknown-to.html | SHOT BY GUNMEN IN AUTO.; Brooklyn Man Says Assailants Were Unknown to Him. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/santa-looks-different-this-year.html | "SANTA LOOKS DIFFERENT THIS YEAR" | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/city-college-five-wins-opener-3824-turns-back-st-francis-for-15th.html | CITY COLLEGE FIVE WINS OPENER, 38-24; Turns Back St. Francis for 15th Straight Triumph Over' Brooklynites. LEVINE GETS NINE POINTS Stars for Beavers, Who Start Season With Only One Veteran on Team. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/simonson-wins-shootoff.html | Simonson Wins Shoot-off. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/fatally-crushed-in-elevator.html | Fatally Crushed in Elevator. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/humor-and-some-satire-diverse-material-and-approaches-in-the.html | HUMOR AND SOME SATIRE; Diverse Material and Approaches in the Exhibition at the Brooklyn Museum | True | By Elisabeth Luther Cary. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/social-insurance-defects.html | SOCIAL INSURANCE DEFECTS | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/the-phil-h-sawyers-give-palm-beach-tea-members-of-the-sailfish-club.html | THE PHIL H. SAWYERS GIVE PALM BEACH TEA; Members of the Sailfish Club Receive Trophies at Supper From Charles F. Coe. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/peru-would-submit-dispute-to-the-hague-she-asks-ecuador-to-agree-to.html | PERU WOULD SUBMIT DISPUTE TO THE HAGUE; She Asks Ecuador to Agree to Arbitration of Frontier Question by World Court. | True | Special Cable to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/girl-7-lays-wreath-to-honor-mark-twain-ceremony-is-held-at-bust-of.html | GIRL, 7, LAYS WREATH TO HONOR MARK TWAIN; Ceremony Is Held at Bust of the Humorist at Uptown Campus of New York University. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/dr-william-f-haines-had-practiced-in-seaford-del-for-almost-50.html | DR. WILLIAM F. HAINES.; Had Practiced in Seaford, Del., for Almost 50 Years. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/first-us-owned-and-built-postoffice-in-city-formally-dedicated-in.html | First U.S. Owned and Built Postoffice In City Formally Dedicated in Brooklyn | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/british-recovery-cited-sheffield-reports-steel-output-100-greater.html | BRITISH RECOVERY CITED.; Sheffield Reports Steel Output 100% Greater Than 4 Years Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/a-novel-of-seventeenthcentury-iceland-the-virgin-of-skalholt.html | A Novel of Seventeenth-Century Iceland; THE VIRGIN OF SKALHOLT. Translated from the Danish of Gudmundur Kamban by Evelyn Ramsden. 409 pp. Boston: Little, Brown & Co. $2.50. | True | LOUIS KRONENBERGER. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/less-lawlessness-is-laid-to-repeal-doran-also-emphasizes-gains-in.html | LESS LAWLESSNESS IS LAID TO REPEAL; Doran Also Emphasizes Gains in Federal and State Revenues After Two Years. FINDS FEWER BOOTLEGGERS Temperance Bodies Maintain Their Forces and Are Marshalling for Battle. LESS LAWLESSNESS IS LAID TO REPEAL | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/dinners-precede-first-assembly-knickerbocker-event-held-in-the.html | DINNERS PRECEDE FIRST ASSEMBLY; Knickerbocker Event Held in the Ritz-Carlton for Former Debutantes and Friends. MARTHA HALL IS HONORED Party Given for Her by Mother in the Plaza -- Michelene Hardy Also Is a Hostess. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/gossip-of-the-rialto-the-news-and-gossip-of-broadway.html | GOSSIP OF THE RIALTO; THE NEWS AND GOSSIP OF BROADWAY | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/st-peters-college-wins-halts-columbus-council-k-of-c-in-basketball.html | ST. PETER'S COLLEGE WINS; Halts Columbus Council K. of C. in Basketball Game, 35-31. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/dinner-dances-at-clubs-held-at-greenwich-country-and-field-after.html | DINNER DANCES AT CLUBS.; Held at Greenwich Country and Field After Football Game. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/mrs-george-e-martin.html | MRS. GEORGE E. MARTIN. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/daughter-to-mrs-tjc-martyn.html | Daughter to Mrs. T.J.C. Martyn. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/prehistoric-teeth-found.html | Prehistoric Teeth Found. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/cities-in-wisconsin-get-fishing-places-forests-for-hunting-and.html | CITIES IN WISCONSIN GET FISHING PLACES; Forests for Hunting and Other Recreation Are Being Brought Close to Town. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/odmixon-teichman.html | O!dmixon -- :-' Teichman. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/glavin-stamm.html | Glavin -- Stamm. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/industry-to-reveal-attitude-this-week-manufacturers-of-nation-to.html | INDUSTRY TO REVEAL ATTITUDE THIS WEEK; Manufacturers of Nation to Act at Sessions Here on Chief Problems of Recovery. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/new-england-sales-gain-other-indications-of-improvement-noted.html | NEW ENGLAND SALES GAIN.; Other Indications of Improvement Noted Throughout District. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/if-you-would-know-about-music-how-to-understand-music-by-oscar.html | If You Would Know About Music; HOW TO UNDERSTAND MUSIC. By Oscar Thompson. 347 pp. New York: The Dial Press. $2.75. | True | By Richard Aldrich | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/forum-tomorrow-on-birth-control-mrs-thomas-n-hepburn-to-be-among.html | FORUM TOMORROW ON BIRTH CONTROL; Mrs. Thomas N. Hepburn to Be Among Speakers at Meeting in Carnegie Hall. BISHOP IS ON PROGRAM Dr. Sidney E. Goldstein and Rose Schneiderman Among Others Who Will Be Heard. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/oil-worker-sought-as-killer-in-mexico-temporary-employe-enraged-at.html | OIL WORKER SOUGHT 'AS KILLER IN MEXICO; Temporary Employe, Enraged at Lay-Off, Said to Have Shot American Foreman. | True | Special Cable to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/upholstery-may-go-up-reports-of-increase-on-fabrics-current-in.html | UPHOLSTERY MAY GO UP.; Reports of Increase on Fabrics Current in Market Here. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/packing-house-activity-off-live-stock-prices-attain-highest-level.html | PACKING HOUSE ACTIVITY OFF; Live Stock Prices Attain Highest Level for November in Years. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/tips-for-the-bandsman.html | TIPS FOR THE BANDSMAN | True | N.S. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/beauxarts-ball-oriental-in-motif-event-to-carry-out-conception-of.html | BEAUX-ARTS BALL ORIENTAL IN MOTIF; Event to Carry Out Conception of Famous Parisian Fete by East Indian Prince. MAHARAJAH CHIEF FIGURE Elaborate Oriental Circus to Be a Feature -- Wide Range for Subscribers' Costumes. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/concert-to-aid-welfare-work.html | Concert to Aid Welfare Work. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/says-hanson-tried-suicide-at-salonika-lawyer-also-reports-consular.html | SAYS HANSON TRIED SUICIDE AT SALONIKA; Lawyer Also Reports Consular Officer Who Ended Life at Sea Had Planned to Marry. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/us-calls-accord-to-japans-attention-agreement-by-which-tokyo.html | U.S. CALLS ACCORD TO JAPAN'S ATTENTION; Agreement by Which Tokyo Promised to Limit Sales to Philippines Cited. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/miss-shirley-gelbstein-to-wed.html | Miss Shirley Gelbstein to Wed. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/league-ponders-status.html | League Ponders Status. | True | Wireless to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/new-empire-bond-in-league.html | NEW EMPIRE BOND IN LEAGUE | True | By Augur.special Correspondence. the New York Times. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/man-held-stabs-himself-slashes-throat-after-arrest-in-busy-street.html | MAN HELD, STABS HIMSELF; Slashes Throat After Arrest in Busy Street. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/still-raid-traps-7-men-prisoners-are-held-for-hearing-after.html | STILL RAID TRAPS 7 MEN.; Prisoners Are Held for Hearing After Seizures at Stamford. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/geminianis-sonatas-reprinted.html | GEMINIANI'S SONATAS REPRINTED | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/yale-soccer-team-halts-princeton-carters-goal-decides-game-21-as.html | YALE SOCCER TEAM HALTS PRINCETON; Carter's Goal Decides Game, 2-1, as Elis Conclude the Season Unbeaten. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/new-devices-for-safety-automatic-warning-and-stopping-signals-seen.html | NEW DEVICES FOR SAFETY; Automatic Warning and Stopping Signals Seen As Possibilities | True | By Miller McClintock Director Bureau of Street Traffic Research, Harvard University. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/textile-students-show-prints-young-designers-from-three-city.html | TEXTILE STUDENTS SHOW PRINTS; Young Designers From Three City Schools Attain Both Artistic and Commercial Recognition | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/dr-priest-to-talk-on-german-status-princeton-professor-speaker-on.html | DR. PRIEST TO TALK ON GERMAN STATUS; Princeton Professor Speaker on Guest Night Program of Madison, N.J., Group. MUSICALE ON WEDNESDAY Englewood to Hear Outline of Changes in Education at a Meeting on Tuesday. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/concert-form-opera-in-london.html | CONCERT FORM OPERA IN LONDON | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/a-record-show-of-1935-amateur-performers-lead-the-cavalcade-at-year.html | A RECORD SHOW OF 1935; Amateur Performers Lead the Cavalcade at Year End as Surveys And Studio Ticket Demand Reveal Public Acclaim | True | By Orrin E. Dunlap Jr. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/stock-market-trading-in-november.html | STOCK MARKET TRADING IN NOVEMBER. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/classroom-and-campus-university-of-minnesota-opens-a-school-where.html | CLASSROOM AND CAMPUS; University of Minnesota Opens a School Where Professionals May 'Brush Up' | True | By Eunice Barnard. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/cauvet-sieving.html | Cauvet -- Sieving. | True | 8pCl,l to THE NW YORK TI3XES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/julius-loebenstein.html | JULIUS LOEBENSTEIN. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/fred-h-burdett.html | FRED H. BURDETT. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/henleins-power-germans-in-czechoslovakia-did-not-all-vote-for-him.html | HENLEIN'S POWER; Germans in Czechoslovakia Did Not All Vote for Him | True | JOSEF HANC | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/nb-clark-trial-tomorrow.html | N.B. Clark Trial Tomorrow. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/usual-recession-lacking-in-trade-steel-auto-and-power-output.html | USUAL RECESSION LACKING IN TRADE; Steel, Auto and Power Output Continued to Rise in Month, Commerce Department Finds. GAINS FOR DURABLE GOODS Payrolls for Year to Nov. 1 Up 17%, With Increase of 7% in Non-Durable Group. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/mississippi-downs-miss-state-by-146-tallies-in-first-and-final.html | MISSISSIPPI DOWNS MISS. STATE BY 14-6; Tallies in First and Final Sessions to Gain Victory Before Crowd of 15,000. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/trade-gains-widen-all-over-country-cold-weather-and-christmas.html | TRADE GAINS WIDEN ALL OVER COUNTRY; Cold Weather and Christmas Shopping Increase Store Volume Sharply. BUILDING ALSO A FEATURE Auto Sales Continue to Forge Ahead -- Shortage of Toys Is Seen -- Employment Up. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/forum-on-debtor-relief-nyu-law-school-will-conduct-meeting-with.html | FORUM ON DEBTOR RELIEF.; N.Y.U. Law School Will Conduct Meeting With Officials. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/concerts-of-old-music.html | CONCERTS OF 'OLD MUSIC.' | True | WILLIAM GRESSER. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/dental-college-offers-new-honors-course.html | DENTAL COLLEGE OFFERS NEW HONORS COURSE | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/british-mp-to-speak-here.html | British M.P. to Speak Here. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/hanna-elliot.html | Hanna -- Elliot. | True | Special to THg NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/high-schools-in-several-states-assume-the-task-of-teaching-safe.html | High Schools in Several States Assume The Task of Teaching Safe Driving | True | By Herbert J. Stack,Director, Education Division, the National Bureau of Casualty and Surety Underwriters. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/near-east-sale-friday-bazaar-of-refugees-handicraft-to-be-held-in.html | NEAR EAST SALE FRIDAY.; Bazaar of Refuges' Handicraft to Be Held in Princeton. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/devil-is-a-woman.html | "Devil Is a Woman." | True | HERMAN G. WEINBERG | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/edmonton-mayor-gives-days-pay-to-rogers-fund.html | Edmonton Mayor Gives Day's Pay to Rogers Fund | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/warsaws-new-broadcaster-is-picked-up-here-shortwave-news.html | Warsaw's New Broadcaster Is Picked Up Here -- Short-Wave News | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/farmers-got-1012-of-2264-for-food-typical-family-paid-latter-sum-in.html | FARMERS GOT $10.12 OF $22.64 FOR FOOD; Typical Family Paid Latter Sum in October -- Difference Is Laid in Part to AAA Taxes. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/fred-reuter.html | FRED REUTER. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/gold-imports-here-fell-in-november-although-french-shipments.html | GOLD IMPORTS HERE FELL IN NOVEMBER; Although French Shipments Increased, Grand Total Was Off $92,611,300. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/honors-count-voided-in-bridge-tournaments-under-new-rules-adopted.html | Honors Count Voided in Bridge Tournaments Under New Rules Adopted by Three Leagues | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/10000-dentists-to-convene-here-first-and-second-district-societies.html | 10,000 DENTISTS TO CONVENE HERE; First and Second District Societies of State Will Meet Tomorrow. TECHNICAL EXHIBIT READY Discussion of New Developments and Social Events Arranged for Visiting Scientists. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/students-plan-bazaar.html | Students Plan Bazaar. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/international-silver-conserves.html | International Silver Conserves. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/summer-music-centre.html | SUMMER MUSIC CENTRE | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/geseliwalden.html | Gesell Walden. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/stratosphere-fliers-to-get-hubbard-prize-geographic-societys-medal.html | STRATOSPHERE FLIERS TO GET HUBBARD PRIZE; Geographic Society's Medal, Highest Award, to Be Given by General Pershing. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/census-of-unemployed-needed-for-planning-present-estimates-are.html | CENSUS OF UNEMPLOYED NEEDED FOR PLANNING; Present Estimates Are Based on Partial Data and May Be Far From the Facts | True | By Henry Hazlitt. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/commodity-markets-one-and-twopoint-declines-rule-in-futures-here.html | COMMODITY MARKETS.; One and Two-Point Declines Rule in Futures Here, But Some of the Metals Are Firmer. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/unrest-spreads-to-shantung.html | Unrest Spreads to Shantung. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/mrs-starr-ford-sr.html | MRS. STARR FORD SR. | True | Specia! to THE E.V YORE TLES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/a-bible-story-the-husband-of-mary-by-elizabeth-hart-121-pp.html | A Bible Story; THE HUSBAND OF MARY. By Elizabeth Hart. 121 pp. Philadelphia: J.B. Lippincott Company. $1. | True | JOHN COURNOS. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/roadbuilding-program-now-approaching-peak.html | ROAD-BUILDING PROGRAM NOW APPROACHING PEAK | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/ralph-barton-perrys-rich-book-on-william-james-illuminates-the-two.html | Ralph Barton Perry's Rich Book on William James Illuminates the Two Henrys as Well; THE THOUGHT AND CHARACTER OF WILLIAM JAMES. By Ralph Barton Perry. With Illustrations. An Atlantic Monthly Press Book. Two Volumes. Boston: Little, Brown & Co. $12. The Great Jameses | True | By C. Hartley Grattan, Author of (THE THREE JAMESES: A FAMILY OF MINDS.) | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/army-a-surprise-to-its-own-coach-davidson-never-expected-his-team.html | ARMY A SURPRISE TO ITS OWN COACH; Davidson Never Expected His Team Would Pile Up So High a Score. PRAISES BOTH ELEVENS 'We Got the Jump on Them and Just Kept Going,' Says Mentor. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/undefended-frontier-is-hailed-by-armour-minister-to-canada-speaking.html | UNDEFENDED FRONTIER IS HAILED BY ARMOUR; Minister to Canada, Speaking in Ottawa, Quotes the President on Air Bases. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/wpa-at-peak-stage-faces-its-vital-test-it-has-mobilized-a-vast-army.html | WPA, AT PEAK STAGE, FACES ITS VITAL TEST; It Has Mobilized a Vast Army, With The Aim of Ending the Dole and Putting Employables to Work | True | By R.l. Duffus. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/carnegie-gifts-a-tax-lesson.html | CARNEGIE GIFTS A TAX LESSON. | True | By Douglas S. Freeman, Speaking.At Music Hall In Pittsburgh On the Occasion of the Hundredth Anniversary of the Philanthropist'S Birth. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/gh-norris-waits-trial-faces-perjury-charge-in-attempt-to-defeat.html | G.H. NORRIS WAITS TRIAL.; Faces Perjury Charge in Attempt to Defeat Nebraska Senator. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/city-hall-pickets-receive-summons-eleven-crippled-relief-workers.html | CITY HALL PICKETS RECEIVE SUMMONS; Eleven Crippled Relief Workers Marching Across Plaza Must Appear in Court. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/harvey-masterson.html | Harvey -- Masterson. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/fiermonte-buys-estate-husband-of-former-mrs-astor-gets-southern.html | FIERMONTE BUYS ESTATE.; Husband of Former Mrs. Astor Gets Southern Plantation. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/neilene-davis-betrothed-will-becom-bride-in-spring-of-dr-raymond-n.html | NEILENE DAVIS BETROTHED; Will Becom Bride In Spring of Dr. Raymond N, Allen, | True | Special to T Ngw YORK TIMg!. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/horatius-yales-guest-at-game-as-rival-arises-to-claim-glory-mike.html | 'Horatius' Yale's Guest at Game As Rival Arises to Claim Glory; Mike Mesco, the Rahway Hamburger Professor, Withholds Aid as Hated Princetons Win and 'Guzzie' Larsen Bobs Up to State He Was the Real Dartmouth Hero. DARTMOUTH 'HERO' IS GUEST OF YALES | True | By Charles M. Bayer. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/educator-defends-oaths-of-loyalty-donovan-of-james-madison-high.html | EDUCATOR DEFENDS OATHS OF LOYALTY; Donovan of James Madison High Assails Opponents at Social Studies Meeting. 'UNBRIDLED' TALK SCORED Dr. Lefkowitz Says Teachers 'Resent Being Held Up to Public as Suspects.' | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/into-ethiopia-with-romes-legions-vignettes-of-life-with-the-troops.html | INTO ETHIOPIA ---- WITH ROME'S LEGIONS; Vignettes of Life With the Troops on The March Against Haile Selassie INTO ETHIOPIA ---- WITH ROME'S LEGIONS INVADING ETHIOPIA WITH THE ROMAN LEGIONS Vignettes of Life, Travel and Adventure With the Italian Troops That Are Marching Against the Forces of Haile Selassie | True | By Herbert L. Matthewsasmara, Eritrea. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/faster-machines-sought-manufacturers-demanding-speed-attachments.html | FASTER MACHINES SOUGHT.; Manufacturers Demanding Speed Attachments for Equipment. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/amelia-earhart-to-tell-of-ocean-flights-at-ywca-meeting-here-on.html | Amelia Earhart to Tell of Ocean Flights At Y.W.C.A. Meeting Here on Thursday | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/adult-picture-books-sacred-and-profane.html | Adult Picture Books, Sacred and Profane | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/investment-stock-index-down.html | Investment Stock Index Down. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/animation-in-prints-designs-taken-from-sports-flowers-and-the.html | ANIMATION IN PRINTS; Designs Taken From Sports, Flowers and The Ballet -- Vivid Color Contrasts | True | By Virginia Pope. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/nanking-official-seeks-peace.html | Nanking Official Seeks Peace. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/lyrics.html | Lyrics. | True | ERNIE HOLST | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/will-discuss-new-deal-washington-correspondent-to-talk-to-womens.html | WILL DISCUSS NEW DEAL.; Washington Correspondent to Talk to Women's Republican Club. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/events-of-interest-in-shipping-world-advanced-streamlining-will-be.html | EVENTS OF INTEREST IN SHIPPING WORLD; Advanced Streamlining Will Be Used in New Flagship of Holland-America Line. MODELS SHOW TEN DECKS Swedish-American Offices Move to Rockefeller Center -- New Garcia & Diaz Terminal. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/socialist-sesssion-set-national-convention-will-meet-at-cleveland.html | SOCIALIST SESSSION SET.; National Convention Will Meet at Cleveland Late in May. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/the-new-gulliver.html | "The New Gulliver." | True | MICHAEL KAPATOS | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/bond-placements-rose-in-november-volume-of-54-new-issues-put-at.html | BOND PLACEMENTS ROSE IN NOVEMBER; Volume of 54 New Issues Put at $334,139,000 -- Total of Stocks $4,479,000. UTILITY MARKETINGS LED Followed by State and Municipal Financing -- Comparative Yearly Data Given. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/an-admiring-view-of-modern-turkey-the-turkish-transformation-by.html | An Admiring View of Modern Turkey; THE TURKISH TRANSFORMATION. By Henry Elisha Allen. 251 pp. Chicago: The University of Chicago Press. $2.50. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/helen-l-preston-b-wed-to-e-f-pond-marriage-at-ridgefield-park-takes.html | HELEN L. PRESTON B WED TO E. F. POND; Marriage at Ridgefield Park Takes Place in the First Presbyterian Church. VIRGINIA FEIGE ATTENDANT Bridegroom, Graduate of Cornell, Is Construction Engineer in Federal Department. | True | pecial to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/weeks-bond-calls-topped-by-utilities-redemptions-in-november-made.html | WEEK'S BOND CALLS TOPPED BY UTILITIES; Redemptions in November Made Total of $219,529,000 With Late Additions. LARGE PREPAYMENTS DUE Three More Than $10,000,000 Already Slated for This Month -- Data for Year to Date Given. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/leach-is-extolled-in-police-order-unusual-recognition-accorded.html | LEACH IS EXTOLLED IN POLICE ORDER; Unusual Recognition Accorded Retiring Third Deputy by Commissioner Valentine. DEVOTION TO DUTY CITED Inspector Lyons Quits Post at Midnight to Clear Way for Appointment as Successor. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/mother-gives-dinner-for-miss-hutchinson-daughter-will-be-introduced.html | MOTHER GIVES DINNER FOR MISS HUTCHINSON; Daughter Will Be Introduced to Society Formally at Dance to Be Held Dec. 28. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/the-city.html | THE CITY | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/utilities-defiant-at-secs-deadline-most-major-companies-ignore.html | UTILITIES DEFIANT AT SEC'S DEADLINE; Most Major Companies Ignore Registration Rule, but the Board Is Open Today. TWO BIG CONCERNS FILE New England Unit Acts Under 'Duress' -- U.S. Steel and Others Ask Exemption. UTILITIES DEFIANT AT SEC'S DEADLINE | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/state-republicans-in-patronage-fight-possibility-of-breach-comes-in.html | STATE REPUBLICANS IN PATRONAGE FIGHT; Possibility of Breach Comes Into Open as Western Group Meets in Buffalo. 15 ASSEMBLYMEN UNITE Split Hinges on the Selection of Swartz as the Chairman for Ways and Means. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/insurance-heads-meet-this-week-presidents-of-life-companies-to.html | INSURANCE HEADS MEET THIS WEEK; Presidents of Life Companies to Stress Stewardship in Their Discussions. INSURANCE HEADS MEET THIS WEEK | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/hercules-to-cut-dividend-stockholders-will-vote-on-reducing.html | HERCULES TO CUT DIVIDEND; Stockholders Will Vote on Reducing Preferred Rate From 7 to 6%. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/notes-for-the-traveler-mossel-bay-africa-is-now-on-a-cruise.html | NOTES FOR THE TRAVELER; Mossel Bay, Africa, Is Now on a Cruise Itinerary -- A New Gateway to Mexico | True | By James F. Roche. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/second-avenue-comics-regarding-three-stalwart-figures-of-the-east.html | SECOND AVENUE COMICS; Regarding Three Stalwart Figures of the East Side Theatre | True | By William Schack. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/real-french-crisis-is-lack-of-leaders-surfeit-of-political-leagues.html | REAL FRENCH CRISIS IS LACK OF LEADERS; Surfeit of Political Leagues Reflects People's Need of Some One to Rally Them. ALL PARTIES SCAN HORIZON | True | By P.j. Philip.wireless To the New York Times. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/liquor-men-worried-over-price-outlook-period-of-unsettlement.html | LIQUOR MEN WORRIED OVER PRICE OUTLOOK; Period of Unsettlement Predicted When Lower Tariff Becomes Effective on Jan. 1. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/church-programs-in-the-city-today-baptists-will-observe-annual.html | CHURCH PROGRAMS IN THE CITY TODAY; Baptists Will Observe Annual Education Day -- Special Services to Be Held. FIRST SUNDAY IN ADVENT Catholics Will Contribute to University -- Oratorios Will Be Given. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/police-to-honor-dead-memorial-service-to-be-held-by-honor-legion.html | POLICE TO HONOR DEAD.; Memorial Service to Be Held by Honor Legion Next Sunday. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/f-f-patterson-jr-banker-dies-at-68-former-owner-and-publisher-of.html | F. F. PATTERSON JR., BANKER, DIES AT 68; Former Owner and Publisher of Camden Papers Began Career as a Printer. i WAS 7 YEARS IN CONGRESSI Became President of WestJersey Trust Company and Later Chairman of Board, | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/george-sayen-had-been-with-a-philadelphia-concern-for-50-years.html | GEORGE SAYEN.; Had Been With a Philadelphia Concern for 50 Years. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/adelphi-alumnae-gather-this-week-long-island-chapter-to-hold.html | ADELPHI ALUMNAE GATHER THIS WEEK; Long Island Chapter to Hold Meeting at Garden City College on Thursday. MRS. F.C. DIETZ WILL SPEAK Nassau Representative of Clubs and Miss Signe Hagelthorne, Dean, to Be Main Speakers. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/roosevelts-talk-a-hit-at-talmadge-georgians-view-visit-as-the-start.html | ROOSEVELT'S TALK A HIT AT TALMADGE; Georgians View Visit as the Start of Fight for Control of State Democracy. PRIMARY ELECTION SOUGHT | True | By Edwin Camp.editorial Correspondence, the New York Times. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/dublin-doings.html | DUBLIN DOINGS | True | HUGH SMITH. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/financial-markets-stocks-steady-in-slowest-trading-since-sept-28.html | FINANCIAL MARKETS; Stocks Steady in Slowest Trading Since Sept. 28; Bonds Move Narrowly -- Commodities Decline. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/officials-act-to-check-japans-shipments-of-cotton-cloth-7-times.html | Officials Act to Check Japan's Shipments Of Cotton Cloth, 7 Times Larger in October | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/constitution-held-workers-safeguard-gov-hoffman-tells-st-andrews.html | CONSTITUTION HELD WORKERS' SAFEGUARD; Gov. Hoffman Tells St. Andrew's Society It Is Greatest of Business Documents. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/van-buren-takes-westchester-run-wins-sixmile-senior-title.html | VAN BUREN TAKES WESTCHESTER RUN; Wins Six-Mile Senior Title Cross-Country Event at Yonkers in 31:37. CHIPPEWA SQUADS EXCEL Gain Team Honors in 3 Groups -- Obuhanick and Geary Annex Laurels. | True | By John M. Brennan.special To the New York Times. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/keeping-it-out-of-balance.html | KEEPING IT OUT OF BALANCE | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/article-10-no-title.html | Article 10 -- No Title | True | By Wireless From Paris.special To the New York Times. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/music.html | Music. | True | VINCENT SOREY | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/the-legend-of-saint-columba-by-padraic-colum-illustrated-by-e.html | THE LEGEND OF SAINT COLUMBA. By Padraic Colum. Illustrated by E. Mackinstry. 156 pp. New York: The Macmillan Company. $2.25. | True | By Anne T. Eaton | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/housing-problems-will-be-discussed-mrs-mary-k-simkhovitch-is-head.html | HOUSING PROBLEMS WILL BE DISCUSSED; Mrs. Mary K. Simkhovitch Is Head of Sponsoring Group for Tuesday's Conference. SENATOR WAGNER TO TALK La Guardia Also Is Listed to Speak -- Mrs. F.D. Roosevelt Will Be Honor Guest. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/britain-completes-naval-delegation-admirals-chatfield-and-james.html | BRITAIN COMPLETES NAVAL DELEGATION; Admirals Chatfield and James, Fisher and Craigie Named 'Principal Advisers.' | True | Special Cable to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/texture-in-arrangements.html | TEXTURE IN ARRANGEMENTS | True | By E.c. Grayson. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/135-new-planes-for-navy-scouting-machines-ordered-are-said-to-show.html | 135 NEW PLANES FOR NAVY; Scouting Machines Ordered Are Said to Show Marked Advance. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/tea-for-mrs-roosevelt-she-will-be-honor-guest-tuesday-at-morgenthau.html | TEA FOR MRS. ROOSEVELT.; She Will Be Honor Guest Tuesday at Morgenthau Home. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/philharmonic-audiences.html | Philharmonic Audiences. | True | CONSERVATIVE. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/widow-is-held-in-arson-arrested-with-son-and-two-others-after.html | WIDOW IS HELD IN ARSON.; Arrested With Son and Two Others After Suspicious Blaze. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/missionaries-flee-reds.html | Missionaries Flee Reds. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/use-of-dirigibles-jellicoes-letter-found-to-show-their-value-as-sea.html | USE OF DIRIGIBLES; Jellicoe's Letter Found to Show Their Value as Sea Scouts | True | JOHN W. HIGGINS. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/prison-school-speeded-training-to-be-extended-in-new-sing-sing.html | PRISON SCHOOL SPEEDED.; Training to Be Extended in New Sing Sing Structure. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/shanghai-consul-retires-cunningham-to-return-to-tennessee-after.html | SHANGHAI CONSUL RETIRES; Cunningham to Return to Tennessee After Long Foreign Service. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/william-d-horstman.html | WILLIAM D. HORSTMAN. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/sales-higher-in-southwest-favorable-weather-throughout-area-brings.html | SALES HIGHER IN SOUTHWEST; Favorable Weather Throughout Area Brings Out Holiday Shoppers. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/club-in-bronxville-to-hear-anspacher-lowell-thomas-will-address.html | CLUB IN BRONXVILLE TO HEAR ANSPACHER; Lowell Thomas Will Address Group in Dobbs Ferry -- Christmas Songs to Be Given. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/medical-patents.html | MEDICAL PATENTS. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/will-debate-at-fordham.html | Will Debate at Fordham. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/colleges-urged-to-bar-backward-kindness-to-turn-some-back-harvard.html | COLLEGES URGED TO BAR BACKWARD; 'Kindness to Turn Some Back,' Harvard Official Declares at Deans' Meeting. JOBS IMPEDE STUDIES But Federal Specialist Holds Students Can Work and Learn at the Same Time. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/hitler-wars-on-catholics-conviction-of-bishop-and-arrest-of-another.html | HITLER WARS ON CATHOLICS; Conviction of Bishop and Arrest of Another Leader Mark Reopening of Reich Conflict | True | By Albion Ross.wireless To the New York Times. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/ball-at-smithtown-is-first-since-1931-lawrence-smith-butler-is-host.html | BALL AT SMITHTOWN IS FIRST SINCE 1931; Lawrence Smith Butler Is Host at Hunt Event at Country Home at St. James. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/red-cross-tea-listed-final-reports-of-women-in-brooklyn-drive-to-be.html | RED CROSS TEA LISTED.; Final Reports of Women In Brooklyn Drive to Be Heard Thursday. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/article-8-no-title-appraises-effect-of-building-boom-hi-kleinhaus.html | Article 8 -- No Title; APPRAISES EFFECT OF BUILDING BOOM H.I. Kleinhaus Warns Stores to Push Strongly to Get House Furnishings Trade. SAYS BRITISH MISSED OUT Big Units Let Heavy Business Go to Furniture Chains, Executive Declares. | True | By Thomas F. Conroy. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/tea-to-honor-benefit-group.html | Tea to Honor Benefit Group. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/australias-coffee-criticized-by-twain-d-m-dow-at-the-poetry-centre.html | AUSTRALIA'S COFFEE CRITICIZED BY TWAIN; D. M. Dow, at the Poetry Centre Meeting, Tells of Quips at His Country's Expense. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/months-dividends-largest-since-1931-401523897-declared-by-827.html | MONTH'S DIVIDENDS LARGEST SINCE 1931; $401,523,897 Declared by 827 Concerns Also Set Five-Year November Peak. REFLECT RISE IN EARNINGS Utility Group Led, Voting $91,931,679, Followed by Oils and Motors. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/hunt-ball-held-in-westchester-goldens-bridge-hounds-event-takes.html | HUNT BALL HELD IN WESTCHESTER; Goldens Bridge Hounds Event Takes Place at Lawrence Farms Golf Club. MANY HOSTS AT PARTIES Mrs. Marion T. Gibson Is Head of Committee -- Entertains 56 at Tack Room Party. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/dances-by-juniors-will-start-friday-junior-assemblies-of-season.html | DANCES BY JUNIORS WILL START FRIDAY; Junior Assemblies of Season Will Be Resumed at the Ritz-Carlton. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/strike-in-west-hits-paramount-houses-film-operators-in-many.html | STRIKE IN WEST HITS PARAMOUNT HOUSES; Film Operators in Many Illinois Theatres Walk Out, but Return Quickly. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/honduran-exiles-want-carias-out-opposition-to-the-presidents.html | HONDURAN EXILES WANT CARIAS OUT; Opposition to the President's Remaining Beyond Present Term Said to Be Growing. REVOLUTION IS UNLIKELY | True | Special Correspondence, THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/stock-deals-best-since-july-1933-months-turnover-57462895-shares.html | STOCK DEALS BEST SINCE JULY, 1933; Month's Turnover 57,462,895 Shares, Highest for a November in Six Years. EARLY PRICE GAINS HALVED Bond Operations on Exchange Also Higher Than in Either Preceding or 1934 Period. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/loyalty-the-french-stand-seen-from-italy.html | "LOYALTY" -- THE FRENCH STAND SEEN FROM ITALY | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/car-makers-aid-safety-rp-fohey-says-manufacturers-strive-to-cut.html | CAR MAKERS AID SAFETY.; R.P. Fohey Says Manufacturers Strive to Cut Accidents. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/new-virginia-killing-jails-mountain-boy-abram-falin-16-held-as.html | NEW VIRGINIA KILLING JAILS MOUNTAIN BOY; Abram Falin, 16, Held as Slayer of His Father, Tells Story Like That of Edith Maxwell. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/guild-label-sales-heavy-disposal-of-192000-in-november-shows-active.html | GUILD LABEL SALES HEAVY.; Disposal of 192,000 in November Shows Active Garment Trade. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/splendor-in-athens-alcibiades-beloved-of-gods-and-men-by-vincenz.html | Splendor in Athens; ALCIBIADES: Beloved of Gods and Men. By Vincenz Brun. 312 pp. New York: G.P. Putnam's Sons. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/build-bigger-navy-swanson-advises-annual-report-urges-plans-to.html | BUILD BIGGER NAVY, SWANSON ADVISES; Annual Report Urges Plans to Equal Treaty Limits Be Kept Despite Parley. CONSTRUCTING 64 SHIPS But We May Still Lay Down 70,925 Tons Before 1937, Japan 2,078 and Britain 90,623. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/intelligence-test-by-reading-fails-dr-bennett-head-of-problem.html | INTELLIGENCE TEST BY READING FAILS; Dr. Bennett, Head of 'Problem' Pupils' Classes, Holds the Theory Is Disproved. MANY MAKE BIG GAINS Advance of Some Five Times as Much as That of Children in Average Schools. | True | By Richard Tompkins. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/double-features.html | Double Features. | True | MARTHA W.S. ADDOMS | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/birthday-centennial-of-thomas-anniversary-of-first-great-american.html | BIRTHDAY CENTENNIAL OF THOMAS; Anniversary of First Great American Conductor -- His Contribution to Culture and Art in a New Land THE THOMAS CENTENARY | True | By Olin Downes. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/queens-man-killed-by-hitrun-driver-exsoldier-arrested-when-car-is.html | QUEENS MAN KILLED BY HIT-RUN DRIVER; Ex-Soldier Arrested When Car Is Traced by Description Given by Witness. BOY, 7, FATALLY INJURED Autoist in Brooklyn Accident Also Arrested -- Two Students Are Hurt in Jersey. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/auto-sales-continue-up-output-and-employment-also-reported-high-at.html | AUTO SALES CONTINUE UP; Output and Employment Also Reported High At Most Plants | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/warning-of-labor-strife.html | WARNING OF LABOR STRIFE. | True | By William Green of the A.f. of L., In A Letter To John L. Lewis of the United Mine Workers. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/inflation-looming.html | INFLATION LOOMING. | True | By Lewis W. Douglas, Former Director of the Budget, In A Talk To the New York State Economic Council. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/management-groups-to-discuss-policies-future-relations-of.html | MANAGEMENT GROUPS TO DISCUSS POLICIES; Future Relations of Government to Business Among Topics for 2-Day Parley Here. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/monroe-team-tops-school-chess-play-beats-evander-and-draws-bye-in.html | MONROE TEAM TOPS SCHOOL CHESS PLAY; Beats Evander and Draws Bye in Title Series -- Lead on Points to Stuyvesant. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/calls-tiger-team-best-he-ever-saw-pond-says-that-rivals-lacked.html | CALLS TIGER TEAM BEST HE EVER SAW; Pond Says That Rivals Lacked Nothing in Variety of Attack and Defense. 'YALE GAVE ALL IT HAD' But Princeton, He Adds, Lived Up to Grand Form It Showed All Fall. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/sentimental-irishman-pat-obrien-trapped-at-the-lambs-sits-for-a-pen.html | SENTIMENTAL IRISHMAN; Pat O'Brien, Trapped at the Lambs, Sits For a Pen Portrait | True | By Frank S. Nugent. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/three-make-debuts-at-philadelphia-tea-misses-florence-butcher.html | THREE MAKE DEBUTS AT PHILADELPHIA TEA; Misses Florence Butcher, Marian Sharpless and Augusta Biddle Introduced to Society. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/bank-shares-rise-146-per-cent.html | Bank Shares Rise 1.46 Per Cent. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/game-warden-arrested-deputy-and-two-others-accused-of-hunting-near.html | GAME WARDEN ARRESTED.; Deputy and Two Others Accused of Hunting Near Homes. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/car-crash-starts-fight-two-policemen-and-driver-hurt-and-five-are.html | CAR CRASH STARTS FIGHT.; Two Policemen and Driver Hurt and Five Are Arrested. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/women-here-oppose-race-for-armament-conference-demands-the-nation.html | WOMEN HERE OPPOSE RACE FOR ARMAMENT; Conference Demands the Nation Spend Money Instead on Social Improvement. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/time-races-away-with-the-show-robotlike-monotony-irks-listener.html | TIME RACES AWAY WITH THE SHOW; ROBOT-LIKE MONOTONY IRKS LISTENER | True | VOX AUDITORIS | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/elephants-earn-a-high-iq.html | ELEPHANTS EARN A HIGH 'I.Q.' | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/greeks-cheer-prince-paul-on-athens-shopping-tour.html | Greeks Cheer Prince Paul On Athens Shopping Tour | True | Wireless to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/new-canton-chief-increases-power-gen-chen-chiatang-goes-his-own-way.html | NEW CANTON CHIEF INCREASES POWER; Gen. Chen Chia-tang Goes His Own Way but Is Not an Open Rebel. COMMANDS STRONG ARMY | True | Special Correspondence, THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/more-than-pale-shadows-television-experts-in-england-rush-work-for.html | MORE THAN PALE SHADOWS; Television Experts in England Rush Work for Tests in London With Alexandra Palace as the Radio Theatre | True | By L. Marsland Gander.london. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/75-italians-sail-from-here-to-enter-war-doctors-and-2-ambulances.html | 75 Italians Sail From Here to Enter War; Doctors and 2 Ambulances Also Are Sent | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/singapore-plans-air-force.html | Singapore Plans Air Force. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/twelve-mexican-rebels-killed.html | Twelve Mexican Rebels Killed. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/after-sanctions.html | AFTER SANCTIONS. | True | From The Washington Post. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/quotation-marks-italys-gasoline-supply.html | Quotation Marks; ITALY'S GASOLINE SUPPLY. | True | By Raymond L. Buell. President of the Foreign Policy Association, Pointing Out In An Interview That A Large Part of It Comes From America. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/copper-shipments-heavy-from-baltimore-to-italy.html | Copper Shipments Heavy From Baltimore to Italy | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/the-saintons-go-to-bethlehem-songs-and-illustrations-by-helen-hill.html | THE SAINTONS GO TO BETHLEHEM. Songs and Illustrations. By Helen Hill and Violet Maxwell. Music Adapted From Old Provencal Folksongs With Accompaniments by Lois Hutton. 55 pp. New York: The Macmillan Company. $2. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/fluctuations-of-musical-taste-those-who-form-it-official-and.html | FLUCTUATIONS OF MUSICAL TASTE; Those Who Form It -- Official and Unofficial Critics Since Cro-Magnon Age -- Riposte to Monsieur d'Indy | True | By Richard Aldrich. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/losses-are-reported-by-railroads-of-cuba-consolidated-had.html | LOSSES ARE REPORTED BY RAILROADS OF CUBA; Consolidated Had Three-Month Deficit of $4,271 to the End of September. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/ancient-clubhouse-is-found-at-dura-resort-was-used-by-caravan.html | ANCIENT CLUBHOUSE IS FOUND AT DURA; Resort Was Used by Caravan Traders of Palmyra, Yale Excavators Report. JEWISH SCENES DEPICTED Mural Paintings in Synagogue Show Biblical Episodes -- Roman Relics Revealed. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/hadassah-session-honors-miss-szold-delegates-at-cleveland-hear.html | HADASSAH SESSION HONORS MISS SZOLD; Delegates at Cleveland Hear Their Founder Lauded for Her Achievements. BRICKNER URGES LOYALTY Rebuilding of Homeland in Palestine Is Essential to Maintaining Heritage, He Says. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/lady-of-lexington-play-boy-ivanhoe-and-montauk-gain-horse-show.html | Lady of Lexington, Play Boy, Ivanhoe and Montauk Gain Horse Show Titles; IVANHOE IS NAMED JUMPING CHAMPION Lady of Lexington, Play Boy Saddle Victors, Montauk Taking Hunter Crown. THOMAS ANNEXES HONORS Horsemanship Award Goes to 11-Year-Old Rider as Peekskill Show Ends. | True | By Henry R. Ilsley.special To the New York Times. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/unusually-rich-and-varied-the-season-offers-stimulating-fare-for.html | Unusually Rich and Varied, the Season Offers Stimulating Fare for Every Taste; A Wide Choice of Christmas Books A Wide Choice of Christmas Books A Wide Choice of Christmas Books A Wide Choice of Christmas Books | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/mrs-james-j-lowe-s-wed.html | Mrs. James J. Lowe !s Wed. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/amateurs.html | Amateurs. | True | EDWARD ADAMS RICHARDSON | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/mengel-buys-timber-holdings.html | Mengel Buys Timber Holdings. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/archives/roosevelt-limits-own-bills-in-plan-for-brief-session-he-drafts.html | ROOSEVELT LIMITS OWN BILLS IN PLAN FOR BRIEF SESSION; He Drafts Legislative Program of 'Essentials' Only to Avoid Controversies in Congress. BONUS, AAA MAY BALK AIM President Confers With Charles West -- Remains Silent on Reaction to His Speech. ROOSEVELT LIMITS LEGISLATION PLANS | True | By Charles W. Hurd.special To the New York Times. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/44421-paid-for-art-in-2-days-of-auction-cr-clifford-collection.html | $44,421 PAID FOR ART IN 2 DAYS OF AUCTION; C.R. Clifford Collection Among Those Sold -- A Kashan Silk Carpet Brings $500. | True |  | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/unprofitable-bickering.html | UNPROFITABLE BICKERING. | True | By Professor Raymond Moley, In Remarks At A Luncheon of Business Men In New York. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/plan-historical-exhibit-two-states-to-open-exposition-on-tuesday-at.html | PLAN HISTORICAL EXHIBIT.; Two States to Open Exposition on Tuesday at White Plains. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/kirkland-stoddard.html | Kirkland -- Stoddard. | True |  | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/dies-of-strange-poison-second-child-succumbs-in-pittsburgh-with.html | DIES OF STRANGE POISON.; Second Child Succumbs in Pittsburgh, With Chemists Baffled. | True |  | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/hull-hears-envoy-on-elkton-episode-secretary-voices-regret-to-the.html | HULL HEARS ENVOY ON ELKTON EPISODE; Secretary Voices Regret to the Minister of Iran, 'Regardless of the Circumstances.' LOCAL AFFIDAVITS MADE Testimony on Arrest for Speeding Is Forwarded to Gov. Nice and State Department. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/schacht-defends-capitalist-system-address-marks-new-stage-in-battle.html | SCHACHT DEFENDS CAPITALIST SYSTEM; Address Marks New Stage in Battle Between Orthodox Business and Radicals. FAVORS STOCK COMPANIES Reich Economic Dictator Asserts Urge to Earn Is Backbone of Economic System. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/party-for-day-nursery-dr-frank-oastler-to-lecture-tonight-at-the.html | PARTY FOR DAY NURSERY.; Dr. Frank Oastler to Lecture Tonight at the Plaza. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/corporate-gifts-deductible-as-paid-incometax-ruling-under-the-law.html | CORPORATE GIFTS DEDUCTIBLE AS PAID; Income-Tax Ruling Under the Law of 1935 Clarifies the Situation as to Pledges. A 'RETURN' MUST BE SEEN Taxpayer Should 'Reasonably' Expect Any Contribution to Increase Its Income. | True | By Godfrey N. Nelson. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/snow-or-rain-and-colder-is-prediction-for-today.html | Snow or Rain and Colder Is Prediction for Today | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/white-house-to-lack-dance-at-christmas-four-generations-of.html | WHITE HOUSE TO LACK DANCE AT CHRISTMAS; Four Generations of Roosevelts Will Be Present for Other Holiday Festivities. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/west-side-lacks-maternity-beds-loss-of-life-and-permanent-injury.html | WEST SIDE LACKS MATERNITY BEDS; Loss of Life and Permanent Injury Caused by Closing of Wards in Depression. DARK PICTURE IS PAINTED United Hospitals' Fund Points Out That Big Sum Is Needed to Meet Deficits. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/5-nations-will-pit-demands-on-navies-us-britain-japan-france-and.html | 5 NATIONS WILL PIT DEMANDS ON NAVIES; U.S., Britain, Japan, France and Italy Meet Friday in Electric Atmosphere. TOKYO IS SEEKING PARITY Rome Wants Mediterranean Outlets Neutralized, and Paris Would Add Tonnage. | True | By Hector C. Bywater, British Naval Authority.copyright, 1935, By the New York Times Company and Nana, Inc. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/art-publications.html | ART PUBLICATIONS | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/himmelstein-kornblith.html | Himmelstein -- Kornblith. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/life-in-south-africa-march-hare-the-autobiography-of-elsa-smithers.html | Life in South Africa; MARCH HARE. The Autobiography of Elsa Smithers. Illustrated. 232 pp. New York: Oxford University Press $3. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/criminals-trick-spur-law-reform-interstate-commission-asked-to-seek.html | CRIMINALS' TRICK SPUR LAW REFORM; Interstate Commission Asked to Seek Ban on Flight of Material Witnesses. SCHULTZ CASE IS CITED Wider State Jurisdiction in Running Down Fugitives Also Proposed to Leaders. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/farley-will-open-postoffice-annex-10000000-building-here-to-be.html | FARLEY WILL OPEN POSTOFFICE ANNEX; $10,000,000 Building Here to Be Dedicated at Ceremony on Thursday at Noon. READY FOR HOLIDAY MAIL Expanded General Building Is Now Second Largest Postal Structure in the Nation. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/variety-for-the-buffet-there-are-many-simple-dishes-which-the.html | VARIETY FOR THE BUFFET; There Are Many Simple Dishes Which the Hostess Herself Prepares And From the Versatile Chef She Receives Useful Recipes | True | By Catherine MacKenzie | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/demerdjis-takes-office-in-greece-new-premier-announces-his-cabinet.html | DEMERDJIS TAKES OFFICE IN GREECE; New Premier Announces His Cabinet Will Issue General Amnesty King Desires. RULER'S VICTORY IS HAILED Kondylis, Ex-Dictator, Warns Him of Opposition as Sovereign Accepts Resignation. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/war-port-built-at-terrific-cost-italian-engineers-at-massaua.html | WAR PORT BUILT AT TERRIFIC COST; Italian Engineers at Massaua Labored All Summer in a Deadly African Climate to Prepare for the Duce's Armies UNSUNG SOLDIER | True | By Herbert L. Matthews.special Correspondence, the New York Times. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/college-group-to-stage-play.html | College Group to Stage Play | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/syracuse-fears-wpa-boomerang-officials-of-city-predict-a-50-per.html | SYRACUSE FEARS WPA BOOMERANG; Officials of City Predict a 50 Per Cent Rise in its Relief Costs Next Year. JOBS AWARDED IN A RUSH Government, Ending Direct Aid Tomorrow, Speeds Shifting of 6,000 to Work Rolls. | True | From a Staff Correspondent. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/scouts-onmidmanhattan-skyscrapers-stage-an-exhibition-of-flag.html | Scouts onMid-Manhattan Skyscrapers Stage an Exhibition of Flag Signaling | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/grain-prices-fall-in-north-america-finish-around-bottom-marks-with.html | GRAIN PRICES FALL IN NORTH AMERICA; Finish Around Bottom Marks, With Liquidation Heavy in the December. CHICAGO WHEAT OFF 1 1/8-1 1/4 Corn on Board of Trade Loses 5/8-1, Oats 7/8, Rye 1 1/4-1 7/8 and Barley 2 1/2. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/radio-as-a-civilizer.html | RADIO AS A CIVILIZER. | True | From The Montreal Gazette. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/business-active-on-coast-moderate-to-good-gains-reported-by.html | BUSINESS ACTIVE ON COAST.; Moderate to Good Gains Reported by Wholesalers and Retailers. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/ends-life-with-bullet-brother-uses-revolver-of-police-sergeant-as.html | ENDS LIFE WITH BULLET.; Brother Uses Revolver of Police Sergeant as Latter Sleeps. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/mrs-coolidge-goes-south.html | Mrs. Coolidge Goes South. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/attacks-chamber-poll-sisson-at-utica-holds-questions-on-new-deal.html | ATTACKS CHAMBER POLL.; Sisson at Utica Holds Questions on New Deal Unfair. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/fish-on-the-steeple-and-some-other-recent-fiction-fish-on-the.html | "Fish on the Steeple" and Some Other Recent Fiction; FISH ON THE STEEPLE. By Ed Bell. 312 pp. New York: Farrar & Rinehart, Inc. $2.50. | True | STANLEY YOUNG. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/air-rules-fix-levels-definite-strata-set-by-lines-and-bureau-in-new.html | AIR RULES FIX LEVELS; Definite Strata Set by Lines And Bureau in New York Service Area | True | By Lauren D. Lyman. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/the-week-in-science-creating-a-new-solar-system-studies-of-a-star.html | THE WEEK IN SCIENCE: CREATING A NEW SOLAR SYSTEM; Studies of a Star Which Exploded Ages Ago May Show How Worlds Are Formed | True | By Waldemar Kaempffert. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/famous-names-on-book-90000-signatures-inscribed-at-cleveland.html | FAMOUS NAMES ON BOOK.; 90,000 Signatures Inscribed at Cleveland Memorial Tower. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/the-hundred-neediest.html | THE HUNDRED NEEDIEST. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/fate-of-the-franc-to-affect-dollar-devaluation-might-lead-to-a-new.html | FATE OF THE FRANC TO AFFECT DOLLAR; Devaluation Might Lead to a New Money Revision Here, Bankers Believe. LAST PHASE SEEN AT HAND Die-Hards in France Expected Ultimately to Accept Policy of Cut in Currency. FATE OF THE FRANC TO AFFECT DOLLAR | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/cigarette-sparks-start-a-fatal-fire-engineer-causes-blaze-as-he.html | CIGARETTE SPARKS START A FATAL FIRE; Engineer Causes Blaze as He Listens to Radio and Is Burned in Home at Stamford. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/a-cincinnati-oracle.html | A CINCINNATI ORACLE. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/glider-stamps-issued.html | GLIDER STAMPS ISSUED. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/audrey-wurdemanns-new-book-of-verse-the-seven-sins-by-audrey.html | Audrey Wurdemann's New Book of Verse; THE SEVEN SINS. By Audrey Wurdemann. 59 pp. Illustrated. New York: Harper & Brothers. $2. | True | PERCY HUTCHISON. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/a-gladstonian-liberal-steers-canada-premier-king-is-an-undramatic.html | A GLADSTONIAN LIBERAL STEERS CANADA; Premier King Is an Undramatic Man Who Has Quickly Done Things in a Dramatic Way A LIBERAL AT CANADA'S HELM Premier King Is an Undramatic Man Who Has Done Things in a Dramatic Way | True | By John MacCormac Ottawa. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/optical-crystals-grown-by-science-synthesis-by-dr-stockbarger-of.html | OPTICAL CRYSTALS 'GROWN' BY SCIENCE; Synthesis by Dr. Stockbarger of M.I.T. Is Best Known Transmitter of Light. AIR RETARDS COSMIC RAYS Harvard Men Tell Physicists at Baltimore of Test -- Heavy and Hot Ice Described. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/policeman-kills-himself-joseph-dacey-uses-revolver-as-three.html | POLICEMAN KILLS HIMSELF.; Joseph Dacey Uses Revolver as Three Children Play Overhead. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/girls-parents-both-suicides.html | Girl's Parents Both Suicides. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/mbride-predicts-dry-nation-by-1945-survey-of-44-states-shows.html | M'BRIDE PREDICTS DRY NATION BY 1945; Survey of 44 States Shows Prohibition Gains, He Says at St. Louis Session. REPEAL CALLED FAILURE Anti-Saloon League Leader Asserts Even Wets Admit Decided Rise in Drinking. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/lynbrook-high-six-loses-trails-baldwin-hockey-club-30-as-both-teams.html | LYNBROOK HIGH SIX LOSES; Trails Baldwin Hockey Club, 3-0, as Both Teams Open Seasons. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/a-memoir-of-napoleon-in-russia-the-longunpublished-recollections-of.html | A MEMOIR OF NAPOLEON IN RUSSIA; The Long-Unpublished Recollections of General de Coulaincourt WITH NAPOLEON IN RUSSIA: The Memoirs of General de Coulaincourt, Duke of Vicenza. From the Original Memoirs as Edited by Jean Hanoteau. Abridged, Edited and With an Introduction by George Libaire. Illustrated. 422 pp. New York: William Morrow & Co. $3.75. A Memoir of Napoleon in Russia | True | By L.h. Titterton | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/scenery-at-ball-to-depict-tropics-bermuda-and-nassau-resorts-to-be.html | SCENERY AT BALL TO DEPICT TROPICS.; Bermuda and Nassau Resorts to Be Represented Dec. 12 at Waldorf-Astoria. MIDWAY TO BE FEATURE Younger Members of Society to Assist at Benefit Event for Grosvenor House. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/harriet-r-taylor-wed-in-mt-vernon-daughter-of-attorney-is-bride-of.html | HARRIET R. TAYLOR WED IN MT. VERNON; Daughter of Attorney Is Bride of Dan T. Wellman of a Cleveland Family. R.C. WELLMAN BEST MAN Mrs. Robert F. Carney and Mrs. Robert J. O'Neill Act as Matrons of Honor. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/where-life-goes-on-between-the-tides-the-bo0i-of-the-eahore-by.html | Where Life Goes On Between the Tides; THE BO0I OF THE SEA,HORE. ] By Hourd J. SInno Illu. s-] tratd b th Author. 281 pp. ] IVeto York: Doubledat, Doran Co. $3.50. | True | F.F.K. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/to-talk-on-winter-gardening.html | To Talk on Winter Gardening. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/yale-acting-group-in-mystery-drama-richard-rossbach-nephew-of.html | YALE ACTING GROUP IN MYSTERY DRAMA; Richard Rossbach, Nephew of Lehman, Has Leading Role in 'Whispering Gallery.' SHOW WILL BE GIVEN HERE Student Actors to Appear to Aid Benefit for School in China on Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/af-of-l-is-divided-on-two-union-plans-lewis-of-miners-will-continue.html | A.F. OF L. IS DIVIDED ON TWO UNION PLANS; Lewis of Miners Will Continue Fight For 'Vertical' Organization as Craft Groups Stand Unmoved | True | By Louis Stark. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/the-silhouette-war-a-wide-or-narrow-skirtline-thats-the-question.html | THE SILHOUETTE WAR; A Wide or Narrow Skirtline, That's the Question -- 'Dragoon' Chest For Ladies | True | K.C. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/evelyn-burns-betrothed-brooklyn-girl-is-fiancee-of-paul-haviland.html | EVELYN BURNS BETROTHED; Brooklyn Girl Is Fiancee of Paul Haviland Robinson. | True |  | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/suggestions-for-the-shopper-christmas-gifts-for-men-include-games.html | SUGGESTIONS FOR THE SHOPPER; Christmas Gifts for Men Include Games for Both Indoors and Out, Mechanical Gadgets and Masculine Glassware and China | True |  | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/for-permanent-conductors.html | For Permanent Conductors. | True | KATHERINE RUTH HEYMAN. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/old-masonic-lodge-celebrates-today-175h-anniversary-of-royal-arch.html | OLD MASONIC LODGE CELEBRATES TODAY; 175h Anniversary of Royal Arch No. 2 to Be Observed at Marble Church. | True |  | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/surgeon-removes-safety-pin-in-girl-extracts-open-object-that-she.html | SURGEON REMOVES SAFETY PIN IN GIRL; Extracts Open Object That She Swallowed on Steamer While Returning From Boston. HER CONDITION IS 'GOOD' Plane Flew 15-Year-Old Patient 35 Miles to Bellevue From Vessel on the Sound. | True |  | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/coast-banker-slain-wife-59-is-arrested-police-say-she-confessed.html | COAST BANKER SLAIN; WIFE, 59, IS ARRESTED; Police Say She Confessed Killing J. H. Dumbrell in San Francisco Home. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/washingtons-oneman-supreme-court-controller-mccarl-who-holds-the.html | WASHINGTON'S 'ONE-MAN SUPREME COURT'; Controller McCarl, Who Holds the Nation's Purse Strings, Maintains a Balance Between Capitol and White House McCARL: 'ONE-MAN SUPREME COURT' | True | By Ray Tuckerwashington. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/call-back-the-spring-by-daniel-whitehead-hicky-57-pp-new-york-henry.html | CALL BACK THE SPRING. By Daniel Whitehead Hicky. 57 pp. New York: Henry Holt & Co. $1.75. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/berlin-trading-remains-quiet.html | Berlin Trading Remains Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/notes-on-new-films.html | NOTES ON NEW FILMS | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/english-music-festival-is-expected.html | ENGLISH MUSIC FESTIVAL IS EXPECTED | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/carliss-schweitzev.html | Carliss -- Schweitzev. | True | Special to THt NEW YoR TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/byrd-goes-down-again-to-little-america-discovery-the-story-of-his.html | Byrd Goes Down Again To Little America; "Discovery," the Story of His Second Antarctic Expedition, Records His New Adventures DIHCO VERY. The Story o! the l Beond Byrd Antarctic 'gedi-] tion. By Richard Evelfn Bgrd, l Rear Admiral, U. B. N., lt. In-] troduction by Claude A. Swan-] son, Secretary o! the Natty. With I Hlu.stration and Maps. 405 pp. I New York: G. P. Putnam'a Son. { $3.75. ] | True | By Henry E. Armstrong | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/unified-art-scheme-urged-in-worlds-fair-new-york-societies-ask-that.html | UNIFIED ART SCHEME URGED IN WORLD'S FAIR; New York Societies Ask That Finest Talent Be Selected to Develop General Layout. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/powers-hesitate-to-hurt-mussolini-delay-in-cutting-off-oil-supply.html | POWERS HESITATE TO HURT MUSSOLINI; Delay in Cutting Off Oil Supply for Fear of Goading Him Into a European War. | True | By Harold Callender.wireless To the New York Times. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/sehgson-cohen.html | SeHgson -- Cohen. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/club-to-hear-near-east-worker.html | Club to Hear Near East Worker. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/failures-are-estimated-lowest-since-1920-showing-drop-for-third.html | Failures Are Estimated Lowest Since 1920, Showing Drop for Third Consecutive Year | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/a-project-to-publish-the-great-sagas-the-great-icelandic-sagas.html | A Project to Publish The Great Sagas; The Great Icelandic Sagas | True | By Alma Luise Olsoncopenhagen. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/henry-t-mmillan-anthracite-authority-served-the-pittston-company-66.html | HENRY T. M'MILLAN.; Anthracite Authority Served the Pittston Company 66 Years, | True | Special to TTwJ Nsw YORK TIDIES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/asks-treasury-surplus-curran-says-roosevelt-promise-to-cut-deficit.html | ASKS TREASURY SURPLUS.; Curran Says Roosevelt Promise to Cut Deficit 'Is Not Enough.' | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/debutantes-to-show-fashions-at-benefit-washington-heights-day.html | DEBUTANTES TO SHOW FASHIONS AT BENEFIT; Washington Heights Day Nursery Will Gain Thursday by Style Pageant and Luncheon. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/quaker-city-gives-police-6day-week-firemen-also-will-get-weekly-day.html | QUAKER CITY GIVES POLICE 6-DAY WEEK; Firemen Also Will Get Weekly Day Off by Act of the Legislature. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/a-portrait-of-byron-at-his-childe-haroldest-mr-quennells-byron-the.html | A Portrait of Byron at His Childe Haroldest; Mr Quennell's "Byron. The Years of Fame" Is a Brilliant Study of the Poet and His Background BYRON. The Years of Fame. By Peter Quennell. Illustrated. 300 pp. New York: The Viking Press. $3. A Portrait of Byron | True | By Cuthbert Wright | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/maude-wimbrow-wed-to-ernest-davenport-maryland-girl-becomes-bride.html | MAUDE WIMBROW WED TO ERNEST DAVENPORT; Maryland Girl Becomes Bride of New York Bank Official in Baltimore Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/the-pelican-wins-by-length-margin-leads-indiantown-to-wire-in.html | THE PELICAN WINS BY LENGTH MARGIN; Leads Indiantown to Wire in 6-Furlong Baton Rouge Handicap at New Orleans. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/opera-for-scholarship-fund.html | Opera for Scholarship Fund. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/from-the-london-cable.html | FROM THE LONDON CABLE | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/james-h-callender-member-of-old-brooklyn-heights-family-dies-in.html | JAMES H. CALLENDER.; Member of Old Brooklyn Heights Family Dies in Hartford. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/marylebone-takes-lead-scores-436-for-six-in-reply-to-the-queensland.html | MARYLEBONE TAKES LEAD.; Scores 436 for Six In Reply to the Queensland Cricketers' 203. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/antiwar-meeting-to-open-tomorrow-new-jersey-committee-to-hold.html | ANTI-WAR MEETING TO OPEN TOMORROW; New Jersey Committee to Hold Sessions Until Thursday at the Newark Y.W.C.A. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/huge-mortgage-gives-loan-of-25000000-bound-document-of-148-pages.html | HUGE MORTGAGE GIVES LOAN OF $25,000,000; Bound Document of 148 Pages Filed by Queens Electric Light and Power. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/miami-herald-marks-jubilee.html | Miami Herald Marks Jubilee. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/briefs-from-a-reviewers-notebook.html | BRIEFS FROM A REVIEWER'S NOTEBOOK. | True | By Howard Devree. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/hawkins-harnach.html | Hawkins -- Harnach. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/hikers-find-trails-near-many-picturesque-paths-for-new-yorkers-who.html | HIKERS FIND TRAILS NEAR; Many Picturesque Paths For New Yorkers Who Walk as a Hobby. | True | By Pauline F. Geffen. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/george-jackland-one-of-last-survivors-of-troops-of-lord-roberts-in.html | GEORGE JACKLAND.; One of Last Survivors of Troops of Lord Roberts in India. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/essex-county-bankers-to-dine.html | Essex County Bankers to Dine. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/fabulous-wealth-seen-in-manchuria-japanese-plan-to-work-gold-mines.html | FABULOUS WEALTH SEEN IN MANCHURIA; Japanese Plan to Work Gold Mines on a Large Scale. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/kingston-burrows.html | Kingston -- Burrows. | True | peC_1%0 THE lqKW YORK TxaES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/3000000-action-ends-in-settlement-bausch-tool-drops-7year-fight.html | $3,000,000 ACTION ENDS IN SETTLEMENT; Bausch Tool Drops 7-Year Fight Against Aluminum Company Under Trust Law. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/estonia-to-build-submarine.html | Estonia to Build Submarine. | True | Wireless to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/widen-garment-ranges-new-price-lines-will-be-included-in-offerings.html | WIDEN GARMENT RANGES.; New Price Lines Will Be Included in Offerings for Spring. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/thief-forgets-turkey-but-makes-off-with-fur-coats-in-long-beach.html | THIEF FORGETS TURKEY.; But Makes Off With Fur Coats in Long Beach Valued at $1,700. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/across-the-pacific-8110-miles-in-sixty-hours-flight-of-china.html | ACROSS THE PACIFIC -- 8,110 MILES -- IN SIXTY HOURS FLIGHT OF CHINA CLIPPER OPENS A NEW TRAVEL ERA; Fast Service to Far East Brings Near the Day When All Oceans Will Be Spanned by Swift Messengers Riding the Air Lanes AT THE CHINA CLIPPER'S CONTROLS | True | By Russell Owen. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/hoare-will-meet-laval-to-discuss-wide-issues.html | Hoare Will Meet Laval To Discuss Wide Issues | True | Special Cable to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/asks-to-increase-issue-illinois-central-wants-15000000-equipment.html | ASKS TO INCREASE ISSUE.; Illinois Central Wants $15,000,000 Equipment Trust Paper. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/so-methodist-sets-back-tcu-with-late-aerial-wilson-takes-pass-to.html | So. Methodist Sets Back T.C.U. With Late Aerial; Wilson Takes Pass to Give the Mustangs 20-14 Victory, Eleventh in Row -- 40,000 See Winners Bolster Rose Bowl Hopes. T.C.U. IS UPSET BY SO. METHODIST | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/hoosac-receivers-attack-aaa-taxes-allege-five-grounds-of.html | HOOSAC RECEIVERS ATTACK AAA TAXES; Allege Five Grounds of Unconstitutionality in Supreme Court Brief. SAY CONGRESS 'ABDICATED' Farm Bureau Upholds Processing Levies as Comparable to the Protective Tariff. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/dr-mather-firm-on-oath-refuses-on-deadline-day-to-sign-bay-state.html | DR. MATHER FIRM ON OATH.; Refuses on Deadline Day to Sign Bay State Form of Pledge. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/trade-in-markets-in-paris-and-berlin-french-stocks-are-buoyed-by.html | TRADE IN MARKETS IN PARIS AND BERLIN; French Stocks Are Buoyed by Belief on Bourse the New Government Will Last. LONDON EXCHANGE IS SHUT German Turnover Continues Small, as Most Sales Are Made Outside the Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/governor-cubitt-aids-charity-here-floral-bicycle-to-be-presented-to.html | GOVERNOR CUBITT AIDS CHARITY HERE; Floral Bicycle to Be Presented to Hope Gatins as Tribute by Bermuda Executive. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/water-system-parley-planned.html | Water System Parley Planned. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/le-corbusier.html | Le Corbusier. | True | WERNER E. FUCHSS, Vice President Swiss Society of New York | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/chinese-in-north-give-up-concede-autonomy-plan-will-detach-2.html | CHINESE IN NORTH GIVE UP, CONCEDE AUTONOMY PLAN; WILL DETACH 2 PROVINCES; LEADER NOTIFIES NANKING Gen. Sung Asserts Move Promoted by Japan Is Out of Hand. CHINESE STRESS THREATS Hold Tokyo Plans a Series of Blows to Force the Nation Into Vassalage to It. TIENTSIN QUARTERS ASKED Accommodations for 10,000 to 15,000 Japanese Troops in Two Days Requested. CHINESE LEADERS IN NORTH GIVE WAY | True | By Hallett Abend.special Cable To the New York Times. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/mrs-seabury-to-speak-she-will-lecture-tomorrow-at-brooklyn-parish.html | MRS. SEABURY TO SPEAK.; She Will Lecture Tomorrow at Brooklyn Parish House. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/new-study-system-for-us-is-sought-15-educators-are-named-to.html | NEW STUDY SYSTEM FOR U.S. IS SOUGHT; 15 Educators Are Named to Commission to Evolve a Long-Term Program. PRESENT METHODS SCORED Group Is Assigned 5 Tasks and Allotted 5 Years by National Education Association. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/behind-the-scenes-payne-is-seen-crusading-to-lift-the-standards-of.html | BEHIND THE SCENES; Payne Is Seen Crusading to Lift the Standards Of Broadcasting -- Plans of Performers | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/oil-tanker-launched-at-kearny.html | Oil Tanker Launched at Kearny. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/the-unstable-throne.html | "THE UNSTABLE THRONE" | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/detailed-account-of-armys-victory-cadets-do-all-their-scoring-in.html | DETAILED ACCOUNT OF ARMY'S VICTORY; Cadets Do All Their Scoring in the First Half of the Battle on Franklin Field. | True | By William D. Richardson.special To The New York Times. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/selfishness-is-held-safeguard-of-peace-count-sforza-declares-that.html | SELFISHNESS IS HELD SAFEGUARD OF PEACE; Count Sforza Declares That Preaching Love Between the Nations Is Wrong Approach. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/womens-organizations-to-devote-this-week-to-anniversary.html | Women's Organizations to Devote This Week to Anniversary Celebrations; CONSERVATION UNIT MEETS THURSDAY National Society, in Existence Ten Years, to Hold Party at Hotel Pennsylvania. LUNCHEON BY SISTERHOOD The New York Alliance of Delta Delta Delta Will Observe 47th Founders' Day. | True | By Kathleen McLaughlin. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/jubilee-in-brooklyn-to-be-held-on-dec-21-junior-league-selects-a.html | JUBILEE IN BROOKLYN TO BE HELD ON DEC. 21; Junior League Selects a Silver Color Scheme -- Invitations to Go Out This Week. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/new-italian-operas.html | NEW ITALIAN OPERAS | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/mrs-charles-s-mitchell.html | MRS. CHARLES S. MITCHELL. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/college-editors-score-censorship-j-david-stern-urges-them-to-uphold.html | COLLEGE EDITORS SCORE CENSORSHIP; J. David Stern Urges Them to Uphold the Freedom of the Press at Any Cost. BUT HE COUNSELS TACT Students Disagree on Social and Economic Issues to Be Treated Editorially. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/ulster-plays-33-draw-battles-on-even-terms-with-the-new-zealand.html | ULSTER PLAYS 3-3 DRAW.; Battles on Even Terms With the New Zealand Rugby Team. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/italy-doubts-embargo-on-oil.html | Italy Doubts Embargo on Oil. | True | Wireless to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/ethiopian-coatsofarms-adorn-austrian-nazi-pins.html | Ethiopian Coats-of-Arms Adorn Austrian Nazi Pins | True | Wireless to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/debut-party-given-for-mary-bristow-she-and-her-mother-receive.html | DEBUT PARTY GIVEN FOR MARY BRISTOW; She and Her Mother Receive Guests at Their Home on Park Avenue. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/london-gets-new-oil-supply.html | London Gets New Oil Supply. | True | By British Official Wireless. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/japan-in-china.html | JAPAN IN CHINA. | True | By Aylmer Vallance, A London Editor, Visiting America and Pointing Out How A Great Opportunity Was Lost. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/tax-on-potatoes-goes-into-effect-levy-of-threefourths-cent-per.html | TAX ON POTATOES GOES INTO EFFECT; Levy of Three-Fourths Cent Per Pound Must Be Paid on All Over Quota. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/china-clipper-as-a-symbol.html | CHINA CLIPPER AS A SYMBOL. | True | From The Cleveland Plain Dealer. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/stage-prospects-to-gain-drama-study-club-give-benefit-theatre-party.html | STAGE PROSPECTS TO GAIN.; Drama Study Club Give Benefit Theatre Party Saturday. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/high-meat-prices-predicted-northwest-dealers-say-quotations-will.html | HIGH MEAT PRICES PREDICTED; Northwest Dealers Say Quotations Will Top Any Since 1931. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/bridge-opponents-5000-miles-away-american-team-defeats-argentinians.html | BRIDGE: OPPONENTS 5,000 MILES AWAY; American Team Defeats Argentinians Over Radio -- Hands of the Week | True | By Albert H. Morehead. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/responsibility.html | Responsibility. | True | EMIL HORBECK | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/safer-motor-roads-new-construction-principles-introduced-on-modern.html | SAFER MOTOR ROADS; New Construction Principles Introduced On Modern Highways to Cut Accidents CREATING SAFER MOTOR ROADS | True | By Victor H. Bernstein. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/mobile-history-nephew-of-general-bragg-shot-man-at-the-postoffice.html | MOBILE HISTORY; Nephew of General Bragg Shot Man at the Postoffice | True | MOBILIAN | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/a-glance-at-america-a-visit-to-america-by-ag-macdonell-274-pp-new.html | A Glance at America; A VISIT TO AMERICA. By A.G. MacDonell. 274 pp. New York: The Macmillan Company. $2.50. | True | By R.l. Duffus | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/montanez-beats-mascia-gains-decision-in-eightround-bout-at.html | MONTANEZ BEATS MASCIA.; Gains Decision in Eight-Round Bout at Ridgewood Grove. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/plot-upon-plot-feather-by-ruby-m-ayres-298-pp-new-york-doubleday.html | Plot Upon Plot; FEATHER. By Ruby M. Ayres. 298 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/dilg-estate-is-small-realty-operator-leaves-less-than-5000-in.html | DILG ESTATE IS SMALL.; Realty Operator Leaves Less Than $5,000 in Property. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/arthur-henry-behrend-composer-of-song-daddy-that-sold-largely-in.html | ARTHUR HENRY BEHREND. !; Composer of Song 'Daddy' That Sold Largely in the 1890s. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/article-1-no-title-speakers-at-campaign-meeting-here-report-on.html | Article 1 -- No Title; Speakers at Campaign Meeting Here Report on Progress. | True | PALESTINE LABOR GAINS. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/fur-items-to-the-fore-selling-extremely-well-tobe-says-as-christmas.html | FUR ITEMS TO THE FORE.; Selling Extremely Well, Tobe Says, as Christmas Merchandise. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/mexico-u-eleven-set-back-by-317-bows-to-westmoorland-of-san-antonio.html | MEXICO U. ELEVEN SET BACK BY 31-7; Bows to Westmoorland of San Antonio After Leading in the First Period. LONG RUNS ARE FEATURES Grimes Dashes 80 and Miller 70 -- 16th International Defeat for Losers Since 1929. | True | Special Cable to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/aloe-dorman-wed-to-w-h-hallowell-gxfire-commissioner-gives-his.html | AlOE DORMAN WED TO W. H. HALLOWELL; gxFire Commissioner Gives His Daughter in Marriage in Brooklyn Church. SISTER ATTENDS THE BRIDE Lucille M, Masterson Married to Edward A. Harvey at Churoh Ceremony. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/mexico-names-hay-as-foreign-chief-president-cardenas-completes-his.html | MEXICO NAMES HAY AS FOREIGN CHIEF; President Cardenas Completes His Reorganization of Cabinet, Strengthening Position. HEALTH RESTORED BY REST Executive Will Return to Work Today -- Fifth of the Budget Goes for Education. | True | Special Cable to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/sangamo-electric-calls-stocks.html | Sangamo Electric Calls Stocks. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/ucla-subdues-idaho-eleven-136-scores-in-second-and-final-quarters.html | U.C.L.A. SUBDUES IDAHO ELEVEN, 13-6; Scores in Second and Final Quarters to Gain 3-Way Tie for Coast Title. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/whitney-harris.html | Whitney -- Harris. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/wool-goods-mills-reopen.html | Wool Goods Mills Reopen. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/italians-sight-a-strong-force.html | Italians Sight a Strong Force. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/pamphlet-tells-owners-how-to-keep-cars-clean.html | PAMPHLET TELLS OWNERS HOW TO KEEP CARS CLEAN | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/reblazing-an-old-trail-markers-to-be-set-on-the-chisholm-route-of.html | RE-BLAZING AN OLD TRAIL; Markers to Be Set on the Chisholm Route of Cattle Drives | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/classicists-to-honor-horace.html | Classicists to Honor Horace. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/festivities-at-rutgers-annual-dance-of-sophomores-takes-place-next.html | FESTIVITIES AT RUTGERS.; Annual Dance of Sophomores Takes Place Next Friday. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/donosa-reaches-golf-semifinal-downs-wootton-and-connell-in-eastern.html | DONOSA REACHES GOLF SEMI-FINAL; Downs Wootton and Connell in Eastern States Event at Wildwood. DE COSTER IS A VICTOR Eliminates Topham and Austin -- Fisher, George Boyajian Also Advance. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/a-romantic-family-drums-of-the-night-by-norma-patterson-305-pp-new.html | A Romantic Family; DRUMS OF THE NIGHT. By Norma Patterson. 305 pp. New York: Farrar & Rinehart. $2. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/republicans-wont-seek-bench-post-in-brooklyn.html | Republicans Won't Seek Bench Post in Brooklyn | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/named-at-columbia-rogers-h-bacon-nominated-for-alumni-trusteeship.html | NAMED AT COLUMBIA.; Rogers H. Bacon Nominated for Alumni Trusteeship. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/atlanta-sales-up-812-cool-weather-aids-trade-home-furnishings-hit.html | ATLANTA SALES UP 8-12%.; Cool Weather Aids Trade -- Home Furnishings Hit 5-Year Peak. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/bowdoin-students-teach-hired-by-youth-administration-they-conduct.html | BOWDOIN STUDENTS TEACH; Hired by Youth Administration, They Conduct Town Night School. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/rail-men-harass-eastman-on-plans-coordinators-proposals-for.html | RAIL MEN HARASS EASTMAN ON PLANS; Coordinator's Proposals for Operating Economies Spur Executives' Opposition. RAIL MEN HARASS EASTMAN ON PLANS | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/diplomats-exempt-in-nuremberg-laws-foreigners-enjoying-privileges.html | DIPLOMATS EXEMPT IN NUREMBERG LAWS; Foreigners Enjoying Privileges Will Not Be Affected by Paragraph 3, Hitler Rules. | True | Wireless to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/to-advance-shoe-prices-general-increase-predicted-here-as-chain.html | TO ADVANCE SHOE PRICES.; General Increase Predicted Here as Chain Raises Figures 5 to 10%. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/neutrality-theory-is-called-illogical-illinois-professor-in-lecture.html | NEUTRALITY THEORY IS CALLED 'ILLOGICAL'; Illinois Professor, in Lecture in Berlin, Cites Chaotic State of International Plan. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/marksman-borah-takes-some-practice-shots.html | MARKSMAN BORAH TAKES SOME PRACTICE SHOTS | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/holiday-sales-gain-here-increase-in-department-stores-figures.html | HOLIDAY SALES GAIN HERE.; Increase in Department Stores' Figures Averages Around 5%. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/benedictcoolc.html | BenedictCoolc | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/childrens-benefit-saturday.html | Children's Benefit Saturday. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/cusi-mining-financing-ends.html | Cusi Mining Financing Ends. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/the-indians-friend-pratt-the-red-mans-moses-by-elaine-goodale.html | The Indians' Friend; PRATT, THE RED MAN'S MOSES. By Elaine Goodale Eastman. Illustrated, 285 pp. Norman, Okla.: University of Oklahoma Press. $3. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/the-great-jewish-storytellers-the-jewish-caravan-great-stories-of.html | The Great Jewish Storytellers; THE JEWISH CARAVAN: Great Stories of Twenty-five Centuries. Selected and Edited by Leo W. Schwarz. 768 pp. New York: Farrar & Rinehart. $3.75. | True | By John Cournos | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/the-story-of-snuff-and-snuff-boxes-by-mattoon-m-curtis-149-pp.html | THE STORY OF SNUFF AND SNUFF BOXES. By Mattoon M. Curtis. 149 pp. Illustrated With 118 Plates. New York: Liveright Publishing Corporation. $3.50. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/virginians-fight-girls-sentence-womens-clubs-are-active-in-movement.html | VIRGINIANS FIGHT GIRL'S SENTENCE; Women's Clubs Are Active in Movement to Upset Verdict of Mountain Jury. | True | By Virginius Dabney.editorial Correspondence, the New York Times. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/princeton-alumni-to-aid-defeated-student-band.html | Princeton Alumni to Aid 'Defeated' Student Band | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/stanford-to-name-an-unbeaten-team-masters-indians-graduate-manager.html | STANFORD TO NAME AN UNBEATEN TEAM; Masters, Indians' Graduate Manager, to Announce Rose Bowl Rival on Tuesday. PRINCETON GIVES STAND Would Consider Invitation Honor, but Has Policy Against Post-Season Play. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/a-new-piers-plowman-the-vision-of-piers-plowman-by-william-langland.html | A New Piers Plowman; THE VISION OF PIERS PLOWMAN. By William Langland. Newly Rendered Into Modern English by Henry W. Wells. Introduction by Nevill Coghill. 304 pp. New York: Sheed & Ward. $3. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/gospel.html | Gospel. | True | CHARLES S. LOBINGLER | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/abroad.html | ABROAD | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/levi-wells-prentice.html | LEVI WELLS PRENTICE. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/another-air-raid-reported.html | Another Air Raid Reported. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/notes-of-new-york-schools.html | Notes of New York Schools | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/new-yorks-100-neediest-cases-new-yorks-one-hundred-neediest-cases.html | NEW YORK'S 100 NEEDIEST CASES; NEW YORK'S ONE HUNDRED NEEDIEST CASES TWENTY-FOURTH ANNUAL APPEAL NEW YORK'S ONE HUNDRED NEEDIEST CASES TWENTY-FOURTH ANNUAL APPEAL NEW YORK'S ONE HUNDRED NEEDIEST CASES TWENTY-FOURTH ANNUAL APPEAL | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/bonds-hold-firm-in-dull-session-secondgrade-railroads-and-selected.html | BONDS HOLD FIRM IN DULL SESSION; Second-Grade Railroads and Selected Industrials Are Higher at Close. FEDERAL LIENS NEGLECTED More Activity Looked For After Treasury Statement Tomorrow -- Italian Loans Gain. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/new-research-study-offered-at-barnard-statistical-course-will-bring.html | NEW RESEARCH STUDY OFFERED AT BARNARD; Statistical Course Will Bring the Students Into Contacts With Outside Fields. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/centuriesold-art-of-china-exhibited-greatest-collection-ever-to-be.html | CENTURIES-OLD ART OF CHINA EXHIBITED; Greatest Collection Ever to Be Shown Outside Asia Is on View in London. 4,000 OBJECTS INCLUDED 800 Imperial Treasures From the Forbidden City Are Shown in Europe for First Time. | True | Wireless to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/sees-flying-castles-crossing-atlantic-sikorsky-predicts-ships-eight.html | SEES 'FLYING CASTLES' CROSSING ATLANTIC; Sikorsky Predicts Ships Eight Times Larger Than the China Clipper. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/170000000-francs-gold-coming.html | 170,000,000 Francs Gold Coming. | True | Wireless to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/love-in-a-rodeo-rodeo-by-thomas-grant-springer-246-pp-new-york.html | Love in a Rodeo; RODEO. By Thomas Grant Springer. 246 pp. New York: Greenberg, Publisher. $2. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/hoover-hits-agnosticism-tells-ymca-this-civilization-is-founded-on.html | HOOVER HITS AGNOSTICISM; Tells Y.M.C.A. This Civilization Is Founded on Faith. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/faa-tries-new-plan-for-liquor-control-under-judge-hoyt-federal.html | FAA TRIES NEW PLAN FOR LIQUOR CONTROL; Under Judge Hoyt Federal Authority Will Combat Illicit Practices and Try to Protect Dry Territory | True | By Duncan Aikman. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/over-arctic-wastes-reindeer-trek-by-allen-roy-evans-269-pp-new-york.html | Over Arctic Wastes; REINDEER TREK. By Allen Roy Evans. 269 pp. New York: Coward-McCann. $2.50. | True | FRED T. MARSH. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/nra-bill-reported-ready-new-measure-will-await-signs-that-business.html | NRA BILL REPORTED READY.; New Measure Will Await Signs That Business Wants It. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/75000-at-chicago-see-lindblom-high-win-title.html | 75,000 at Chicago See Lindblom High Win Title | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/motor-boating-and-cruising.html | Motor Boating and Cruising | True | By Clarence E. Lovejoy. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/japan-turns-back-on-military-cuts-promises-of-araki-for-decrease-in.html | JAPAN TURNS BACK ON MILITARY CUTS; Promises of Araki for Decrease in Extraordinary Expenses Are Thrown Overboard. CHINA ARMY ADDS COSTS The Navy Gets Larger Sum to Push Building Program to Full Treaty Strength. | True | By Hugh Byas.wireless To the New York Times. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/janet-spurrier-has-church-bridal-she-is-wed-here-to-frederick-lynch.html | JANET . SPURRIER HAS CHURCH BRIDAL; She Is Wed Here to Frederick Lynch Jr.mThe. Rev. Finis !dleman Officiates. SISTER MATRON OF HONOR Misses Elizabeth Deming Lynch and Theodora Price Hobson Are Other Attendants, | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/tigers-remain-unbeaten-their-record-total-for-59th-game-rewards.html | TIGERS REMAIN UNBEATEN; Their Record Total for 59th Game Rewards Power and Guile. WHITE REGISTERS TWICE Constable Also Makes Two Scores -- Sandbach Boots Field Goal, 5 Points. KELLEY COUNTS FOR BLUE Losers' Brave Stand Heightens Thrills for 60,000 -- Crowd Razes Posts Before End. Princeton Ends Campaign Unbeaten With Crushing Victory Over Yale by 38-7 | True | By Robert F. Kelley.special To the New York Times. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/auburn-subdues-florida-by-276-plainsmen-get-three-of-their-four.html | AUBURN SUBDUES FLORIDA BY 27-6; Plainsmen Get Three of Their Four Touchdowns in Second Half at Miami. PASSES PROVE EFFECTIVE Victors Display a Fine Aerial Attack After Gators Cross Goal on Forward. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/vote-education-program-ethical-culture-delegates-pick-st-louis-for.html | VOTE EDUCATION PROGRAM.; Ethical Culture Delegates Pick St. Louis for Next Meeting. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/jane-l-allen-is-bride.html | Jane L. Allen Is Bride. | True | Special to THIa NEW YORK TIMI!S. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/our-armaments-unanswered-questions-held-to-prove-them-adequate.html | OUR ARMAMENTS; Unanswered Questions Held to Prove Them Adequate | True | EDWARD THOMAS | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/naval-conference-a-salvage-task-the-best-hope-at-london-is-to-save.html | NAVAL CONFERENCE A 'SALVAGE' TASK; The Best Hope at London Is to Save Bits From Wreckage of Two Limitation Pacts. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/rev-l-bookwalter-dead-in-ansonia-89-fought-against-sioux-indians.html | REV. L. BOOKWALTER DEAD IN ANSONIA, 89; Fought Against Sioux Indians and in Civil War -- Formerly Taught in China. HEAD OF TWO COLLEGES Filled Pulpits in Kansas and Ohio Prior to His Retirement From Ministry at Age of 78. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/brazilian-funds-to-be-topic.html | Brazilian Funds to Be Topic. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/middle-west-plants-busy-increase-in-retail-sales-volume-about-15.html | MIDDLE WEST PLANTS BUSY.; Increase in Retail Sales Volume About 15% Over Previous Week. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/widows-weeds-for-the-stage-consideration-of-the-learned-proposition.html | WIDOW'S WEEDS FOR THE STAGE; Consideration of the Learned Proposition That the Theatre Cannot Keep Pace With Knowledge of Life | True | By Brooks Atkinson. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/tax-on-cigarettes-cuts-use-in-texas-3cent-levy-causes-smokers-to.html | TAX ON CIGARETTES CUTS USE IN TEXAS; 3-Cent Levy Causes Smokers to 'Roll Their Own' or Turn to Pipes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/dr-carl-f-mueller-sr-eye-specialist-practiced-in-brooklyn-for-40.html | DR. CARL F. MUELLER SR.; Eye Specialist Practiced in Brooklyn for 40 Years. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/new-yorkers-robbed-while-at-wayside-inn-lawyers-auto-is-looted-of.html | NEW YORKERS ROBBED WHILE AT WAYSIDE INN; Lawyer's Auto Is Looted of Suitcases Containing $3,000 in Jewelry and Clothing. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/plebeian-tom-vies-with-best-of-cats-tailless-pet-of-white-plains.html | PLEBEIAN TOM VIES WITH BEST OF CATS; Tailless Pet of White Plains Guard Unit Is Entered in Westchester Show. NOT LIKELY TO WIN PRIZE But He Is Scrubbed to Assure Good Showing Beside the Pampered Champions. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/cardinal-calls-children-sets-saturday-for-communion-services-for.html | CARDINAL CALLS CHILDREN.; Sets Saturday for Communion Services for the Young. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/5-seized-as-holdup-gang-suspects-arrested-as-police-find-loaded.html | 5 SEIZED AS HOLD-UP GANG; Suspects Arrested as Police Find Loaded Revolvers in Car. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/lull-on-southern-front.html | Lull on Southern Front. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/jenning-mersereau.html | Jenning -- Mersereau. | True | Special to THg NgW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/largo-caballero-acquitted-in-spain-socialist-leader-jailed-thirteen.html | LARGO CABALLERO ACQUITTED IN SPAIN; Socialist Leader, Jailed Thirteen Months, Is Cleared of Charge He Was 1934 Revolt Head. | True | Wireless to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/more-trust-funds-aid-neediest-cases-new-incomes-set-up-by-friends.html | MORE TRUST FUNDS AID NEEDIEST CASES; New Incomes Set Up by Friends of City's Destitute to Continue Help After Their Deaths. ROSTER OF GIFTS GROWING Increasing Bequests Further Philanthropy of Those Who Helped in Their Lifetimes. SEVEN ARE MADE IN YEAR Many of Old Contributors Left Outright Gifts, Some of Them Specifying Type of Cases. MORE TRUST FUNDS AID NEEDIEST CASES | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/cardsgiants-trade-involves-no-stars-rickey-says-fans-will-be.html | CARDS-GIANTS TRADE INVOLVES NO STARS; Rickey Says Fans Will Be Disappointed -- Sale of Foxx Rumor Is Revived. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/students-from-5-nations-21-states-also-represented-in-the-enrolment.html | STUDENTS FROM 5 NATIONS; 21 States Also Represented In the Enrolment at Rutgers. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/librarians-are-told-of-work-on-archives-director-of-national.html | LIBRARIANS ARE TOLD OF WORK ON ARCHIVES; Director of National Service Says History of America Lies in Records. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/cavalcade-of-new-york-through-the-years-the-city-streets-have.html | CAVALCADE OF NEW YORK; Through the Years the City Streets Have Re-echoed to Stirring Parades, Now-Pictured in a Striking Exhibit THE CAVALCADE OF NEW YORK Stirring Parades to Which City's Streets Have Echoed Are Pictured in an Exhibit | True | By H.i. Brock | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/margaret-f-button-will-become-bride-her-engagement-to-dr-william.html | MARGARET F. BUTTON WILL BECOME BRIDE; Her Engagement to Dr. William Perry Announced at Tea in New Rochelle. | True | Spect& to 'rg Nw' YORK TIMgB. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/old-siwash-celebrates-knox-eleven-with-five-victories-had-best.html | OLD SIWASH CELEBRATES.; Knox Eleven, With Five Victories, Had Best Season Since 1929. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/two-key-rail-lines-opened-by-turkey-one-to-link-coal-fields-to.html | TWO KEY RAIL LINES OPENED BY TURKEY; One to Link Coal Fields to Industrial Area, Other Taps Developing Regions. | True | Wireless to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/hamilton-tigers-win-title.html | Hamilton Tigers Win Title. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/sales-of-jasmine-slump-imperiling-an-industry.html | Sales of Jasmine Slump, Imperiling an Industry | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/smith-college-dean-will-address-clubs-summit-oranges-and-montclair.html | SMITH COLLEGE DEAN WILL ADDRESS CLUBS; Summit, Oranges and Montclair Groups to Hear Marjorie H. Nicolson on Friday. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/italy-challenged-on-colony-excuse-sir-norman-angell-in-speech-here.html | ITALY CHALLENGED ON COLONY 'EXCUSE'; Sir Norman Angell, in Speech Here, Says Eritrea Has Fewer Than 100 Settlers. FINDS PUBLIC IS MISLED League Action Not Imperialist, He Holds -- Urges International Police as Panacea for War. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/recovery-and-politics.html | RECOVERY AND POLITICS. | True | From The Birmingham News. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/national-anthem-under-fire-again-the-starspangled-banner-meets-the.html | NATIONAL ANTHEM UNDER FIRE; Again 'The Star-Spangled Banner' Meets the Attack of Those Who Cite 'Militarism' | True | By Franklin Clarkin | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/club-concert-wednesday-attendance-of-2000-expected-at-the.html | CLUB CONCERT WEDNESDAY; Attendance of 2,000 Expected at the Waldorf-Astoria. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/british-see-japan-taking-china-area-but-would-avoid-adopting-a-firm.html | BRITISH SEE JAPAN TAKING CHINA AREA; But Would Avoid Adopting a Firm Stand While Crisis in Europe Continues. DIPLOMATIC MOVE LIKELY London Papers Virtually Ignore the Events Now Occurring in Northern China. | True | Special Cable to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/tro-idiounoed-of-martha-berry-will-become-bride-of-james-fulton.html | TRO IDIOUNOED OF MARTHA BERRY; Will Become Bride of James Fulton Nields Jr. -- She is a Smith College Graduate. JUNIOR LEAGUE MEMBER Prospective Bridegroom Went to Princeton -- Executive of a Manufacturing Company. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/miss-annie-l-perot.html | MISS ANNIE L. PEROT. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/cornell-play-dec-67-fashion-to-mark-anniversary-of-willard-straight.html | CORNELL PLAY DEC. 6-7.; 'Fashion' to Mark Anniversary of Willard Straight Hall. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/ottawa-silent-on-proposal.html | Ottawa Silent on Proposal. | True | By the Canadian Press. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/sails-to-push-air-service-rickenbacker-expects-atlantic-line-in-a.html | SAILS TO PUSH AIR SERVICE; Rickenbacker Expects Atlantic Line in a Few Years. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/of-let-freedom-ring-mr-bein-states-the-philosophy-of-his-current.html | OF 'LET FREEDOM RING'; Mr. Bein States the Philosophy of His Current Production | True | By Albert Bein. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/gale-duncan.html | Gale -- Duncan. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/notable-talents-in-the-early-seasons-displays-marin-sheets-and.html | Notable Talents in the Early Season's Displays -- Marin, Sheets and Fiene | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/agar-will-address-club-in-englewood-historian-to-speak-wednesday.html | AGAR WILL ADDRESS CLUB IN ENGLEWOOD; Historian to Speak Wednesday -- Christmas Flower Show to Be Held Tuesday. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/daggah-bur-bombed-daily.html | Daggah Bur Bombed Daily. | True | By G.l. Steer.wireless To the New York Times. (Copyright, 1935, In l'Orth America By the New York Times Company | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/french-riviera-begins-to-stir-gay-resorts-along-the-blue-coast.html | FRENCH RIVIERA BEGINS TO STIR; Gay Resorts Along the Blue Coast Expect That the Wealthy 'Old Guard' Will Come Back to Its Haunts This Winter | True | By Clair Price.london. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/next-week-on-the-broadway-screen.html | NEXT WEEK ON THE BROADWAY SCREEN | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/the-constitution-lives.html | THE CONSTITUTION LIVES. | True | From The St. Louis Post-Dispatch. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/league-talk-scheduled-mrs-hn-davis-to-address-women-of-auxiliary.html | LEAGUE TALK SCHEDULED.; Mrs. H.N. Davis to Address Women of Auxiliary Tuesday. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/reception-by-plainfield-club.html | Reception by Plainfield Club. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/engineers-to-sift-new-problem-here-employe-relationships-is-given.html | ENGINEERS TO SIFT NEW PROBLEM HERE; Employe Relationships Is Given Place on the Program With Other Economic Issues. SESSIONS OPEN TOMORROW Honors Will Be Bestowed on Tuesday Night -- 2,000 Are Expected at Convention. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/william-h-kolts-former-ulster-county-sheriff-and-exkingston-fire.html | WILLIAM H. KOLTS.; Former Ulster County Sheriff and Ex-Kingston Fire Chief. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/rooting-leaf-cuttings-indoors.html | ROOTING LEAF CUTTINGS INDOORS | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/crescents-upset-at-soccer.html | Crescents Upset at Soccer. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/music-in-camp.html | Music in Camp | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/take-up-stolen-tickets-but-washington-young-women-buy-new-ones-and.html | TAKE UP STOLEN TICKETS.; But Washington Young Women Buy New Ones and See Game. | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/frances-m-allen-is-wed.html | Frances M. Allen Is Wed. | True | Special to THE IZW YORK TIMSS. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/120-first-families-get-new-homes-chosen-from-among-the-citys.html | 120 'FIRST FAMILIES' GET NEW HOMES; Chosen From Among the City's Worst-Housed Groups, They Will Move Into Unaccustomed Surroundings BUILDER | True | By Catherine MacKenzie. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/carvel-drudy.html | Carvel! -- Drudy. | True | Special to THE NEW YonK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |
| 1935-12-01 | 1935-12-01 | https://www.nytimes.com/1935/12/01/archives/bargemen-strike-at-san-francisco-new-walkout-comes-just-as-trouble.html | BARGEMEN STRIKE AT SAN FRANCISCO; New Walkout Comes Just as Trouble With Stevedores Is Being Cleared Up. | True | Special to THE NEW YORK TIMES. | C1B 282577,C1B 282578,C1B 282579,C1B 282580,C1B 282581,C1B 282582,C1B 282583,C1B 282584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/penn-station-now-using-greatest-mail-facilities.html | Penn Station Now Using Greatest Mail Facilities | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/deutsch-eulogies-heard-by-1500-are-heard-by-1500-mayor-extols-his.html | DEUTSCH EULOGIES HEARD BY 1,500 ARE HEARD BY 1,500; Mayor Extols His Aid to Jewish Victims of Nazis as Well as Fight for Good Government. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/americans-game-put-off.html | Americans' Game Put Off. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/general-motors-realty-head.html | General Motors Realty Head. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/robin-lines-plea-to-be-heard-today-company-charges-it-is-denied.html | ROBIN LINE'S PLEA TO BE HEARD TODAY; Company Charges It Is Denied Membership in Conference for African Freight. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/china-balks-japan-in-northern-plans-army-is-angered-nanking-war.html | CHINA BALKS JAPAN IN NORTHERN PLANS; ARMY IS ANGERED; Nanking War Minister Sways Leaders by Projected Visit and Checks Autonomy. | True | By Hugh Byas. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/guthmans-horse-victor-roi-de-trefle-takes-75000franc-auteuil-race.html | GUTHMAN'S HORSE VICTOR.; Roi de Trefle Takes 75,000-Franc Auteuil Race -- Le Cherghi Wins. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/isolation-policy-far-ahead-in-poll-overwhelming-vote-recorded-for.html | ISOLATION POLICY FAR AHEAD IN POLL; Overwhelming Vote Recorded for Government Control of the Munitions Industry. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/germanys-prices-ease-wholesale-index-off-in-a-week-from-1031-to-103.html | GERMANY'S PRICES EASE.; Wholesale Index Off in a Week From 103.1 to 103. | True | Wireless to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/tax-plan-would-hit-small-wage-earners-massachusetts-report-to.html | TAX PLAN WOULD HIT SMALL WAGE EARNERS; Massachusetts Report to Legislature Urges $600 Lower Income Exemption. | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/lucky-boy-at-2d-av-displays-a-new-star-leo-fuchs-hit-of-production.html | ' LUCKY BOY' AT 2D AV. DISPLAYS A NEW STAR; Leo Fuchs Hit of Production -Musical Comedy Opens at the Public Theatre. | True | W.S. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/rogers-forgot-a-name-but-not-a-good-cause.html | Rogers Forgot a Name But Not a Good Cause | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/hoffman-again-urges-federal-relief-aid-jersey-governor-protests.html | HOFFMAN AGAIN URGES FEDERAL RELIEF AID; Jersey Governor Protests That Responsibility for Employables Is Entirely Federal. | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/music-notes.html | MUSIC NOTES. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/police-athlete-shoots-suspect.html | Police Athlete Shoots Suspect. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/brooklyn-man-injured.html | Brooklyn Man Injured. | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/will-show-photographs-memorial-group-to-display-work-in-color-by.html | WILL SHOW PHOTOGRAPHS; Memorial Group to Display Work in Color by Mrs. Wood. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/freezing-weather-due-in-city-today-porpoises-flee-south-before-cold.html | FREEZING WEATHER DUE IN CITY TODAY; Porpoises Flee South Before Cold Wave -- Light Snow Melts Quickly. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/foreign-exchange-rates-week-ended-nov-30-1935.html | FOREIGN EXCHANGE RATES; WEEK ENDED NOV. 30, 1935. | True | | C1B 282528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/ethiopian-morale-high-in-the-south-soldiers-laugh-at-italian-planes.html | ETHIOPIAN MORALE HIGH IN THE SOUTH; Soldiers Laugh at Italian Planes, but Are on Guard for Renewed Drive. | True | By Harold Denny. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/paralysis-closes-school-classes-at-midland-park-nj-junior-high.html | PARALYSIS CLOSES SCHOOL; Classes at Midland Park, N.J., Junior High Suspended for Week. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/waugh-wins-art-prize-his-marine-ante-meridian-is-voted-best-by-show.html | WAUGH WINS ART PRIZE.; His Marine 'Ante Meridian' Is Voted Best by Show Visitors. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/mayors-aid-asked-in-pier-union-row-six-trade-groups-appeal-for.html | MAYOR'S AID ASKED IN PIER UNION ROW; Six Trade Groups Appeal for Action to Curb Pickets' Ban on Non-Union Trucks. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/brazil-fills-jails-in-hunt-for-rebels-foreign-radicals-will-be.html | BRAZIL FILLS JAILS IN HUNT FOR REBELS; Foreign Radicals Will Be Deported and Suspected Officials Will Be Dismissed. | True | Special Cable to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/london-sees-return-of-confidence-in-rise-in-securities-retail-trade.html | London Sees Return of Confidence in Rise in Securities, Retail Trade and New Issues | True | Wireless to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/reports-3000000-got-jobs-in-2-years-fera-board-says-total-of-idle.html | REPORTS 3,000,000 GOT JOBS IN 2 YEARS; FERA Board Says Total of Idle Had Been Cut to 12,000,000 by Last March. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/to-aid-palestine-labor-committee-here-adopts-budget-of-250000-a.html | TO AID PALESTINE LABOR.; Committee Here Adopts Budget of $250,000, a Record High. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/box-office-men-elect-all-officers-of-treasurers-club-chosen-to.html | BOX OFFICE MEN ELECT.; All Officers of Treasurers Club Chosen to Serve Again. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/sanctions-plea-is-held-likely.html | Sanctions Plea Is Held Likely | True | By Hallett Abend. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/bankers-ask-help-of-all-in-big-drive-rv-fleming-new-president-of.html | BANKERS ASK HELP OF ALL IN BIG DRIVE; R.V. Fleming, New President of A.B.A., Gives More Details of Regional Conferences. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/palestine-appeal-to-seek-2500000-nonzionists-will-take-part-in.html | PALESTINE APPEAL TO SEEK $2,500,000; Non-Zionists Will Take Part in Campaign to Support Two Funds Next Year. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/may-get-assembly-post-newell-is-urged-as-compromise-choice-in.html | MAY GET ASSEMBLY POST.; Newell Is Urged as Compromise Choice in Republican Row. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/airport-foes-seek-rockefellers-aid-westchester-community-group.html | AIRPORT FOES SEEK ROCKEFELLER'S AID; Westchester Community Group Expects Financier to Back Fight on Valhalla Project. | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/fenton-p-purcell.html | FENTON P. PURCELL. | True | Special to TE IL' Yo T | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/lehman-backs-sale-of-christmas-seals-he-proclaims-the-month-of.html | LEHMAN BACKS SALE OF CHRISTMAS SEALS; He Proclaims the Month of December as the Season for Aiding the Anti-Tuberculosis Work. | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/group-theatre-offers-weep-for-the-virgins-opening-of-stickinthemud.html | Group Theatre Offers 'Weep for the Virgins' -Opening of 'Stick-in-the-Mud.' | True | By Brooks Atkinson. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/mchugh-wins-twice-at-rye.html | McHugh Wins Twice at Rye. | True | Special to THE NEW YORK TIMES. | C1B 282528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/italys-price-index-up-now-set-at-70-against-69-in-august-and-625.html | ITALY'S PRICE INDEX UP.; Now Set at 70, Against 69 in August and 62.5 Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/mt-wilson-blaze-checked.html | Mt. Wilson Blaze Checked. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/deals-in-new-jersey-houses-factory-and-taxpayer-in-new-control.html | DEALS IN NEW JERSEY.; Houses, Factory and Taxpayer in New Control. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/offer-made-last-august-revived-project-calls-for-3power-aid-for.html | OFFER MADE LAST AUGUST.; Revived Project Calls for 3-Power Aid for Ethiopia. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/prussian-pastors-defy-nazi-orders-to-cease-attacks-repeat-in.html | PRUSSIAN PASTORS DEFY NAZI ORDERS TO CEASE ATTACKS; Repeat in Pulpits the Charge That Government Abets Heresy Teachings. | True | Wireless to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/hurt-in-mule-runaway-dr-jp-hennessey-jr-of-new-york-fractures.html | HURT IN MULE RUNAWAY.; Dr. J.P. Hennessey Jr. of New York Fractures Vertebrae in South. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/left-sums-to-brothers-in-berlin.html | Left Sums to Brothers in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/j-s-brierley-editor-dies-in-montreal-77-cqreer-of-the-montreal.html | J. S. BRIERLEY, EDITOR, DIES IN MONTREAL, 77; Cqreer of The Montreal Herald's Former Head Began More Than 50 Years Ago. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/dancing-in-the-schools-board-of-education-urged-to-aid-in-park.html | DANCING IN THE SCHOOLS.; Board of Education Urged to Aid in Park Department Plan. | True | EVELYN HUBBELL | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/government-maturities-4996113500-in-year.html | Government Maturities $4,996,113,500 in Year | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/black-hawks-score-10-defeat-canadiens-and-go-ahead-of-rangers-in.html | BLACK HAWKS SCORE, 1-0.; Defeat Canadiens and Go Ahead of Rangers in American Group. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/louis-baldinger-was-in-the-lighting-fixture-business-for-43-years.html | LOUIS BALDINGER.; Was in the Lighting Fixture Business for 43 Years. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/britain-and-france-draft-a-new-offer-to-mussolini-would-halt-oil.html | BRITAIN AND FRANCE DRAFT A NEW OFFER TO MUSSOLINI; WOULD HALT OIL BOYCOTT; OLD PROPOSALS REVISED | True | By Augur. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/30000-to-get-work-in-business-census-project-to-cost-7784000-is-set.html | 30,000 TO GET WORK IN BUSINESS CENSUS; Project to Cost $7,784,000 Is Set for January to Cover Entire Trade in 1935. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/swastika-issue-avoided-at-sixday-bicycle-race.html | Swastika Issue Avoided At Six-Day Bicycle Race | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/dr-reisner-for-oil-ban-he-would-cut-off-war-supplies-to-italian.html | DR. REISNER FOR OIL BAN.; He Would Cut Off War Supplies to Italian Nation. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/doctors-in-disagreement-lack-of-accord-in-public-utterances-makes.html | DOCTORS IN DISAGREEMENT.; Lack of Accord in Public Utterances Makes Business Wary. | True | PRAEMONITAX | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/soldier-is-killed-by-hitrun-driver-body-of-brooklyn-youth-found.html | SOLDIER IS KILLED BY HIT-RUN DRIVER; Body of Brooklyn Youth Found Near Camp Dix -- Another Jersey Victim Dies. | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/commodity-markets-rubber-coffee-and-metals-are-stronger-as-sugar.html | COMMODITY MARKETS.; Rubber, Coffee and Metals Are Stronger as Sugar, Silk and Hides Decline in Week's Trading. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/book-notes.html | BOOK NOTES | True | | C1B 282528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/dr-mleod-warns-of-danger-of-war-match-ignited-at-vital-point-would.html | DR. M'LEOD WARNS OF DANGER OF WAR; Match Ignited at Vital Point Would Start Conflagration, Retired Pastor Says. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/grand-jury-group-to-meet.html | Grand Jury Group to Meet. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/hunter-kills-dog-dies-himself.html | Hunter Kills Dog, Dies Himself. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/canada-redeems-bonds-borrows-from-banks-here-to-pay-off-24000000-of.html | CANADA REDEEMS BONDS.; Borrows From Banks Here to Pay Off $24,000,000 of 7s. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/rain-is-late-for-wheat-conditions-in-southwest-below-seasonal.html | RAIN IS LATE FOR WHEAT.; Conditions in Southwest Below Seasonal Average. | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/pin-swallower-on-cotton-diet.html | Pin Swallower on Cotton Diet. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/expect-1000-at-luncheon.html | Expect 1,000 at Luncheon. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/debt-over-30000000000-as-treasury-announces-financing-of-1318000000.html | DEBT OVER $30,000,000,000 AS TREASURY ANNOUNCES FINANCING OF $1,318,000,000; BORROWING $900,000,000 | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/zellerbachs-net-almost-doubled-corporation-and-units-earn-475-a.html | ZELLERBACH'S NET ALMOST DOUBLED; Corporation and Units Earn $4.75 a Preference Share in 6 Months, Against $2.57. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/perfect-rummy-hand-is-fatal.html | Perfect Rummy Hand Is Fatal. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/erna-kompa-stars-in-swim-carnival-comes-close-to-standard-for.html | ERNA KOMPA STARS IN SWIM CARNIVAL; Comes Close to Standard for 200-Yard Back Stroke in W.S.A. Handicap Meet. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/ho-delays-going-to-peiping-china-balks-japan-in-northern-plans.html | Ho Delays Going to Peiping.; CHINA BALKS JAPAN IN NORTHERN PLANS | True | Special Cable to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/law-of-immortality-shoemaker-urges-more-thought-on-rules-laid-down.html | LAW OF IMMORTALITY.; Shoemaker Urges More Thought on Rules Laid Down by Jesus. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/canada-disclaims-proposing-oil-ban-and-does-not-intend-to-take.html | CANADA DISCLAIMS PROPOSING OIL BAN; And Does Not Intend to Take Initiative in Adding to the League List, It Is Asserted. | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/ethiopian-armament.html | Ethiopian Armament. | True | ANDRE JANDOT | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/amnesty-in-yugoslavia.html | Amnesty in Yugoslavia. | True | Wireless to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/philip-t-marye.html | PHILIP T. MARYE. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/constitutional-bars-to-security-act-seen-only-in-seven-states-will.html | CONSTITUTIONAL BARS TO SECURITY ACT SEEN; Only in Seven States Will Laws Permit Its Immediate Operation, Survey Indicates. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/leahy-urges-rise-in-navy-personnel-he-calls-for-authorization-to.html | LEAHY URGES RISE IN NAVY PERSONNEL; He Calls for Authorization to Man Full Treaty Fleet at War Strength. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/brazil-frees-blocked-dollars.html | Brazil Frees Blocked Dollars. | True | Special Cable to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/unchanged-prices-in-steel-a-surprise-pittsburgh-plants-open.html | UNCHANGED PRICES IN STEEL A SURPRISE; Pittsburgh Plants Open First-Quarter Books Today -- Rises Were Expected. | True | Special to THE NEW YORK TIMES. | C1B 282528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/variety-features-weeks-art-shows-old-masters-work-about-and-for.html | VARIETY FEATURES WEEK'S ART SHOWS; Old Masters, Work About and For Children and Ceramics Are in the Lists. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/gift-concert-planned-guests-to-dec-21-event-to-bring-packages-for.html | GIFT CONCERT PLANNED.; Guests to Dec. 21 Event to Bring Packages for Prosperity Shop. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/posters-aid-firemens-show.html | Posters Aid Firemen's Show. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/trades-house-for-a-stamp.html | Trades House for a Stamp. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/property-owners-prey-of-usurers-small-households-found-to-have.html | PROPERTY OWNERS PREY OF USURERS; Small Householders Found to Have Been Compelled to Give Liens to Loan Sharks. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/to-guard-fossil-cycads-ickes-orders-dakota-monument-kept-in-the.html | TO GUARD FOSSIL CYCADS.; Ickes Orders Dakota Monument Kept in the Park System. | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/daring-riding-marks-start-of-sixday-bike-race-at-garden-before.html | Daring Riding Marks Start of Six-Day Bike Race at Garden Before 15,000; CYCLISTS SET MARK AS BIKE RACE OPENS | True | By James P. Dawson. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/chemical-show-today-discoveries-in-many-fields-to-be-put-on.html | CHEMICAL SHOW TODAY.; Discoveries in Many Fields to Be Put on Exhibition. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/waring-thompson.html | Waring -- Thompson. | True | Special to THE NEW YORK TEES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/boston-wins-133-in-last-5-minutes-downs-pittsburgh-eleven-by.html | BOSTON WINS, 13-3, IN LAST 5 MINUTES; Downs Pittsburgh Eleven by Belated Rush to End Losing Streak of 8 Games. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/woman-helps-rout-bandits-in-battle-wife-of-f-mandel-chicago.html | WOMAN HELPS ROUT BANDITS IN BATTLE; Wife of F. Mandel, Chicago Merchant, Pulled From Car as 'Shield,' Claws Gunman. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/performance-against-yale-put-final-seal-of-greatness-on-princeton.html | Performance Against Yale Put Final Seal of Greatness on Princeton Eleven; PRINCETON'S PLAY WITHOUT A FLAW | True | By Robert F. Kelley. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/danes-here-honor-hans-c-andersen-mrs-ruth-bryan-owen-speaks-at.html | DANES HERE HONOR HANS C. ANDERSEN; Mrs. Ruth Bryan Owen Speaks at Centennial of Publication of Fairy Tales. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/dollar-bonds-rise-in-boom-in-berlin-prussian-bavarian-and-savings.html | DOLLAR BONDS RISE IN BOOM IN BERLIN; Prussian, Bavarian and Savings Bank Securities Quoted at Thrice Prices Here. | True | By Robert Crozier Long. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/decries-trust-in-science-dr-darlington-declares-secular-education.html | DECRIES TRUST IN SCIENCE; Dr. Darlington Declares Secular Education Is Overstressed. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/the-screen-at-the-teatro-campoamor.html | THE SCREEN; At the Teatro Campoamor. | True | H.T.S. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/plan-to-send-plane-to-seek-ellsworth-machine-may-be-flown-to-south.html | PLAN TO SEND PLANE TO SEEK ELLSWORTH; Machine May Be Flown to South America for Use in Hunt for Antarctic Flier. | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/lira-devaluation-doubted-in-italy-banks-25-bonus-on-gold-sales-to.html | LIRA DEVALUATION DOUBTED IN ITALY; Bank's 25% Bonus on Gold Sales to It Not Expected to Have Effect on Prices. | True | By Maximilian de Johannis. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 282528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/charles-m-vermillion.html | CHARLES M. VERMILLION. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/lsu-eleven-favored-as-sugar-bowl-choice.html | L.S.U. Eleven Favored As Sugar Bowl Choice | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/dean-palmer.html | Dean -- Palmer. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/the-late-judge-wheeler.html | The Late Judge Wheeler. | True | CHARLES BULKLEY HUBBELL | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/montclair-ac-triumphs-upsets-racquets-club-by-50-in-new-jersey.html | MONTCLAIR A.C. TRIUMPHS; Upsets Racquets Club by 5-0 in New Jersey Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/white-alley-cat-gets-blue-ribbon-stray-wins-prize-and-a-home-in.html | WHITE ALLEY CAT GETS BLUE RIBBON; Stray Wins Prize and a Home in Competition of Feline Aristocrats in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/say-peek-will-ask-support-of-party-friends-assert-he-aims-to-have.html | SAY PEEK WILL ASK SUPPORT OF PARTY; Friends Assert He Aims to Have Democratic Convention Adopt His Views. | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/london-money-easy-as-capital-pours-in-much-of-foreign-funds.html | LONDON MONEY EASY AS CAPITAL POURS IN; Much of Foreign Funds Received Is Turned Into Gold -- Stiffer Rates Likely Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/china-looking-to-christ.html | China 'Looking to Christ.' | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/sports-of-the-times-notes-on-recent-operations.html | Sports of the Times; Notes on Recent Operations. | True | Reg. U.S. Pat. Off. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/sibelius-composer-leads-in-radio-vote-philharmonicsymphony-concert.html | SIBELIUS, COMPOSER, LEADS IN RADIO VOTE; Philharmonic-Symphony Concert Was 200th Broadcast -- Roy Harris Favorite American. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/hadassah-obtains-aid-for-hospital-75000-given-and-pledged-for.html | HADASSAH OBTAINS AID FOR HOSPITAL; $75,000 Given and Pledged for $700,000 Structure to Be Built in Palestine. | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/schorr-gorodnitzki-and-ricci-in-recital-baritone-violinist-and.html | SCHORR, GORODNITZKI AND RICCI IN RECITAL; Baritone, Violinist and Pianist at Carnegie Hall to Aid Jewish National Fund. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/manning-sees-world-asleep-spiritually-bishop-says-tolerance-toward.html | MANNING SEES WORLD ASLEEP SPIRITUALLY; Bishop Says Tolerance Toward War Is One Indication of Need for Awakening. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/i-prof-harry-krowl-dies-in-drug-store-acting-head-of-the-english.html | i PROF. HARRY KROWL DIES IN DRUG STORE; Acting Head of the English Department of City College Suffers Heart Attack. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/definite-upturn-is-indicated-by-success-of-eastern-racing-season.html | Definite Upturn Is Indicated By Success of Eastern Racing; Season Just Ended Produced General Improvement in New York, Maryland and New England -- Gains Also Reported in Other Sections -- Longer Jockey Club Meets Likely in 1936. | True | By Bryan Field. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/4000-honor-john-kelly-proceeds-of-party-for-leader-to-buy-christmas.html | 4,000 HONOR JOHN KELLY.; Proceeds of Party for Leader to Buy Christmas Baskets. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/ready-to-give-blood-but-policemens-aid-is-not-yet-needed-by-taxi.html | READY TO GIVE BLOOD.; But Policemen's Aid Is Not Yet Needed by Taxi Driver. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 282528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/john-a-mcutcheon-i-linen-merchant-dies-i-secretary-of-fifth-avenue.html | JOHN A. M'CUTCHEON, i LINEN MERCHANT, DIES; i Secretary of Fifth Avenue Firm, 69, in Business Here for Nearly Half Century. | True | Special to T NEW NOR TS. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/dickinson-day.html | DICKINSON DAY. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/parties-this-week-to-help-charities-one-this-afternoon-to-be-held.html | PARTIES THIS WEEK TO HELP CHARITIES; One This Afternoon to Be Held for the Little Mothers Aid Association. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/wlvl-0flaherty-educator-67-dies-assistant-superintendent-of-schools.html | WIVl. 0'FLAHERTY, EDUCATOR; 67, DIES; Assistant Superintendent of Schools Since 1916 Was in City System 43 Years. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/rain-and-wind-lash-france.html | Rain and Wind Lash France. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/centres-for-boys-urged-madison-square-club-offers-plan-to-curb.html | CENTRES FOR BOYS URGED.; Madison Square Club Offers Plan to Curb Delinquency. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/ballet-in-chicago-record-42000-see-eleven-performances-by-monte.html | BALLET IN CHICAGO RECORD; 42,000 See Eleven Performances by Monte Carlo Dancers. | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/pedestrian-killed-by-auto.html | Pedestrian Killed by Auto. | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/lincoln-plans-tour-for-cathedral-choir-nebraska-group-of-55-singers.html | LINCOLN PLANS TOUR FOR CATHEDRAL CHOIR; Nebraska Group of 55 Singers to Be Heard Here at the Christmas Season. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/veterans-pick-defense-board.html | Veterans Pick Defense Board. | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/bible-unified-by-cross-dr-taylor-says-one-message-is-key-to.html | BIBLE UNIFIED BY CROSS.; Dr. Taylor Says One Message Is Key to Scripture. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/stock-average-lower-fisher-index-down-for-week-but-above-most-of.html | STOCK AVERAGE LOWER.; ' Fisher Index' Down for Week, but Above Most of Recent Weeks. | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/berkshire-deer-hunters-ready.html | Berkshire Deer Hunters Ready. | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/jews-flee-polish-town-one-killed-10-hurt-by-foes-on-way-to-haven-in.html | JEWS FLEE POLISH TOWN.; One Killed, 10 Hurt by Foes on Way to Haven in Radom. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/urges-storing-produce-ten-eyck-advises-purchase-of-vegetables-for.html | URGES STORING PRODUCE.; Ten Eyck Advises Purchase of Vegetables for Winter. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/kills-wild-turkeys-in-jersey.html | Kills Wild Turkeys in Jersey. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/plans-of-mary-roberts-philadelphian-to-be-married-to-randal-morgan.html | PLANS OF MARY ROBERTS.; Philadelphian to Be Married to Randal Morgan 3d Dec. 21. | True | Special to TH lqw YORK TES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/waldman-insists-that-krzycki-quit-denounces-national-socialist.html | WALDMAN INSISTS THAT KRZYCKI QUIT; Denounces National Socialist Chairman for Participating in United Front Rally. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/loyolas-late-drive-upsets-santa-clara-los-angeles-eleven-wins-70-on.html | LOYOLA'S LATE DRIVE UPSETS SANTA CLARA; Los Angeles Eleven Wins, 7-0, on Plunge by Lubisich in Final Quarter. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/weird-play-in-london-dame-may-whitty-has-fine-part-in-noel-langley.html | WEIRD PLAY IN LONDON.; Dame May Whitty Has Fine Part in Noel Langley Drama. | True | Wireless to THE NEW YORK TIMES. | C1B 282528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/asks-delay-on-oil-ban-cotillo-says-it-is-no-more-a-war-commodity.html | ASKS DELAY ON OIL BAN.; Cotillo Says It Is No More a War Commodity Than Bread. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/cambridge-loses-debate-st-peters-college-team-gets-decision-in.html | CAMBRIDGE LOSES DEBATE.; St. Peter's College Team Gets Decision in Jersey City Event. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/buys-flushing-corner-herman-philips-acquires-store-building-factory.html | BUYS FLUSHING CORNER.; Herman Philips Acquires Store Building -- Factory Leased. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/sec-deadline-finds-most-utilities-out-only-57-holding-units-file.html | SEC DEADLINE FINDS MOST UTILITIES OUT; Only 57 Holding Units File, With Middle West, Chicago, Among Few Major Ones. | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/barrymores-daughter-in-play.html | Barrymore's Daughter in Play. | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/firm-in-stock-exchange-50-years.html | Firm in Stock Exchange 50 Years | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/war-on-race-prejudice-dr-merrill-says-church-stand-brings-it-new.html | WAR ON RACE PREJUDICE.; Dr. Merrill Says Church Stand Brings It New Glory. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/rejects-nra-conference-auto-parts-industry-sees-it-tending-to.html | REJECTS NRA CONFERENCE; Auto Parts Industry Sees It Tending to 'Bureaucratic' Control. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/cotton-prices-ease-on-many-factors-uncertainty-felt-as-to-franc.html | COTTON PRICES EASE ON MANY FACTORS; Uncertainty Felt as to Franc, Exports to Italy, Rulings on Taxes, Plans of AAA. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/new-wagner-regisseur-leopold-sachse-stage-director-from-hamburg-to.html | NEW WAGNER REGISSEUR.; Leopold Sachse, Stage Director From Hamburg, to Join Opera. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/consumption-goods-lines-more-active-in-germany.html | Consumption Goods Lines More Active in Germany | True | Wireless to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/no-war-in-europe-seen-by-experts-mussolinis-warning-on-real.html | NO WAR IN EUROPE SEEN BY EXPERTS; Mussolini's Warning on Real Sanctions Is Held a Gesture by Defeated Dictatorship. | True | By Frederick T. Birchall | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/dr-frederick-a-roberts-i-practiced-medicine-for-37-yearsi-in.html | DR. FREDERICK A. ROBERTS.]; I Practiced Medicine for 37 YearsI in Pittsfield,. Mass. | True | [ Special to TH NEW YOm T]S. [ | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/assorted-cyclists-race-for-charity-parade-down-5th-av-in-rain-and.html | ASSORTED CYCLISTS RACE FOR CHARITY; Parade Down 5th Av. in Rain and Sleet, Then Vie on Old Wheels in 56th St. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/salvador-to-discuss-loan-plan.html | Salvador to Discuss Loan Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/will-benefit-from-play-council-of-jewish-women-to-get-funds-from.html | WILL BENEFIT FROM PLAY.; Council of Jewish Women to Get Funds From Odets Show. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/new-york-elks-hold-memorial-services-tribute-paid-to-80-members-of.html | NEW YORK ELKS HOLD MEMORIAL SERVICES; Tribute Paid to 80 Members of Lodge No. 1 Who Died During Last Year. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/building-loans-up-collections-rise-national-group-reports-large.html | BUILDING LOANS UP, COLLECTIONS RISE; National Group Reports Large Gains in Realty Business in 31 States. | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/1000-to-take-part-in-bridge-games-national-championship-tournament.html | 1,000 TO TAKE PART IN BRIDGE GAMES; National Championship Tournament Starts in Chicago Today, Lasts One Week. | True | Special to THE NEW YORK TIMES. | C1B 282528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/london-marria6e-for-winstolq-paul-new-yorker-head-of-oil.html | LONDON MARRIA6E FOR WINSTOlq PAUL; New Yorker, Head of Oil Corporation, Will Wed Mrs. Ursula H. Bois Today. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/townsend-assails-logic-of-thomas-says-opponent-in-debate-showed.html | TOWNSEND ASSAILS LOGIC OF THOMAS; Says Opponent in Debate Showed Only Feeble Grasp of His Universal Pension Plan. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/armorer-to-exhibit-panoplied-knights-metal-craftsman-forges-modern.html | ARMORER TO EXHIBIT PANOPLIED KNIGHTS; Metal Craftsman Forges Modern Pieces in the Manner of Medieval Smiths. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/druckman-record-rushed-on-holiday-stenographers-work-all-day-in.html | DRUCKMAN RECORD RUSHED ON HOLIDAY; Stenographers Work All Day in Vain Attempt to Finish Transcript for Lehman. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/many-assist-benefit-theatre-party-tonight-will-aid-berkshire.html | MANY ASSIST BENEFIT.; Theatre Party Tonight Will Aid Berkshire Industrial Farm. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/mrs-gt-kirby-to-entertain.html | Mrs. G.T. Kirby to Entertain. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/chokes-to-death-at-dinner.html | Chokes to Death at Dinner. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/auto-gas-kills-wg-knee-canada-malting-co-executive-found-dead-in.html | AUTO GAS KILLS W.G. KNEE.; Canada Malting Co. Executive Found Dead in Toronto. | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/iowen-j-prior-dies-insurance-executive-president-of-standard.html | IOWEN J. PRIOR DIES; INSURANCE EXECUTIVE; President of Standard Company in Trenton Was Leader in Civic Activities. | True | Special to '['HE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/short-term-trust-liquidated.html | Short Term Trust Liquidated. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/in-pastorate-40-years-dr-evans-honored-by-congregation-of-west-park.html | IN PASTORATE 40 YEARS.; Dr. Evans Honored by Congregation of West Park Church. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/100-never-saw-a-movie-new-jersey-woman-celebrates-birthday-by.html | 100, NEVER SAW A MOVIE.; New Jersey Woman Celebrates Birthday by Attending Church. | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/reception-will-aid-nuns-presentation-guild-is-arranging.html | RECEPTION WILL AID NUNS.; Presentation Guild Is Arranging Entertainment for Thursday. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/pin-taken-from-throat.html | Pin Taken From Throat. | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/t-roosevelt-honored-veterans-hold-service-at-locked-gates-of.html | T. ROOSEVELT HONORED.; Veterans Hold Service at Locked Gates of Enclosure. | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/equity-feud-is-over-broadway-believes-actors-forum-is-expected-to.html | EQUITY FEUD IS OVER, BROADWAY BELIEVES; Actors Forum Is Expected to Disappear as Result of Its Cancellation of Meeting. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/financial-markets-the-presidents-speech-and-other-views-of-recovery.html | FINANCIAL MARKETS; The President's Speech and Other Views of Recovery -- Phases of the Autumn Revival. | True | By Alexander D. Noyes. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/sale-for-blind-opens-today.html | Sale for Blind Opens Today. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/orphans-pennies-stolen-as-only-loot-in-holdup.html | Orphans' Pennies Stolen As Only Loot in Hold-Up | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/texts-of-treasury-bond-and-note-offerings-this-month.html | Texts of Treasury Bond and Note Offerings This Month | True | Special to THE NEW YORK TIMES. | C1B 282528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/price-ranges-for-week-figures-for-open-commitments-and-trading-in.html | PRICE RANGES FOR WEEK.; Figures for Open Commitments and Trading in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/eleven-hurt-in-bus-crash.html | Eleven Hurt in Bus Crash. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/wpa-establishes-free-art-school-registration-will-start-today-for.html | WPA ESTABLISHES FREE ART SCHOOL; Registration Will Start Today for 'the Design Laboratory' at 10 East 39th Street. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/cards-play-77-tie-against-the-bears-smiths-kick-following-tally-by.html | CARDS PLAY 7-7 TIE AGAINST THE BEARS; Smith's Kick Following Tally by Nichelini in Fourth Deadlocks the Count. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/crescent-honors-to-maxwell.html | Crescent Honors to Maxwell. | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/irishamericans-in-tie.html | Irish-Americans in Tie. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/hornaday-81-asks-aid-for-game-birds-conservationist-on-birthday.html | HORNADAY, 81, ASKS AID FOR GAME BIRDS; Conservationist, on Birthday, Warns Waterfowl Are in Danger of Extinction. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/morgan-s-obriens-honored-in-roslyn-principal-guests-of-arthur.html | !MORGAN S. O'BRIENS HONORED IN ROSLYN; Principal Guests of Arthur Williams at Luncheon Given at Hi9 Home. | True | Bpecial to T lw YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/stromberg-picked-as-army-captain-right-end-who-started-season-as.html | STROMBERG PICKED AS ARMY CAPTAIN; Right End, Who Started Season as Third-Stringer, Elected to Head 1936 Eleven. | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/two-apartments-sold-by-builders-sixstory-flats-on-sherman-av-and.html | TWO APARTMENTS SOLD BY BUILDERS; Six-Story Flats on Sherman Av. and Dongan Pl. Are Bought by Operators. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/await-new-zealand-move-londons-financial-circles-doubt-labor.html | AWAIT NEW ZEALAND MOVE; London's Financial Circles Doubt Labor Victory Will Hurt Credit. | True | Wireless to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/daniel-d-test-dead-had-headed-hospital-superintendent-of.html | DANIEL D. TEST DEAD; HAD HEADED HOSPITAL; Superintendent of Pennsylvania Institution Was President of National Association. | True | Special to THE NW YoRx Trm. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/j-m-young-68-dies-pacging-ixpt-inventor-of-vacuum-cans-was-first-to.html | J. M. YOUNG, 68, DIES; PACGING IXPT; Inventor of Vacuum Cans Was First to Enable Alaska to Get Sealed Coffee. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/maine-cities-elect-officers-today.html | Maine Cities Elect Officers Today | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/panama-default-seen-controller-says-revenues-fall-short-of-1928.html | PANAMA DEFAULT SEEN.; Controller Says Revenues Fall Short of 1928 Loan Needs. | True | Special Cable to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/weather-forcing-italian-retreat-grazianis-vanguard-returns-to-the.html | WEATHER FORCING ITALIAN RETREAT; Graziani's Vanguard Returns to the Lines Held at Start of Invasion. | True | By Capt. B.h. Liddell Hart. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/amnesty-given-758-by-greek-cabinet-rebels-imprisoned-during-the.html | AMNESTY GIVEN 758 BY GREEK CABINET; Rebels Imprisoned During the March Revolt Freed -- 400 Exiles to Return to Land. | True | Wireless to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/free-shelter-fatal-gas-kills-homeless-man-and-another-who-tries-to.html | FREE SHELTER FATAL; Gas Kills Homeless Man and Another Who Tries to Rescue Him. | True | | C1B 282528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/william-w-roe.html | WILLIAM W. ROE. | True | Special to THZ N'W YORX TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/joseph-c-white.html | JOSEPH C. WHITE. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/reichsbank-betters-status-at-monthend-gold-discount-bank-relieves.html | REICHSBANK BETTERS STATUS AT MONTH-END; Gold Discount Bank Relieves It of Work-Creation Bills -- Money in Good Demand. | True | Wireless to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/ethiopians-await-religious-revival-war-is-expected-to-call-forth-in.html | ETHIOPIANS AWAIT RELIGIOUS REVIVAL; War Is Expected to Call Forth Interest in the Church and Create Great Leaders. | True | Wireless to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/december-corn-weak-interior-holders-willing-to-sell-buyers.html | DECEMBER CORN WEAK.; Interior Holders Willing to Sell, Buyers Reluctant. | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/british-navy-calls-merchant-ship-officers-to-report-at-portsmouth.html | British Navy Calls Merchant Ship Officers To Report at Portsmouth for Reserve Duty | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/two-of-mais-gang-die-in-chair.html | Two of Mais Gang Die in Chair. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/stocks-off-slightly-in-berlin-last-week-index-on-saturday-was-11735.html | STOCKS OFF SLIGHTLY IN BERLIN LAST WEEK; Index on Saturday Was 117.35, Against 117.40 Nov. 23 -- Selling Hits Valorized Loan. | True | Wireless to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/rebels-in-jalisco-routed-by-troops-one-of-bands-is-annihilated.html | REBELS IN JALISCO ROUTED BY TROOPS; One of Bands Is Annihilated, According to the Mexican War Department. | True | Special Cable to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/eastern-division-championship-captured-by-giants-for-third-year-in.html | Eastern Division Championship Captured by Giants for Third Year in Row; RICHARDS'S SPRINT DECIDES FOR GIANTS | True | By Allison Danzig. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/missionary-team-to-exhort-nation-church-council-enlists-twelve.html | MISSIONARY 'TEAM' TO EXHORT NATION; Church Council Enlists Twelve Leading Preachers to Tour 20 Cities Next Fall. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/pleads-for-hospital-fund.html | Pleads for Hospital Fund. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/threat-of-sword-seen-by-prelate-bishop-maroni-here-on-a-visit-finds.html | THREAT OF 'SWORD' SEEN BY PRELATE; Bishop Maroni, Here on a Visit, Finds Europeans Striving to Avoid Fatal Clash. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/student-editors-for-ban-vote-for-boycott-unless-games-are-taken.html | STUDENT EDITORS FOR BAN.; Vote for Boycott Unless Games Are Taken From Germany. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/issue-of-8441538-is-filed-by-haiti-west-indian-republic-asks-sec-to.html | ISSUE OF $8,441,538 IS FILED BY HAITI; West Indian Republic Asks SEC to Register Bonds on Stock Exchange Here. | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/mussolini-spurs-sanctions-battle-rallying-846-war-mothers-and.html | MUSSOLINI SPURS SANCTIONS BATTLE; Rallying 846 War Mothers and Widows, He Says Geneva Is Trying Cruel Experiments. | True | By Arnaldo Cortesi. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/the-plight-of-musicians.html | The Plight of Musicians. | True | J.A. DE BREST | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/short-hills-victor-41-defeats-essex-club-to-take-lead-in-class-b.html | SHORT HILLS VICTOR, 4-1.; Defeats Essex Club to Take Lead in Class B Squash Play. | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/shifting-relief.html | Shifting Relief. | True | SEYMOUR IRWIN MAISEL | C1B 282528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/jaeger-jones.html | Jaeger -- Jones. | True | Special to THE NIW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/sherwin-williams-of-canada.html | Sherwin Williams of Canada. | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/mission-service-tomorrow.html | Mission Service Tomorrow. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/thomas-mulvey-72-exdiplomat-dies-was-undersecretary-of-state-for.html | THOMAS MULVEY, 72, EX-DIPLOMAT, DIES; Was Under-Secretary of State for Canada, 1909-33 -- Wrote 'Dominion Company Law.' | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/recital-by-composers-marc-blitzstein-and-henry-cowell-among-7-on.html | RECITAL BY COMPOSERS.; Marc Blitzstein and Henry Cowell Among 7 on the Program. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/will-sign-trade-treaty-france-and-spain-expected-to-end-commercial.html | WILL SIGN TRADE TREATY.; France and Spain Expected to End Commercial War Soon. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/star-of-bethlehem-reproduced-at-museum-as-light-of-3-planets-time.html | Star of Bethlehem Reproduced At Museum as Light of 3 Planets; Time Turned Back 2,000 Years at Planetarium to Show the Conjunction of Saturn, Jupiter and Mars, One Explanation of Spectacle That Guided the Wise Men. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/ht-sloane-feted-at-90-store-director-host-at-party-after-attending.html | H.T. SLOANE FETED AT 90.; Store Director Host at Party After Attending Church. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/three-die-in-rioting-in-india.html | Three Die in Rioting in India. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/steel-output-up-to-peak-for-1935-rise-of-1-12-points-last-week-made.html | STEEL OUTPUT UP TO PEAK FOR 1935; Rise of 1 1/2 Points Last Week Made Rate 56% of Capacity, Magazine Reports. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/stires-10-years-a-bishop-young-people-of-diocese-wish-him-well-at.html | STIRES 10 YEARS A BISHOP.; Young People of Diocese Wish Him Well at Services. | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/hits-aaa-regimentation-liberty-league-asserts-act-reduces-farmers.html | HITS AAA REGIMENTATION.; Liberty League Asserts Act Reduces Farmers to Peasants. | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/student-silk-designs-shown.html | Student Silk Designs Shown. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/2-slain-at-langley-field-army-sergeant-and-son-shot-dead-daughter.html | 2 SLAIN AT LANGLEY FIELD.; Army Sergeant and Son Shot Dead, Daughter Hurt -- Nephew Held. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/41-college-heads-urge-olympic-ban-our-participation-would-be-blow.html | 41 COLLEGE HEADS URGE OLYMPIC BAN; Our Participation Would Be Blow at Free Thought and Democracy, Educators Say. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/garino-and-burns-break-99-at-traps-latter-yields-scratch-cup-to.html | GARINO AND BURNS BREAK 99 AT TRAPS; Latter Yields Scratch Cup to Rival, but Annexes Three Other N.Y.A.C. Prizes. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/shelter-is-4-years-old-salvation-armys-gold-dust-lodge-cares-for.html | SHELTER IS 4 YEARS OLD.; Salvation Army's Gold Dust Lodge Cares for 2,000 a Night. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/john-kelvins-recital-tenor-known-to-radio-audiences-heard-at-town.html | JOHN KELVIN'S RECITAL.; Tenor Known to Radio Audiences Heard at Town Hall. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/servioes-ire-held-for-ralter-scott-former-head-of-the-order-of.html | SERVIOES iRE HELD FOR rALTER SCOTT; Former Head of the Order of Scottish Clans Here Is Buried in Brooklyn. | True | | C1B 282528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/fayutteville-bridal-for-miss-estabrook-married-to-philip-r-chase-in.html | FAYuTTEVILLE BRIDAL FOR MISS ESTABROOK; Married to Philip R. Chase in Her Parents' Home by Rev. Franklin P. Bennett. | True | Special to THR NgW YORK TrMgS. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/sholtz-will-open-florida-fair-here-governor-returns-to-native-city.html | SHOLTZ WILL OPEN FLORIDA FAIR HERE; Governor Returns to Native City for State Exhibition Starting Today. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/law-firm-is-enlarged.html | Law Firm Is Enlarged. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/horace-loeb-special-partner-in-brokerage-firtt-active-for-charity.html | HORACE LOEB.; Special Partner in Brokerage Firtt Active for Charity. | True | Special to THZ iKW Yo Tns. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/pope-receives-19-new-priests.html | Pope Receives 19 New Priests. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/bootlegged-noise.html | Bootlegged Noise. | True | ELEANOR BRADY SANDMAN | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/runaway-reaches-goal-wouldbe-cowboy-17-writes-anxious-parents-he-is.html | RUNAWAY REACHES GOAL.; Would-Be Cowboy, 17, Writes Anxious Parents He Is in Wyoming | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/brokers-runner-seized-52yearold-messenger-is-charged-with-7800.html | BROKER'S RUNNER SEIZED.; 52-Year-Old Messenger Is Charged With $7,800 Theft. | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/curb-exchange-firm-formed.html | Curb Exchange Firm Formed. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/daughters-of-israel-dance.html | Daughters of Israel Dance. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/clipper-on-flight-back-over-pacific-leaves-manila-for-guam-on-first.html | CLIPPER ON FLIGHT BACK OVER PACIFIC; Leaves Manila for Guam on First Leg of First Return Air Mail Voyage. | True | By Captain Edwin C. Musick. Commander of the China Clipper. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Are Announced. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/british-racing-driver-faces-3year-sentence.html | British Racing Driver Faces 3-Year Sentence | True | By Canadian Press. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/the-price-of-better-sport.html | THE PRICE OF BETTER SPORT. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/city-per-capita-cost-is-placed-at-9517-citizens-budget-commission.html | CITY PER CAPITA COST IS PLACED AT $95.17; Citizens Budget Commission Says Census Bureau Erred in $71.34 Figure. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/mrs-joseph-wademan-1-leader-in-yorkville-charitable-and-civic.html | MRS. JOSEPH WADEMAN.; ! 1 Leader in Yorkville Charitable and/ Civic Activities, I | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/end-of-the-dole.html | END OF THE "DOLE". | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/stapletons-game-postponed.html | Stapleton's Game Postponed. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/coughlin-denies-aim-of-ruining-new-deal-seeks-to-perfect-its.html | COUGHLIN DENIES AIM OF RUINING NEW DEAL; Seeks to Perfect Its Practices, Priest Says in Answering Roosevelt Supporters. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/mrs-joseph-w-wilshirie.html | MRS. JOSEPH W. WILSHIRIE. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/an-important-department-tenement-house-division-needs-funds-for.html | AN IMPORTANT DEPARTMENT.; Tenement House Division Needs Funds for Proper Work. | True | LAWSON PURDY, Chairman Tenement House Committee of the Charity Organization Society. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/hesitation-in-new-orleans-spot-demand-off-in-week-and-export-calls.html | HESITATION IN NEW ORLEANS; Spot Demand Off in Week and Export Calls Decrease. | True | Special to THE NEW YORK TIMES. | C1B 282528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/commodity-average-up-slightly-in-week-still-below-index-of-other.html | COMMODITY AVERAGE UP SLIGHTLY IN WEEK; Still Below Index of Other Recent Weeks -- British Average Higher, Italian Unreported. | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/wetherills-boat-first-takes-two-races-as-weather-curtails-dinghy.html | WETHERILL'S BOAT FIRST.; Takes Two Races as Weather Curtails Dinghy Competition. | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/sing-sing-team-wins-in-snow.html | Sing Sing Team Wins in Snow. | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/world-as-colony-of-heaven.html | World as Colony of Heaven. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/delay-gw-norriss-trial.html | Delay G.W. Norris's Trial. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/righeimer-is-victor-in-epee-competition-chicagoan-loses-only-two-of.html | RIGHEIMER IS VICTOR IN EPEE COMPETITION; Chicagoan Loses Only Two of Eighteen Bouts in Pre-Olympic Tryouts -- Weber Next. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/bishop-calls-repeal-peril-to-democrats-ainsworth-of-georgia-tells.html | BISHOP CALLS REPEAL PERIL TO DEMOCRATS; Ainsworth of Georgia Tells Anti-Saloon League That Pledges on Liquor Have Been Broken. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/felled-by-gang-bullets-hackensack-man-shot-with-submachine-gun-in.html | FELLED BY GANG BULLETS.; Hackensack Man Shot With Sub-Machine Gun in West New York. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/injustice-is-seen-as-the-rule-today-father-drew-lays-corruption-in.html | INJUSTICE IS SEEN AS THE RULE TODAY; Father Drew Lays Corruption in Officialdom to the Sins of the 'Man in the Pew.' | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/miss-georgi-back-in-dance-recital-first-of-two-programs-at-the.html | MISS GEORGI BACK IN DANCE RECITAL; First of Two Programs at the Guild Theatre Reflects an Increase in Vivacity. | True | By John Martin. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/us-first-team-is-field-hockey-victor-allamerica-wins-field-hockey.html | U.S. First Team Is Field Hockey Victor; ALL-AMERICA WINS FIELD HOCKEY GAME | True | By Maribel Y. Vinson. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/litchfield-lyman.html | Litchfield -- Lyman. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/hospitals-report-109-rise-in-cases-increase-of-public-charges-cited.html | HOSPITALS REPORT 109% RISE IN CASES; Increase of Public Charges Cited in Campaign to Raise $2,000,000 for Work. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/marelli-scielzo.html | Marelli -- Scielzo. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/johi-d-orick-6lqf-is-dead-regius-professor-at-glasgow-university-65.html | JOHI D. (JORICK, 6!lqF, IS DEAD; Regius Professor at Glasgow University, 65, Engaged in Airplane Research. | True | Specia.t Cable to T NIrW YORK TZM8. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/prof-m-l-perrin-dies-in-wellesley-hills-taught-at-boston-university.html | PROF. M. L PERRIN DIES IN WELLESLEY HILLS; Taught at Boston University Since 1891 -- Resembled President Taft. | True | Special to T NEW Yox TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/jewish-fund-gets-87451-1500-contribute-to-charities-at-bronx.html | JEWISH FUND GETS $87,451.; 1,500 Contribute to Charities at Bronx Division Dinner. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/wages-of-waitresses.html | WAGES OF WAITRESSES. | True | | C1B 282528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/smith-repudiates-1936-boom-for-him-letter-says-philadelphia-radio.html | SMITH REPUDIATES 1936 BOOM FOR HIM; Letter Says Philadelphia Radio Plea Urging Delegates for Him Was Unauthorized. | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/to-end-wool-control-wi-myers-announcing-decision-hails-upturn-from.html | TO END WOOL CONTROL.; W.I. Myers, Announcing Decision, Hails Upturn From 1933. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/4165-gifts-start-fund-for-neediest-many-old-friends-who-know.html | $4,165 GIFTS START FUND FOR NEEDIEST; Many Old Friends, Who Know Magnitude of the Distress, Send Advance Donations. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/adrian-stokes-dead-british-academician-artist-who-caused.html | !ADRIAN STOKES DEAD; ! BRITISH ACADEMICIAN; Artist Who Caused Congroversy by Interrupting Premier Exhibited for 60 Years. | True | Wireless to TH N YORE TS. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/yearend-outlook-better-says-bank-new-period-faced-with-most.html | YEAR-END OUTLOOK BETTER, SAYS BANK; New Period Faced With Most Confidence Since Slump, National City Holds. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/miss-louisa-herrick-becomes-betrothed-engagement-of-woodmere-girl.html | MISS LOUISA HERRICK BECOMES BETROTHED; Engagement of Woodmere Girl to William S. Garnsey 3d of Denver Announced. | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/general-morrow-on-way-here.html | General Morrow on Way Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/masons-in-celebration-royal-arch-lodge-stars-its-175th-anniversary.html | MASONS IN CELEBRATION.; Royal Arch Lodge Stars Its 175th Anniversary. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/union-of-pacifists-to-bar-war-urged-land-proposes-group-action-on.html | UNION OF PACIFISTS TO BAR WAR URGED; Land Proposes Group Action on Common Principles to Preserve Our Peace. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/paris-gold-sapped-by-hoarding-panic-raising-of-bank-rate-to-7.html | PARIS GOLD SAPPED BY HOARDING PANIC; Raising of Bank Rate to 7% Disclosed as Move to Curb Non-Speculators. | True | By Fernand Maroni. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/lions-rout-the-dodgers-by-280-and-gain-western-division-lead.html | Lions Rout the Dodgers by 28-0 And Gain Western Division Lead; Presnell Starts Detroit's Scoring With a Field Goal and Later Crosses on a Pass -- Clark and Gutowsky Also Go Over for Touchdowns -- Two Safeties Included in the Total. | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/sir-charles-obrien-exgovernor-is-dead-british-colonial.html | SIR CHARLES O'BRIEN, EX-GOVERNOR, IS DEAD; British Colonial Administrator, 75, Headed Government of Barbados for 7 Years. | True | SPecial Cable to TH Ngw YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/news-of-the-stage-miss-le-gallienne-begins-a-visit-blind-alley.html | NEWS OF THE STAGE; Miss Le Gallienne Begins a Visit -- 'Blind Alley' Decides to Stay -- 'Let Freedom Ring' Closes. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/advent-ritual-held-a-guide-to-religion-dr-fleming-declares.html | ADVENT RITUAL HELD A GUIDE TO RELIGION; Dr. Fleming Declares Elaborate Services Emphasize Call to a Spiritual Christmas. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/german-auto-exports-up-value-for-1935-put-at-47000000-marks-against.html | GERMAN AUTO EXPORTS UP.; Value for 1935 Put at 47,000,000 Marks, Against 26,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/loesser-is-heard-in-third-recital-pianist-concludes-series-of.html | LOESSER IS HEARD IN THIRD RECITAL; Pianist Concludes Series of Twentieth Century Music Concerts in Town Hall. | True | N.S. | C1B 282528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/county-reform-pressed-women-ask-mayor-to-appoint-committee-to-draft.html | COUNTY REFORM PRESSED.; Women Ask Mayor to Appoint Committee to Draft Bills. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/our-cotton-stocks-down-16981000-bales-at-end-of-october-against.html | OUR COTTON STOCKS DOWN.; 16,981,000 Bales at End of October, Against 20,071,000 Average. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/two-get-mcgraw-award-ge-whitwell-and-me-skinner-are-honored-for.html | TWO GET McGRAW AWARD.; G.E. Whitwell and M.E. Skinner Are Honored for Idea. | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/miss-stone-to-wed-a-pelham-stevens-engagement-of-granddaughter-l-of.html | MISS STONE TO WED A. PELHAM STEVENS; Engagement of Granddaughter l of George Man Coburn Is Announced Here. i | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/matteawan-breaks-record.html | Matteawan Breaks Record. | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/crossing-job-awarded-1631128-is-low-bid-to-eliminate-tracks-at-west.html | CROSSING JOB AWARDED.; $1,631,128 Is Low Bid to Eliminate Tracks at West 79th St. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/ellis-shawger.html | Ellis -- Shawger. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/a-need-undiminished.html | A NEED UNDIMINISHED. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/michael-m-oconnor.html | MICHAEL M. O'CONNOR. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/strange-case-of-mr-peek.html | STRANGE CASE OF MR. PEEK. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/oats-off-on-liquidation-hedging-a-factor-in-weakness-in-chicago-rye.html | OATS OFF ON LIQUIDATION.; Hedging a Factor in Weakness in Chicago -- Rye Movement Light. | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/pride-a-social-sin-dr-fosdick-says-more-humility-among-privileged.html | PRIDE A SOCIAL SIN.; Dr. Fosdick Says More Humility Among Privileged Is Needed. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/tarred-by-florida-mob-three-men-suspected-reds-tell-of-torture-near.html | TARRED BY FLORIDA MOB.; Three Men, Suspected Reds, Tell of Torture Near Tampa. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/efforts-of-eden-and-laval-are-viewed-as-laudable-thrust-into.html | Efforts of Eden and Laval Are Viewed As Laudable Thrust Into Uncharted Field | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/to-name-fairs-officers-directors-of-world-exposition-to-act-on.html | TO NAME FAIR'S OFFICERS.; Directors of World Exposition to Act on Slate Wednesday. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/missalva-root-m-to-be-ned-dect4-greatgrandniece-of-exesenator-plans.html | MISS,ALVA ROOT m TO BE NED DEC.t4; Great-Grandniece of Ex-Senator Plans Church Bridal to Charles Fiske Bound. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/alaska-bishop-gets-a-cross-of-nuggets-gift-of-his-people-to-right.html | ALASKA BISHOP GETS A CROSS OF NUGGETS; Gift of His People to Right Rev. P.T. Rowe Is Presented at Cathedral Here. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/art-lectures.html | Art Lectures. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/500-plunge-to-field-in-grand-stand-fall-three-injured-seriously-in.html | 500 PLUNGE TO FIELD IN GRAND STAND FALL; Three Injured Seriously in Accident During Football Game in New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/equality-is-made-major-polls-issue-womans-party-urges-that-attitude.html | EQUALITY IS MADE MAJOR POLLS ISSUE; Woman's Party Urges That Attitude on Question Be Test of Congress Candidates. | True | By Winifred Mallon. | C1B 282528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/american-steel-to-build-will-erect-two-new-rod-mills-in-joliet.html | AMERICAN STEEL TO BUILD; Will Erect Two New Rod Mills In Joliet Costing $3,000,000. | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/issue-proxy-challenge-senior-stockholders-of-virginiacarolina.html | ISSUE PROXY CHALLENGE.; Senior Stockholders of Virginia-Carolina Chemical Assail Kemp. | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/threatens-eviction-to-30000-in-chicago-real-estate-board-will-eject.html | THREATENS EVICTION TO 30,000 IN CHICAGO; Real Estate Board Will Eject Relief Workers Who Fail to Pay December Rent. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/exiles-of-soviet-appeal-for-help-letter-lists-socialist-leaders-in.html | EXILES OF SOVIET APPEAL FOR HELP; Letter Lists Socialist Leaders in Concentration Camps or in Siberia. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/mrs-frederick-lena.html | MRS. FREDERICK LENA. | True | special to N'w Yotx ,.s. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/motor-registration-rises-5-this-year-final-total-of-26150000-is.html | MOTOR REGISTRATION RISES 5% THIS YEAR; Final Total of 26,150,000 Is Based on 40-State Estimate by Travelers Insurance. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/illinois-backers-of-borah-to-enter-his-name-in-states-republican.html | Illinois Backers of Borah to Enter His Name In State's Republican Presidential Primary | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/peruvian-exports-rise-but-value-in-first-9-months-was-cut-by.html | PERUVIAN EXPORTS RISE.; But Value in First 9 Months Was Cut by Decline in Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/seeks-own-water-supply-westchester-group-to-start-movement-at-mass.html | SEEKS OWN WATER SUPPLY; Westchester Group to Start Movement at Mass Meeting. | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/president-to-drop-work-for-a-week-facing-hard-schedule-on-return-to.html | PRESIDENT TO DROP WORK FOR A WEEK; Facing Hard Schedule on Return to Capital, He Will Relax on Last Days in Georgia. | True | By Charles W. Hurd. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/final-transit-plan-sought-by-mayor-he-will-ask-board-today-to.html | FINAL TRANSIT PLAN SOUGHT BY MAYOR; He Will Ask Board Today to Authorize a Definitive Unity Program. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/dog-show-honors-to-deemss-entry-elyria-easter-parade-gains-premier.html | DOG SHOW HONORS TO DEEMS'S ENTRY; Elyria Easter Parade Gains Premier Award at Boston Terrier Exhibition. | True | By Emanuel Strauss. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/irwin-s-rosenfels-i-advertising-directorof-the-celotex-company.html | IRWIN S. ROSENFELS.; i Advertising Directorof the Celotex Company, Chicago, | True | Special to NmW YOR T8. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/knox-irks-curran-by-favoring-bonus-head-of-economy-league-says.html | KNOX IRKS CURRAN BY FAVORING BONUS; Head of Economy League Says Republican Contender Plays Politics With Issue. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/girl-recovering-from-pin-removal-lillian-lennehan-feels-just-fine.html | GIRL RECOVERING FROM PIN REMOVAL; Lillian Lennehan 'Feels Just Fine' in Bellevue -- Asks for Ice Cream. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/livermore-boy-has-signs-of-pneumonia-he-is-placed-under-oxygen-tent.html | LIVERMORE BOY HAS SIGNS OF PNEUMONIA; He Is Placed Under Oxygen Tent -- Mother's Lawyer Says Shooting Was Accidental. | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 282528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/strikes-threaten-wpa-in-rochester-works-official-in-that-city-taken.html | STRIKES THREATEN WPA IN ROCHESTER; Works Official in That City, Taken Over From TERA Today, Face Labor Trouble. | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/magistrate-j-j-a-weir.html | MAGISTRATE J. J. A. WEIR, | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/hopse-for-grand-opera.html | Hopse for Grand Opera. | True | GUY D'AULBY | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/first-public-financing-james-talcott-inc-to-take-step-by-issuing.html | FIRST PUBLIC FINANCING.; James Talcott, Inc., to Take Step by Issuing $1,500,000 of Stock. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/sale-for-charity-opens-tomorrow-cenacle-of-st-regis-will-be.html | SALE FOR CHARITY OPENS TOMORROW; Cenacle of St. Regis Will Be Beneficiary of Christmas Gift Bazaar at Plaza. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/raid-finds-arsenal-and-jewels-in-flat-police-get-13-firearms-in.html | RAID FINDS ARSENAL AND JEWELS IN FLAT; Police Get 13 Firearms in Room Here After a Frustrated Westchester Robbery. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/british-stock-index-off.html | British Stock Index Off. | True | Wireless to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/army-plane-crashes-into-barn.html | Army Plane Crashes Into Barn. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/state-wpa-grants-three-projects-in-westchester-among-those-to.html | STATE WPA GRANTS.; Three Projects in Westchester Among Those to Receive Funds. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/brother-ferdin___-and-kielyi-brooklyn-resident-dies-on-visiti.html | BROTHER FERDIN___ AND KIELYI; Brooklyn Resident Dies on VisitI | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/hitrun-victim-dies.html | Hit-Run Victim Dies. | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/james-a-ritchie-canadian-prosecutor-wrote-plays-produced-in-new.html | JAMES A. RITCHIE.; Canadian Prosecutor Wrote Plays Produced in New York. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/hogs-in-november-at-an-8year-high-keen-competition-among-the-buyers.html | HOGS IN NOVEMBER AT AN 8-YEAR HIGH; Keen Competition Among the Buyers Forces Prices to $9.95 Hundred Pounds. | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/euwe-gains-edge-in-thrilling-test-offsets-brilliant-attack-of.html | EUWE GAINS EDGE IN THRILLING TEST; Offsets Brilliant Attack of Alekhine as 25th Game for Chess Title Is Adjourned. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/valentine-names-10-for-promotion-lyons-will-succeed-leach-as-deputy.html | VALENTINE NAMES 10 FOR PROMOTION; Lyons Will Succeed Leach as Deputy Commissioner at Ceremony Today. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/river-life.html | River Life. | True | L.N. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/manhattans-sailing-advanced.html | Manhattan's Sailing Advanced. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/detective-is-shot-2-thugs-wounded-newark-officer-shoots-gunmen-and.html | DETECTIVE IS SHOT, 2 THUGS WOUNDED; Newark Officer Shoots Gunmen and Beats Third After His Partner Falls Under Fire. | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/j-troth-is-announced-of-louise-mkechnie-summit-girl-vassar-graduate.html | j TROTH IS ANNOUNCED OF LOUISE; M'KECHNIE Summit Girl, Vassar Graduate, Engaged to William Ohie of South Orange. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/public-relief-cannot-cope-with-burdens-of-neediest.html | Public Relief Cannot Cope With Burdens of Neediest | True | | C1B 282528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/angna-enters-second-recital.html | Angna Enter's Second Recital. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/war-policy-sought-from-oil-producers-peoples-league-asks-them-to.html | WAR POLICY SOUGHT FROM OIL PRODUCERS; People's League Asks Them to Declare Their Sales Plans in the Italo-Ethiopian Conflict. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/bond-notes.html | BOND NOTES. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/football-seasons-climax-leaves-only-two-city-schools-unbeaten.html | Football Season's Climax Leaves Only Two City Schools Unbeaten; Curtis, With One Game Still to Play, and St. John's Prep Alone Remain Unconquered -- Fordham Prep Upset in Final Battle -- Bloomfield Has Best Record in Metropolitan District. | True | By Kingsley Childs. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/musicians-union-orders-a-strike-on-wpa-projects-here-thursday.html | Musicians Union Orders a Strike On WPA Projects Here Thursday; Increased Work on Federal Concerts Protested as Threatening Jobs of Regular Players -- Prevailing Wage Demanded Unless the New Policies Are Abandoned. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/tax-settlement-is-urged.html | Tax Settlement Is Urged. | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/jesus-as-harmonizer-dr-coffin-declares-he-alone-is-able-to-end.html | JESUS AS HARMONIZER.; Dr. Coffin Declares He Alone Is Able to End Internal Strife. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/utility-act-forces-a-huge-divestment-international-hydroelectric.html | UTILITY ACT FORCES A HUGE DIVESTMENT; International Hydro-Electric Says It Has Ended Control of New England Power. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/new-camera-speeds-pictures-of-sounds-device-makes-records-in.html | NEW 'CAMERA' SPEEDS 'PICTURES OF SOUNDS; Device Makes Records in Seconds Where Days Formerly Were Needed, Scientist Says. | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/resident-offices-report-on-trade-active-holiday-business-sends.html | RESIDENT OFFICES REPORT ON TRADE; Active Holiday Business Sends Stores Back Into Market for Gift Items. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/speculative-urge-lacking-in-wheat-complex-domestic-situation-deters.html | SPECULATIVE URGE LACKING IN WHEAT; Complex Domestic Situation Deters Almost All but Professional Traders. | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/home-indices-spur-british-markets-political-stability-increasing.html | HOME INDICES SPUR BRITISH MARKETS; Political Stability, Increasing Trade and Easy Money Tone Down Fears Over Europe. | True | By Lewis L. Nettleton. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/newark-hospital-dedicated.html | Newark Hospital Dedicated. | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/sailing-of-scythia-changed.html | Sailing of Scythia Changed. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/premier-submits-resignation.html | Premier Submits Resignation. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/to-cut-ccc-enrolment-fechner-will-begin-reducing-all-camps-in.html | TO CUT CCC ENROLMENT.; Fechner Will Begin Reducing All Camps in January. | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/dr-breasted-unchanged.html | Dr. Breasted Unchanged. | True | | C1B 282528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/miss-winifred-lee-engaged-to-marry-parents-announce-her-betrothal.html | MISS WINIFRED LEE ENGAGED TO MARRY; Parents Announce Her Betrothal to Franklin D'O!ier Jr., Who Went to Princeton. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/paris-sees-no-devaluation-lira-not-affected-by-premium-on-gold-it.html | PARIS SEES NO DEVALUATION.; Lira Not Affected by Premium on Gold, It Is Held. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/reports-aaa-taxes-paid-by-consumers-dr-black-farm-economics-chief.html | REPORTS AAA TAXES PAID BY CONSUMERS; Dr. Black, Farm Economics Chief, Finds Most Processors Pass the Levies On. | True | Special to THE NEW YORK TIMES. | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/worldly-life-held-spur-to-atheism-dr-bonnell-says-philosophy-of.html | WORLDLY LIFE HELD SPUR TO ATHEISM; Dr. Bonnell Says Philosophy of Denial Is Mere Shield for Wrong Conduct. | True | | C1B 282528 |
| 1935-12-02 | 1935-12-02 | https://www.nytimes.com/1935/12/02/archives/girl-6-killed-by-gas-child-found-clasped-in-arms-of-unconscious.html | GIRL, 6, KILLED BY GAS; Child Found Clasped in Arms of Unconscious Mother in Jersey. | True | | C1B 282528 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/spectacular-pass-receiver-who-caught-the-forward-which-beat.html | Spectacular Pass Receiver, Who Caught the Forward Which Beat Princeton Last Year, Chosen Unanimously -- New Leader Is Three-Sport Man -- Dinner Held for the Squad. | True | Special to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/palmer-team-wins-final-he-and-thacher-score-in-squash-racquets.html | PALMER TEAM WINS FINAL.; He and Thacher Score in Squash Racquets Doubles Tourney. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/eight-unbeaten-untied-list-of-teams-dwindles-as-football-season.html | EIGHT UNBEATEN, UNTIED.; List of Teams Dwindles as Football Season Closes. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/municipal-bond-club-luncheon.html | Municipal Bond Club Luncheon. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/minimum-dye-prices-urged.html | Minimum Dye Prices Urged. | True | Special to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/ftc-traces-costs-says-writeups-of-philadelphia-electric-were.html | FTC TRACES 'COSTS.'; Says 'Write-Ups' of Philadelphia Electric Were $28,166,400. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/court-house-fire-extinguished.html | Court House Fire Extinguished. | True | Special to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/iraq-saudi-arabia-in-pact-defensive-agreement-is-reported-as-chief.html | IRAQ, SAUDI ARABIA IN PACT; Defensive Agreement Is Reported as Chief Feature of Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/on-trial-as-aide-to-holdup-gunmen-nb-clark-accused-of-supplying.html | ON TRIAL AS AIDE TO HOLD-UP GUNMEN; N.B. Clark Accused of Supplying Pistols for Four Youths Who Killed a Patrolman. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/bond-payment-allowed-court-permits-standard-gas-to-provide-for.html | BOND PAYMENT ALLOWED.; Court Permits Standard Gas to Provide for Coupons. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/exmrs-cj-ryan-jr-wed-to-count-palffy-countess-scored-by-new-york.html | EX-MRS. C.J. RYAN JR. WED TO COUNT PALFFY; Countess Scored by New York Judge Is Bound for India to Spend Honeymoon. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/store-declares-dividend-arnold-constable-seeing-bright-outlook-to.html | STORE DECLARES DIVIDEND.; Arnold Constable, Seeing Bright Outlook, to Pay 12 1/2c a Share. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/levy-asks-new-bids-on-express-highway-offers-based-on-use-of.html | LEVY ASKS NEW BIDS ON EXPRESS HIGHWAY; Offers Based on Use of Foreign and Domestic Materials to Be Made on Uptown Link. | True | | C1B 281957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/smu-places-4-men-on-conference-team-texas-christian-gets-4-berths.html | S.M.U. PLACES 4 MEN ON CONFERENCE TEAM; Texas Christian Gets 4 Berths and Rice 3 on Associated Press Southwest Eleven. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/amateurs-display-photographic-art-man-in-novice-class-wins-first.html | AMATEURS DISPLAY PHOTOGRAPHIC ART; Man in 'Novice' Class Wins First Prize in Display of 300 Works at Museum. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/hussey-holdings-put-at-2026729-new-jersey-man-left-352500-taxable.html | HUSSEY HOLDINGS PUT AT $2,026,729; New Jersey Man Left $352,500 Taxable Here -- J.G. Newcomb Had $1,250,657. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/argentinas-debts-cut-bureau-reveals-16-drop-in-dollar-obligations.html | ARGENTINA'S DEBTS CUT.; Bureau Reveals 16% Drop in Dollar Obligations in Five Years. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/oil-companys-board-elects-two.html | Oil Company's Board Elects Two | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/herzog-to-ignore-states-job-quota-wpa-head-says-he-will-continue.html | HERZOG TO IGNORE STATE'S JOB QUOTA; WPA Head Says He Will Continue Hiring Men So Long as Any One Wants Work. FINDS RELIEF ROLLS BARE Allocation Board Approves New Projects to Cost $7,141,847 -Total Is $51,028,961. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/mrs-hugh-mcmanus.html | MRS. HUGH McMANUS. | True | spemaJ to TKE NgW N0mE[ TI:MSS. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/bond-notes.html | BOND NOTES. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/deraismes-gains-squash-final.html | DeRaismes Gains Squash Final. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/to-join-state-chamber-8-prospective-members-endorsed-by-executive.html | TO JOIN STATE CHAMBER.; 8 Prospective Members Endorsed by Executive Committee. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/mrs-w-a-roberts-illustrator-dead-staff-designer-on-ladies-home.html | MRS. W. A. ROBERTS, ILLUSTRATOR, DEAD; Staff Designer on Ladies Home Journal, Good Housekeeping and Vogue Magazines. | True | -pecial to TI NEV YOR M]. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/police-rewarded-for-capture.html | Police Rewarded for Capture. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/80-in-baltimore-bow-at-cotillon-debutantes-introduced-in-the.html | 80 IN BALTIMORE BOW AT COTILLON; Debutantes Introduced in the Traditional Way at Season's First Monday German. | True | Special to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/helen-weaver-engaged-lancaster-pa-school-teacher-to-be-bride-of-j-d.html | HELEN WEAVER ENGAGED.; Lancaster, Pa., School Teacher to Be Bride of J. D. Saurlna. | True | S]ecia]. to TH: NKYr YORK Tnzs. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/sees-victory-near-for-equal-rights-mrs-harvey-wiley-tells-national.html | SEES VICTORY NEAR FOR EQUAL RIGHTS; Mrs. Harvey Wiley Tells National Woman's Party Congress Will Vote Amendment. 36 STATES NOW IN DRIVE Speakers at Columbus Session Report on Wide Organization Work Now Under Way. | True | By Winifred Mallon.special To the New York Times. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/roslyn-play-postponed-tulips-are-blooming-put-off-a-day-to-open.html | ROSLYN PLAY POSTPONED.; ' Tulips Are Blooming,' Put Off a Day, to Open Tonight. | True | Special to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/michael-b-comerford.html | MICHAEL B. COMERFORD. | True | | C1B 281957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/somalis-reported-restive.html | Somalis Reported Restive | True | By Sir Percival Phillips, | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/premiere-of-la-fiamma-first-american-performance-of-opera-given-in.html | PREMIERE OF 'LA FIAMMA.'; First American Performance of Opera Given in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/art-notes.html | Art Notes. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/german-admiral-ignores-the-swastika-in-his-flag.html | German Admiral Ignores The Swastika in His Flag | True | Wireless to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/troops-evacuate-harar.html | Troops Evacuate Harar. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/southern-canada-power.html | Southern Canada Power. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/pier-union-orders-a-boycott-here-3-of-25-lines-affected-by-the.html | PIER UNION ORDERS A BOYCOTT HERE; 3 of 25 Lines Affected by the Order Said to Have Met Demands of Workers. ROW CENTRES IN SOUTH Action Part of Drive to Force Recognition of Association in Ports of Gulf. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/knox-bonus-stand-held-bid-for-1936-publisher-denounces-new-deal-as.html | KNOX BONUS STAND HELD BID FOR 1936; Publisher Denounces New Deal as Fostering Liberal Trend Toward Dictatorship. BACKS PRIVATE BUSINESS Joseph B. Eastman at Meeting Here Sees 'Guiding Hand' of Government Continuing. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/27101740-more-granted-to-state-sums-tentatively-allotted-include.html | $27,101,740 MORE GRANTED TO STATE; Sums Tentatively Allotted Include $6,822,525 for Nassau Highways. MALARIA CONTROL AIDED Provision Is Made to Give Nine Counties $974,322 for Draining Swamps and Ponds. | True | Special to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/british-hope-italy-will-halt-armies-expect-cessation-of-fighting-if.html | BRITISH HOPE ITALY WILL HALT ARMIES; Expect Cessation of Fighting if Negotiations Over Oil Sanctions Are Begun. | True | By Charles A. Selden. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/dominion-glass.html | Dominion Glass. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/paris-awaits-hoare.html | Paris Awaits Hoare. | True | Wireless to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/toscanini-rebuffs-exking-who-intrudes-on-his-rest.html | Toscanini Rebuffs Ex-King Who Intrudes on His Rest | True | Wireless to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/jackie-coogan-to-wed-troth-to-betty-grable-of-screen-announced-in.html | JACKIE COOGAN TO WED.; Troth to Betty Grable of Screen Announced in Hollywood. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/auto-accident-rate-down-for-weekend-drop-of-52-in-crashes-and-87-in.html | AUTO ACCIDENT RATE DOWN FOR WEEK-END; Drop of 52% in Crashes and 87% in Fatalities Since Last Year Recorded by Police. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/market-firm-in-paris.html | Market Firm in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/miss-noble-engaged-westfield-n-j-girl-s-betrothed-to-thurlow-h.html | MISS NOBLE ENGAGED.; Westfield, N. J., Girl !s Betrothed to Thurlow H. Pelton. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/justice-finds-woman-too-docile-in-court-union-picket-enjoined-as.html | JUSTICE FINDS WOMAN TOO DOCILE IN COURT; Union Picket Enjoined as Jurist Terms Duplicity 'Natural' Feminine Weapon. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/friendly-and-unfriendly.html | FRIENDLY AND UNFRIENDLY. | True | | C1B 281957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/anna-grossman-recital.html | Anna Grossman Recital. | True | H.T. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/asks-quick-action-on-cornell-staff-sun-says-question-of-football.html | ASKS QUICK ACTION ON CORNELL STAFF; Sun Says Question of Football Coaching Personnel Is an Immediate Problem. CONFIDENCE IN DIRECTOR Feels Lynah Will Give Undergraduates Full Voice in Final Determination. | True | Special to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/utica-team-to-play-in-tampa.html | Utica Team to Play in Tampa. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/margaret-t-conover-married.html | Margaret T. Conover Married. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/edwin-grasses-recital-violinist-presents-a-program-devoted-to.html | EDWIN GRASSE'S RECITAL.; Violinist Presents a Program Devoted to Sonatas. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/richmond-and-wheeling-stock-exchanges-are-exempted-by-sec-from.html | Richmond and Wheeling Stock Exchanges Are Exempted by SEC From Registration | True | Special to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/2900000-notes-of-utility-paid-off-associated-utilities-ends.html | $2,900,000 NOTES OF UTILITY PAID OFF; Associated Utilities Ends Obligation of Penn Southern Power to New York Trust. VOTING TRUST DISSOLVED Held All Stock of Debtor Concern -- $450,000 Due Chemical Bank Covered in New Loan. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/fire-at-warm-springs-volunteer-firemen-quickly-end-blaze-in-cottage.html | FIRE AT WARM SPRINGS.; Volunteer Firemen Quickly End Blaze in Cottage on Reservation. | True | Special to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/on-trial-by-fascisti-lumber-king-dies-feltinelli-collapses-when.html | ON TRIAL BY FASCISTI, 'LUMBER KING' DIES; Feltinelli Collapses When Accused of Offering to Settle Case Involving Foreign Funds. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/slight-gains-in-german-list.html | Slight Gains in German List. | True | Wireless to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/gw-fonr-961-notedmason-dsi-oldest-past-grand-master-of-jersey-was.html | G.W. FOn?R, 96,1 NOTEDMASON, DSI; Oldest Past Grand Master of Jersey Was Member of Old New York Family. SERVED CONCERN 60 YEARS Retired Manager and Director of Atlantic White Lead and Linseed Oil Company. | True | Special to NEW YOPJ TXMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/commodity-markets-most-futures-slightly-lower-in-quiet-trading-only.html | COMMODITY MARKETS.; Most Futures Slightly Lower in Quiet Trading -Only Coffee Firm -- Cash List Also Off. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/usury-trials-end-4-more-are-jailed-dewey-wins-21st-conviction-in-22.html | USURY TRIALS END; 4 MORE ARE JAILED; Dewey Wins 21st Conviction in 22 Cases Tried in 3 Weeks After Round-Up. ONE GETS UP TO 3 YEARS College Graduate Is in Group Sent to Penitentiary -- Technically Freed One. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/five-women-strikers-seized.html | Five Women Strikers Seized. | True | Special to THE NEW YORK TIMES. | C1B 281957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/indefinite-extension-of-life-visioned-as-possible-to-science-hope.html | Indefinite Extension of Life Visioned as Possible to Science; Hope of 'Stopping Time' Will Some Day Be Realized, Dr. Malisoff Predicts at Rutgers -- Government Urged to Back Research Into Ways of Prolonging Human Span. | True | Special to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/ship-board-sifts-african-rate-war-robin-line-presents-charges-that.html | SHIP BOARD SIFTS AFRICAN RATE WAR; Robin Line Presents Charges That Conference Cuts Were Made to Injure It. CONTROL BY LONDON SEEN Companies Accused of Barring New Concern Defend Their Acts, Deny Accusations. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/5-thugs-rob-bowlers-35-players-lose-cash-and-jewelry-in-brooklyn.html | 5 THUGS ROB BOWLERS.; 35 Players Lose Cash and Jewelry in Brooklyn Hold-Up. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/money-and-credit-monday-dec-2-1935.html | MONEY AND CREDIT; Monday, Dec. 2 1935. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/reached-guam-ahead-of-time.html | Reached Guam Ahead of Time. | True | Wireless to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/in-washington-peeks-final-resignation-met-no-white-house-objection.html | In Washington; Peek's Final Resignation Met No White House Objection. | True | By Arthur Krock. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/japanese-insist-on-naval-parity-see-brief-parley-delegates-arriving.html | JAPANESE INSIST ON NAVAL PARITY; SEE BRIEF PARLEY; Delegates Arriving in London Predict Quick Failure, With Resumption of Building. HOARE WILL NOT ATTEND His Place in British Delegation Taken by Earl Stanhope, Foe of Arms Cuts. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/palm-beach-villas-opened-for-season-dr-and-mrs-leland-eggleston.html | PALM BEACH VILLAS OPENED FOR SEASON; Dr. and Mrs. Leland Eggleston Cofer and Mrs. John Steele Among Many Arrivals. | True | Special to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/toledo-to-train-at-corinth.html | Toledo to Train at Corinth. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/girl-grows-worse-after-pin-operation-weakened-by-removal-of-safety.html | GIRL GROWS WORSE AFTER PIN OPERATION; Weakened by Removal of Safety Pin, She Is Placed on Serious List at Bellevue. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/peterson-trial-held-up-jury-panel-used-up-in-case-of-wife-of.html | PETERSON TRIAL HELD UP.; Jury Panel Used Up in Case of Wife of Missing Promoter. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/twain-honored-in-berlin-american-organizations-hold-a-100th.html | TWAIN HONORED IN BERLIN.; American Organizations Hold a 100th Birthday Celebration. | True | Special Cable to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/to-get-election-certificates.html | To Get Election Certificates. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/girls-to-mark-health-week.html | Girls to Mark Health Week. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/age-joins-court-fight-sues-sec-in-wilmington-and-also-goes-before.html | A.G.E. JOINS COURT FIGHT.; Sues SEC in Wilmington, and Also Goes Before Power Board. | True | Special to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/court-ponders-meaning-of-bum-and-faker-in-brokers-slander-suit.html | Court Ponders Meaning of 'Bum' and 'Faker' In Broker's Slander Suit Against Mayor | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/prof-j-hutchinson-mathematician-dies-member-of-corneli-faculty.html | PROF. J. !. HUTCHINSON, MATHEMATICIAN, DIES; Member of Corneli Faculty Since 1894 Overcome by Carbon Monoxide in Garage. | True | Special to TIi N!:W YORX TIIIES. | C1B 281957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/queens-transactions-business-building-in-flushing-is-transferred.html | QUEENS TRANSACTIONS; Business Building in Flushing Is Transferred. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/alabama-negroes-aid-ethiopia.html | Alabama Negroes Aid Ethiopia. | True | Special to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/cotton-belt-road-seen-near-default-securities-fall-sharply-as-jesse.html | COTTON BELT ROAD SEEN NEAR DEFAULT; Securities Fall Sharply as Jesse Jones Doubts It Can Pay $490,000 Due Jan. 1. MAY EXTEND RFC LOANS $20,000,000 Investment by the Southern Pacific Appears to Be in Jeopardy. COTTON BELT ROAD SEEN NEAR DEFAULT | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/get-halfholiday-to-shop.html | Get Half-Holiday to Shop. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/400000-mass-in-the-north.html | 400,000 Mass in the North. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/home-relief-load-grows-in-albany-mayor-thacher-is-puzzled-by-rise.html | HOME RELIEF LOAD GROWS IN ALBANY; Mayor Thacher Is Puzzled by Rise When WPA Absorbs City's Unemployed. POLITICS IN RELIEF DENIED Business and Welfare Heads and Republican Leader Absolve Administration. | True | From a Staff Correspondent. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/diplomats-sailing-for-europe-today-grenville-t-emmet-and-dr-veverka.html | DIPLOMATS SAILING FOR EUROPE TODAY; Grenville T. Emmet and Dr. Veverka Among Those Going on the Manhattan. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/industry-debates-snub-to-new-deal-leaders-at-a-closed-session-here.html | INDUSTRY DEBATES SNUB TO NEW DEAL; Leaders, at a Closed Session Here, Consider Staying Away From Conference Monday. TO HOLD OWN 'CONGRESS' Bardo Says It Faces 'Serious Task' of Showing if Business Can Run Its Own Affairs. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/mail-truck-looted-by-queens-gunmen-two-seize-driver-as-he-collects.html | MAIL TRUCK LOOTED BY QUEENS GUNMEN; Two Seize Driver as He Collects From Box in Street, Bind and Gag Him. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/gay-in-seattle-hits-at-new-economics-government-should-stop-trying.html | GAY, IN SEATTLE, HITS AT 'NEW ECONOMICS'; Government Should Stop Trying 'to Run Machine,' He Tells Business Men. MODERN SPIRIT' VIOLATED Human Laws Not Heeded, He Says, Predicting Return to Orthodox Thinking. | True | Special to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/servicing-unit-resold-to-straus-sec-says-realty-bond-house.html | SERVICING UNIT RESOLD TO STRAUS; SEC Says Realty Bond House Organized Its Own Concern to Aid 140 Committees. | True | Special to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/womens-bank-group-to-meet.html | Women's Bank Group to Meet. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/iss-m-3-tioma-of-bryn-mawr-dies-president-emeritus-served-college.html | ISS M. (3. TIOMA OF BRYN MAWR DIES; President Emeritus Served College 50 Years -- Fought for Equality in Education. AIDED -SUFFRAGE CAUSE Death of Noted Woman Leaderl at' 69 Was' Unexpected -- Memol rial Service Planned. . | True | Speelal to T NZ' YORZ* S. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 281957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/rehearsals-begin-at-metropolitan-opera-house-has-lively-aspect-as.html | REHEARSALS BEGIN AT METROPOLITAN; Opera House Has Lively Aspect as Orchestra and Soloists Prepare for Season. MANY NEW VOICES HEARD Veteran Artists Back From Tours and European Vacations Exchange Greetings. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/king-donates-gold.html | King Donates Gold. | True | Wireless to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/steel-output-at-564-this-week-near-record.html | Steel Output at 56.4% This Week, Near Record | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/mrs-henry-r-stern-gives-a-reception-explains-work-of-association-of.html | MRS. HENRY R. STERN GIVES A RECEPTION; Explains Work of Association of Settlement Music Schools to Group of Business Men. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/new-york-firemens-gift-to-jenny-lind-to-be-sold.html | New York Firemen's Gift To Jenny Lind to Be Sold | True | By Nana, Inc. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/foreign-exchange-monday-dec-2-1935.html | FOREIGN EXCHANGE Monday; Dec, 2, 1935. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/virginians-to-hold-dance-event-on-friday-will-celebrate.html | VIRGINIANS TO HOLD DANCE; Event on Friday Will Celebrate Williamsburg Restoration. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/86-are-indicted-by-saratoga-jury-in-race-tip-racket-false.html | 86 ARE INDICTED BY SARATOGA JURY IN RACE TIP RACKET; False Advertising of Parlay and Other Predictions on Horses Is Charged. | True | Special to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/financial-markets-stocks-close-heavy-in-slowest-trading-since-oct.html | FINANCIAL MARKETS; Stocks Close Heavy in Slowest Trading Since Oct. 18; Bonds Steady -- Franc Rallies -- Wheat Lower. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/use-of-tax-assessors-scored.html | Use of Tax Assessors Scored. | True | Special to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/earle-and-guffey-kill-deer.html | Earle and Guffey Kill Deer. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/egypt-starts-suez-airport.html | Egypt Starts Suez Airport. | True | Wireless to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/starts-gang-shooting-inquiry.html | Starts Gang Shooting Inquiry. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/wider-use-of-radio-in-schools-studied-campbell-getting-data-on.html | Wider Use of Radio in Schools Studied; Campbell Getting Data on Desired Programs | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/prize-prints-exhibited-included-among-more-than-100-shown-at.html | PRIZE PRINTS EXHIBITED.; Included Among More Than 100 Shown at Rockefeller Center. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/family-quarrels.html | FAMILY QUARRELS. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/ardsley-triumphs-41-turns-back-apawamis-in-womens-squash-racquets.html | ARDSLEY TRIUMPHS, 4-1.; Turns Back Apawamis in Women's Squash Racquets Match. | True | Special to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/scientists-urged-to-bare-secrets-international-exchange-of-all.html | SCIENTISTS URGED TO BARE SECRETS; International Exchange of All Knowledge Would Reduce War Peril, Sir James Irvine Says. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/new-yorks-pro-football-season-to-end-with-two-games-sunday-giants.html | New York's Pro Football Season To End With Two Games Sunday; Giants Will Play Pirates and Dodgers Will Encounter Redskins -- Detroit Lions, With 187 Points, Top League in Scoring -Forward-Passing Lead Held by Polo Grounders. | True | | C1B 281957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/mary-louise-kent-wed-to-k-e-brown-aaa-official-becomes-bride-of.html | MARY LOUISE KENT WED TO K. E. BROWN; AAA Official Becomes Bride of Labor Department Attache in Bangor, Pa. | True | Special to TH NW YORK TS. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/railroad-loan-extended-icc-approves-dec-31-for-rfcmaine-central.html | RAILROAD LOAN EXTENDED.; I.C.C. Approves Dec. 31 for RFC-Maine Central Deal. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/libel-in-philadelphia-english-count-room-drama-has-its-american.html | LIBEL' IN PHILADELPHIA.; English Count Room Drama Has Its American Premiere There. | True | Special to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/first-lady-to-aid-a-charitable-cause-mrs-franklin-d-roosevelt-will.html | FIRST LADY' TO AID A CHARITABLE CAUSE; Mrs. Franklin D. Roosevelt Will Be Guest of Honor Tonight ag Performance of Play. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/gifts-to-aid-neediest-investments-in-future.html | Gifts to Aid Neediest Investments in Future | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/city-college-seniors-honored.html | City College Seniors Honored. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/football-group-formed-woodward-elected-president-of-writers.html | FOOTBALL GROUP FORMED.; Woodward Elected President of Writers' Association. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/elected-by-canadian-bank.html | Elected by Canadian Bank. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/takes-control-in-quebec-electricity-commission-assumes-jurisdiction.html | TAKES CONTROL IN QUEBEC; Electricity Commission Assumes Jurisdiction in Province. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/ethiopians-report-somaliland-drive-has-carried-to-sea-one-column-is.html | ETHIOPIANS REPORT SOMALILAND DRIVE HAS CARRIED TO SEA; One Column Is Said to Have Reached Eil, Another the Town of Duke of Abruzzi. 400,000 MASS IN NORTH Forces of Ras Seyoum and Ras Kassa Set for Offensive, Probably at Alaji. TROOPS EVACUATE HARAR Britain Hopes Italy Will Halt Fighting if Talks on Oil Sanctions Begin. | True | By Harold Denny.wireless To the New York Times. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/custodial-system-in-the-schools.html | Custodial System in the Schools. | True | WILLIAM GOLDSTEIN. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/mrs-f-reidemeister-wife-of-treasurer-of-steinway-sons-piano-makers.html | MRS. F. REIDEMEISTER.; Wife of Treasurer of Steinway & Sons, Piano Makers. | True | 8pecial to TH lw YORK TS. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/book-notes.html | BOOK NOTES | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/two-held-as-owners-of-bandits-arsenal-husband-jailed-10000-bail-set.html | TWO HELD AS OWNERS OF BANDITS' ARSENAL; Husband Jailed, $10,000 Bail Set for Bride Who Says She Never Was in Court Before. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/school-gets-a-holiday-due-to-wind-and-smoke.html | School Gets a Holiday Due to Wind and Smoke | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/aviation-groups-swell-rogers-memorial-fund.html | Aviation Groups Swell Rogers Memorial Fund | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/vickland-debut-recital.html | Vickland Debut Recital. | True | By Olin Downes. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/woman-is-found-dead-body-discovered-in-rooming-house-sent-to-morgue.html | WOMAN IS FOUND DEAD.; Body Discovered in Rooming House Sent to Morgue Pending Inquiry. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/dartmouth-rewards-20-only-two-sophomores-get-varsity-football.html | DARTMOUTH REWARDS 20.; Only Two Sophomores Get Varsity Football Letters. | True | Special to THE NEW YORK TIMES. | C1B 281957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/tariff-prices-and-wages.html | Tariff, Prices and Wages. | True | E.B. SWINNEY. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/tennessee-seeks-neyland.html | Tennessee Seeks Neyland. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/grand-jury-halts-druckman-inquiry-no-further-action-is-expected.html | GRAND JURY HALTS DRUCKMAN INQUIRY; No Further Action Is Expected Until Governor Rules on Superseding Geoghan. LUCKMAN WRIT UP TODAY Court Will Hear Plea to Void Murder Indictment -- Final Transcript Nearly Ready. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/bids-at-the-close-lift-cotton-prices-recent-declines-uncovered.html | BIDS AT THE CLOSE LIFT COTTON PRICES; Recent Declines Uncovered Surprisingly Large Volume of Scale Orders. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/will-urge-merit-system-league-of-women-voters-plans-legislative.html | WILL URGE MERIT SYSTEM.; League of Women Voters Plans Legislative Program. | True | Special to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/mayors-figures-disputed-chicago-prosecutor-doubts-city-keeps.html | MAYOR'S FIGURES DISPUTED.; Chicago Prosecutor Doubts City Keeps Accurate Check on Crime. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/hospitals-need-help-city-allowances-to-voluntary-institutions-found.html | HOSPITALS NEED HELP.; City Allowances to Voluntary Institutions Found Inadequate. | True | HOWARD S. CULLMAN, President Beekman Street Hospital. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/new-yorkers-boat-saved-disabled-schooner-theresa-white-is-picked-up.html | NEW YORKER'S BOAT SAVED; Disabled Schooner Theresa White Is Picked Up Off Cape Hatteras. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/news-of-the-stage-nazimova-in-ghosts-at-the-empire-on-dec-12-other.html | NEWS OF THE STAGE; Nazimova in 'Ghosts,' at the Empire on Dec. 12 -- Other Forthcoming Shows -- Casting Matters. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/thugs-get-7500-in-street-holdup-young-robbers-knock-down-merchant.html | THUGS GET $7,500 IN STREET HOLD-UP; Young Robbers Knock Down Merchant and Snatch Bag Containing Checks, Cash. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/gems-set-in-teeth-pledged-in-200-loan-cowboy-borrows-funds-for-trip.html | GEMS SET IN TEETH PLEDGED IN $200 LOAN; Cowboy Borrows Funds for Trip on 3-Carat Security He Must Carry in Mouth. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/motor-carriers-get-icc-order.html | Motor Carriers Get I.C.C. Order. | True | Special to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/aid-demanded-for-americans.html | Aid Demanded for Americans. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/seelig-knocks-out-walker-in-the-7th-referee-mcavoy-halts-fight.html | SEELIG KNOCKS OUT WALKER IN THE 7TH; Referee McAvoy Halts Fight Before Crowd of 5,000 at St. Nicholas Palace. | True | By Louis Effrat. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/mrs-william-seaverns.html | MRS. WILLIAM SEAVE[RNS. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/urges-science-aid-for-government-advisory-group-headed-by-dr-karl.html | URGES SCIENCE AID FOR GOVERNMENT; Advisory Group Headed by Dr. Karl Compton Calls for a Permanent Board. TO APPRAISE ALL FACTS And Set Them Forth as They Are and Not as Officials May Wish. | True | Special to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/phoenix-fire-insurance.html | Phoenix Fire Insurance. | True | Special to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/new-crime-curb-studied-city-plan-to-rent-buildings-as-recreation.html | NEW CRIME CURB STUDIED.; City Plan to Rent Buildings as Recreation Areas Revealed. | True | | C1B 281957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/wheat-sells-off-as-interest-lags-finish-in-chicago-58-to-78c-a.html | WHEAT SELLS OFF AS INTEREST LAGS; Finish in Chicago 5/8 to 7/8c a Bushel Lower, With Some Hedging in Evidence. CORN IS UNDER PRESSURE December Down Sharply at the Start Rallies Toward Close -- Much Rye Delivered. | True | Special to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/museum-unpacks-santas-old-toys-playthings-he-brought-years-ago-are.html | MUSEUM UNPACKS SANTA'S OLD TOYS; Playthings He Brought Years Ago Are Placed on View at City Institution. EARLY PARADES DEPICTED Other New Exhibits Recall the Varied 'Hamlet' Productions and Brocade Gowns of '90s. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/mrs-julius-morgenthau-widow-of-philatelist-and-aunt-of-secretary-of.html | MRS. JULIUS MORGENTHAU.; Widow of Philatelist and Aunt of Secretary of Treasury. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/reception-to-be-held-by-mrs-morgenthau-will-entertain-today-for.html | RECEPTION TO BE HELD BY MRS. MORGENTHAU; Will Entertain Today for Group Planning Benefit Recital by Jascha Heifetz. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/marylebone-has-big-lead-innings-victory-looms-against-queensland.html | MARYLEBONE HAS BIG LEAD; Innings Victory Looms Against Queensland -- Australia Wins. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/boy-locked-10-days-in-refrigerator-car-he-is-rescued-in-baltimore.html | BOY LOCKED 10 DAYS IN REFRIGERATOR CAR; He Is Rescued in Baltimore After Riding in Train Ice Box From California. | True | Special to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/pleads-not-guilty-in-livermore-case-boys-mother-free-on-bond-after.html | PLEADS NOT GUILTY IN LIVERMORE CASE; Boy's Mother Free on Bond After Charge of Assault With Aim to Murder. SON IS SOMEWHAT BETTER But Had Sinking Spell in Night -- Defense That Shooting Was an Accident Is Hinted. | True | Special to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/income-increased-by-firestone-tire-rubber-company-earned-net-of.html | INCOME INCREASED BY FIRESTONE TIRE; Rubber Company Earned Net of $5,649,146 to Oct. 31, Against $4,154,655. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/finds-america-buoyant-siegfried-contrasts-spirit-here-to-that-in.html | FINDS AMERICA BUOYANT.; Siegfried Contrasts Spirit Here to That in Europe. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/michael-gillen.html | MICHAEL GILLEN. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/son-to-mrs-charles-c-kelsen.html | Son to Mrs. Charles C. KelseN. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/auto-exports-increase-shipments-up-7-in-october-to-a-value-of.html | AUTO EXPORTS INCREASE.; Shipments Up 7% in October to a Value of $14,919,808. | True | Special to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/8-injured-as-horse-plunges-into-crowd-animal-startled-by-minor.html | 8 INJURED AS HORSE PLUNGES INTO CROWD; Animal Startled by Minor Accident Gets Out of Hand at 39th St. and 7th Av. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/the-play-eva-le-gallienne-beginning-an-engagement-in-henrik-ibsens.html | THE PLAY; Eva Le Gallienne Beginning an Engagement in Henrik Ibsen's 'Rosmersholm.' | True | By Brooks Atkinson. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/lewis-stops-rival-in-amateur-contest-floors-stevens-in-first-round.html | LEWIS STOPS RIVAL IN AMATEUR CONTEST; Floors Stevens in First Round of Special Bout at N.Y.A.C. -- Smith Defeats Warner. | True | | C1B 281957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/sarah-grace-cissel-andallen-m-whitlock-both-of-elizabeth-are.html | Sarah Grace Cissel andAllen M. Whitlock, Both of Elizabeth, Are Engaged to Marry | True | Specta! t9 Nmw YoR Tns. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/gains-by-railways-cited-at-capital-presidents-of-3-roads-report-to.html | GAINS BY RAILWAYS CITED AT CAPITAL; Presidents of 3 Roads Report to RFC Chairman of Advances They Are Making. COTTON BELT IS EXCEPTION Industry's Demand for Loans Falling Off, a Further Proof of Progress, Says Jones. | True | Special to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/stevens-carlson.html | Stevens -- Carlson. | True | Special to H NW YoR TS. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/mayor-takes-hand-in-wpa-music-row-says-he-will-intervene-in-the.html | MAYOR TAKES HAND IN WPA MUSIC ROW; Says He Will Intervene in the Hope of Averting Strike of 700 Set for Thursday. WILL SEE UNION LEADER Also Plans to Get in Touch With Federal Official Whose New Rules Men Oppose. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/prince-of-wales-wins-cattle-prize-his-bapton-orator-takes-a-blue.html | PRINCE OF WALES WINS CATTLE PRIZE; His Bapton Orator Takes a Blue Ribbon at Chicago Livestock Show. | True | Special to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/mayor-denies-city-is-crime-capital-retorts-sharply-to-chicago.html | MAYOR DENIES CITY IS CRIME CAPITAL; Retorts Sharply to Chicago Charge as 10 Police Officials Are Promoted. BACKS 'MUSSING UP' ORDER Orders Force to 'Kick Out' Thugs Found at Fights and Ball Games. MAYOR DENIES CITY IS CRIME CAPITAL | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/model-statutes-on-crime-drafted-provide-for-the-extradition-of.html | MODEL STATUTES ON CRIME DRAFTED; Provide for the Extradition of 'Master Minds' Who Plot Outside the State. PAROLE REFORM PROPOSED Interstate Commission Also Favors Fingerprinting of All Seeking Auto Licenses. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/emperor-plots-campaign.html | Emperor Plots Campaign. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/by-ryan-fined-100-for-harvard-assault-parents-of-expelled-student.html | B.Y. RYAN FINED $100 FOR HARVARD ASSAULT; Parents of Expelled Student Pay $7,000 to Janitor Who Lost an Eye in Attack. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/alumnae-plan-benefit-bridge.html | Alumnae Plan Benefit 'Bridge. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/the-debt-at-thirty-billion.html | THE DEBT AT THIRTY BILLION. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/mrs-frank-sibley-81-prohibitionist-dead-former-california.html | MRS. FRANK SIBLEY, 81, PROHIBITIONIST, DEAD; Former California Journalist a Leader in Woman Suffrage and Social Reform Work. | True | Special to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/schools-in-jersey-feel-relief-pinch-budget-committee-proposes-a.html | SCHOOLS IN JERSEY FEEL RELIEF PINCH; Budget Committee Proposes a Curb on Teacher Training to Get Funds for Needy. | True | Special to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/szur-new-canisius-captain.html | Szur New Canisius Captain. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/continued-jamming-causes-spills-and-withdrawals-in-garden-sixday.html | Continued Jamming Causes Spills and Withdrawals in Garden Six-Day Grind; FIVE RIDERS QUIT GARDEN BIKE RAGE | True | By James P. Dawson. | C1B 281957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/john-carlson-76-contractor-dead-was-leader-for-many-years-in.html | JOHN CARLSON, 76, CONTRACTOR, DEAD; Was Leader for Many Years in Montclair Financial and Civic Activities. | True | Special to TII NW yORr T. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/london-welcomes-german-athletes-football-players-are-discreet-in.html | LONDON WELCOMES GERMAN ATHLETES; Football Players Are Discreet in Answering Queries -- Refuse to Discuss Game. LABOR PROTESTS CONTEST Home Office Gives Assurance Nazis Will Not Parade -- Visitors Give Pledge. | True | Wireless to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/euwe-takes-lead-in-play-for-title-forces-alekhine-to-resign-after.html | EUWE TAKES LEAD IN PLAY FOR TITLE; Forces Alekhine to Resign After 45 Moves in 25th Game of Chess Series. TOPS RIVAL BY ONE POINT Goes to Front for First Time During Competition -- 26th Contest Set for Today. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/balks-at-olympic-ban-bates-college-head-favors-us-participation-in.html | BALKS AT OLYMPIC BAN.; Bates College Head Favors U.S. Participation in Games. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/britain-to-float-300000000-loans-200000000-issue-at-2-12-and.html | BRITAIN TO FLOAT 300,000,000 LOANS; 200,000,000 Issue at 2 1/2% and 100,000,000 at 1 Are Planned for Refunding. | True | Special Cable to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/city-regulation-of-drugs-shelved-manufacturers-submission-to.html | CITY REGULATION OF DRUGS SHELVED; Manufacturers' Submission to Federal Control Adjourns Public Hearing. MAYOR MAY REVIVE PLAN Prepared to Demand Licensing if U.S. Supervision Fails to Prove Satisfactory. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/french-warship-aids-british.html | French Warship Aids British. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/hospital-fund-aid-urged-by-leaders-industrial-group-stresses.html | HOSPITAL FUND AID URGED BY LEADERS; Industrial Group Stresses Responsibility of Corporate Wealth in Economic Crises. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/calls-5500000-bonds.html | Calls $5,500,000 Bonds. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/levin-to-wrestle-getz.html | Levin to Wrestle Getz. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/yale-eleven-is-hailed.html | Yale Eleven Is Hailed. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/144970000-bid-on-bills-treasury-allots-45000-more-than-the-50000000.html | $144,970,000 BID ON BILLS.; Treasury Allots $45,000 More Than the $50,000,000 Offered. | True | Special to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/two-more-utilities-sue-pennsylvania-companies-action-against-sec-is.html | TWO MORE UTILITIES SUE.; Pennsylvania Companies' Action Against SEC Is Set for Dec. 18. | True | Special to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/arbiters-uphold-guild-newark-ledger-employes-held-dismissed-for.html | ARBITERS UPHOLD GUILD.; Newark Ledger Employes Held Dismissed for Their Affiliation. | True | Special to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/life-companies-set-securities-policy-insurance-officials-decide-to.html | LIFE COMPANIES SET SECURITIES POLICY; Insurance Officials Decide to Keep Last Year's Rules Virtually Unchanged. | True | | C1B 281957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/jap-pays-honor-to-edison-memory-consul-general-presents-two-stone.html | JAP PAYS HONOR TO EDISON MEMORY; Consul General Presents Two Stone Lanterns to Inventor's Family at West Orange. GIFTS ACCEPTED BY WIDOW Custody of Memorials Placed With Foundation Until the Proposed Tomb Is Erected. | True | Special to TIll iEW YORK TIDIES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/apology-for-irans-envoy-gov-nice-of-maryland-says-he-will-act-on.html | APOLOGY FOR IRAN'S ENVOY; Gov. Nice of Maryland Says He Will Act on Minister's Arrest. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/knox-holds-court-despite-fracture-federal-judge-works-all-day-after.html | KNOX HOLDS COURT DESPITE FRACTURE; Federal Judge Works All Day After Breaking Collar Bone in Fall in His Home. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/city-to-pay-18453000-notes.html | City to Pay $18,453,000 Notes. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/250-barber-shops-close.html | 250 Barber Shops Close. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/six-teams-considered-for-orange-bowl-bids.html | Six Teams Considered For Orange Bowl Bids | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/united-states-loan-closed-britain-to-float-300000000-loans.html | United States Loan Closed.; BRITAIN TO FLOAT 300,000,000 LOANS | True | Special to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/urban-properties-sold-to-investors-charles-f-noyes-acquires-two.html | URBAN PROPERTIES SOLD TO INVESTORS; Charles F. Noyes Acquires Two Midtown Parcels on East and West Sides. OPERATOR RESELLS HOUSE West 167th Street Flat Bought From Savings Bank Last Month Changes Hands. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/print-exhibition-opened-to-public-american-artists-represented-by.html | PRINT EXHIBITION OPENED TO PUBLIC; American Artists Represented by 111 Works, of Which 77 Are Lithographs. THE SHOW IS ENCOURAGING It Contains Many Very Good Things -- Some Artists Use Several Mediums. | True | By Edward Alden Jewell. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/pleas-in-peck-slip-cases-heard.html | Pleas in Peck Slip Cases Heard. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/fera-comes-to-end-spent-3041647691-another-billion-used-by-states.html | FERA COMES TO END; SPENT $3,041,647,691; Another Billion Used by States and Localities for Direct Relief Since May, 1933. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/stock-market-indices-international-average-off-to-521-from-527-in.html | STOCK MARKET INDICES.; International Average Off to 52.1 From 52.7 in Week. | True | Special to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/entries-reach-76-for-coast-classic-value-to-santa-anita-handicap.html | ENTRIES REACH 76 FOR COAST CLASSIC; Value to Santa Anita Handicap Victor Likely to Top 1935 Record of $108,400. 30 ELIGIBLES AT TRACK Ladysman and Top Row Included -- Discovery, Cavalcade and Azucar Other Nominees. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/58-bids-on-wpa-textiles-offers-opened-on-12000000-yards-for.html | 58 BIDS ON WPA TEXTILES.; Offers Opened on 12,000,000 Yards for Community Sewing. | True | Special to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/a-social-archaeologist.html | A SOCIAL ARCHAEOLOGIST. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/930100-pounds-of-tobacco-sold.html | 930,100 Pounds of Tobacco Sold. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 281957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/doubts-sterile-cotton-trade-board-calls-sale-methods-of-new.html | DOUBTS 'STERILE COTTON.; Trade Board Calls Sale Methods of New Rochelle Concern Unfair. | True | Special to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/nazis-to-repress-protestant-foes-kerrl-outlaws-bodies-trying-to.html | NAZIS TO REPRESS PROTESTANT FOES; Kerrl Outlaws Bodies Trying to Interfere With State Rule Over the Church. SAYS UNITY IS HIS DESIRE Points Out That Churchmen Are Divided Into Factions -Denies Heresy Charge. NAZIS TO REPRESS REBELS IN CHURCH | True | Wireless to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/italian-dead-in-ethiopia-to-date-470-rome-says.html | Italian Dead in Ethiopia to Date 470, Rome Says | True | Wireless to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/reich-bans-cardinals-newspaper.html | Reich Bans Cardinal's Newspaper. | True | Wireless to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/astor-heirs-appeal-again-they-ask-supreme-court-to-review-tax-or-or.html | ASTOR HEIRS APPEAL AGAIN; They Ask Supreme Court to Review Tax or Order New Trial. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/rites-for-w-g-wilson.html | Rites for W. G. Wilson. | True | Special to T NEw YO TES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/gets-broadway-corner-insurance-company-bids-in-flat-at-ninetyeighth.html | GETS BROADWAY CORNER.; Insurance Company Bids In Flat at Ninety-eighth Street. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/200000-hoard-left-by-recluse-thought-by-neighbors-to-be-poor-gloomy.html | $200,000 Hoard Left by Recluse Thought by Neighbors to Be Poor; Gloomy Westwood, N. J., Mansion of 'Little Old Woman in Black' Yields Hidden Gold Coin and Pennies, Bankbooks and Bonds -- Thirty Distant Relatives Start Fight for Fortune. HOARD OF $200,000 LEFT BY RECLUSE | True | Special to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/paulino-develops-short-hard-punch-brix-says-change-in-style-has.html | PAULINO DEVELOPS SHORT, HARD PUNCH; Brix Says Change in Style Has Made Basque a Formidable Foe for Joe Louis. RETAINS TRICK DEFENSE Fighter Is in Fine Condition After Week of Training at Orangeburg Quarters. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/bank-of-montreal-increases-assets-total-now-792800000-with-deposits.html | BANK OF MONTREAL INCREASES ASSETS; Total Now $792,800,000, With Deposits Up but Circulation Off -- Trade Pact Hailed. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/model-housing-unit-to-be-opened-today-mrs-roosevelt-to-dedicate-the.html | MODEL HOUSING UNIT TO BE OPENED TODAY; Mrs. Roosevelt to Dedicate the City's First Development in War on Slums. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/decision-is-delayed-in-prudence-hearing-bondholders-association-had.html | DECISION IS DELAYED IN PRUDENCE HEARING; Bondholders' Association Had Asked Right to Intervene in Two Reorganizations. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/army-concentrates-planes-in-23-hours-mobility-is-proved-by-massing.html | ARMY CONCENTRATES PLANES IN 23 HOURS; Mobility Is Proved by Massing 150 Ships in Florida, Some From California Base. | True | | C1B 281957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/legal-list-drops-117-bond-issues-state-removes-55-utilities-18.html | LEGAL LIST' DROPS 117 BOND ISSUES; State Removes 55 Utilities, 18 Municipals, 44 Rails From Savings Bank Investments. SIXTY ADDITIONS ARE MADE Trustees of Institutions Warned They Are Not Relieved From Making Investigations. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/95-gifts-are-sent-in-day-to-neediest-among-them-is-5000-from.html | 95 GIFTS ARE SENT IN DAY TO NEEDIEST; Among Them Is $5,000 From Charles Hayden and $3,989 From Annie C. Kane Fund. DONORS EAGER TO HELP Many Voice Regret That They Cannot Do More to Ease Distress and Privation. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/airport-vote-halted-protests-of-taxpayers-hold-up-plans-of-valhalla.html | AIRPORT VOTE HALTED.; Protests of Taxpayers Hold Up Plans of Valhalla Project. | True | Special to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/ellsworth-base-ship-nearing-magallanes-australia-seeks-to-aid-hunt.html | ELLSWORTH BASE SHIP NEARING MAGALLANES; Australia Seeks to Aid Hunt for the Explorer -- Norwegian Whalers on Lookout. | True | Copyright, 1935, by the New York Times Company and Nana, Inc.wireless To the New York Times. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/fair-trade-issue-argued-on-appeal-high-bench-at-albany-hears-cases.html | FAIR TRADE ISSUE ARGUED ON APPEAL; High Bench at Albany Hears Cases Won in Lower Courts by Retailers. PUBLIC GOOD' IS DEBATED Manufacturers Say Act Guards Property Rights -- Stores Call It Discriminatory. | True | Special to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/sale-to-assist-hospital.html | Sale to Assist Hospital. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/george-albert-smith-former-commander-of-knights-templars-of.html | GEORGE ALBERT SMITH.; Former Commander of Knights Templars of Maryland, | True | Spectal to Tltm NV YORK Tlmnes. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/sues-china-presidents-son.html | Sues China President's Son. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/connecticut-again-cool-to-roosevelt-peak-of-favor-for-him-was.html | CONNECTICUT AGAIN COOL TO ROOSEVELT; Peak of Favor for Him Was Apparently Reached in 1934, With Swing Back Since. SPENDING IS SCRUTINIZED Only Tobacco Farmers Gained to Any Extent From AAA -- Democrats Are Split. | True | By James A. Hagerty.special To the New York Times. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/lists-cities-gifts-to-paralysis-fund-committee-in-charge-of-1935.html | LISTS CITIES GIFTS TO PARALYSIS FUND; Committee in Charge of 1935 President's Ball Reports the Contributions of 100. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/incidence-of-a-tax.html | INCIDENCE OF A TAX. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/interstate-women-lead-in-bridge-tilt-mrs-doris-fuller-of-new-york.html | INTERSTATE WOMEN LEAD IN BRIDGE TILT; Mrs. Doris Fuller of New York on Team Holding Margin of Four Points at Chicago. | True | Special to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/3-die-in-movie-panic-40-other-children-injured-in-trivial-fire-in.html | 3 DIE IN MOVIE PANIC.; 40 Other Children Injured in Trivial Fire in Guayaquil. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/wpa-policy-protested-wreckers-oppose-use-of-funds-for-razing.html | WPA POLICY PROTESTED.; Wreckers Oppose Use of Funds for Razing Brewery. | True | | C1B 281957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/3-small-utilities-make-sec-total-60-applications-for-registration.html | 3 SMALL UTILITIES MAKE SEC TOTAL 60; Applications for Registration Received in Mail, as Actions in Court Mount to 46. 331 NOW ASK EXEMPTION Commission Silent on Strategy -- It Is Expected to Wait for Rulings on Injunctions. 3 SMALL UTILITIES MAKE SEC TOTAL 60 | True | Special to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/high-bid-decided-by-lot-federal-judge-orders-drawing-for-some.html | HIGH BID DECIDED BY LOT.; Federal Judge Orders Drawing for Some Railroad Property. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/art-expert-wins-suit-over-rubens-works-jury-holds-silberman-and-his.html | ART EXPERT WINS SUIT OVER RUBENS WORKS; Jury Holds Silberman and His Ex-Partner Own $100,000 Collection Jointly. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/barclays-bank.html | Barclays Bank. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/ohio-republicans-to-oppose-hoover-state-central-and-executive.html | OHIO REPUBLICANS TO OPPOSE HOOVER; State Central and Executive Committees Decide Delegates Shall Fight Nomination. WILL PICK FAVORITE SONS Resolution Holds That Country Faces Biggest Task Since Civil War to Defeat Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/scores-sham-amnesty-matchek-says-yugoslav-decree-will-not-aid-1-of.html | SCORES 'SHAM' AMNESTY.; Matchek Says Yugoslav Decree Will Not Aid 1% of Prisoners. | True | Wireless to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/executives-in-new-wing-in-federal-reserve-bank.html | Executives in New Wing In Federal Reserve Bank | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/new-apartments-for-chicago.html | New Apartments for Chicago. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/dr-elroy-avery-dies-teacher-and-author-civil-war-veteran-91-was.html | DR. ELROY AVERY DIES; TEACHER AND AUTHOR; Civil War Veteran, 91, Was Also Scientist, Philanthropist and Historian. | True | Special to TB NEW YOR Tr2EB. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/in-iii-health-shoots-himself.html | In III Health, Shoots Himself. | True | Special to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/5000-troops-leave-jijiga-ethiopians-report-deep-push-in-south.html | 5,000 Troops Leave Jijiga; ETHIOPIANS REPORT DEEP PUSH IN SOUTH | True | By G.l. Steer.wireless To the New York Times. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/gloom-and-suicide-verboten-in-reich-directions-to-police-also-order.html | GLOOM AND SUICIDE VERBOTEN IN REICH; Directions to Police Also Order Action if Person Omits Salute or Dances Immodestly. | True | Wireless to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/egyptian-students-in-a-political-riot-wafdists-attack-the-residence.html | EGYPTIAN STUDENTS IN A POLITICAL RIOT; Wafdists Attack the Residence of Mahmoud Pasha, Leader of Liberal Constitutionalists. | True | Wireless to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/slayer-is-sentenced-brother-of-bum-rodgers-gets-10-years-for.html | SLAYER IS SENTENCED.; Brother of Bum Rodgers Gets 10 Years for Manslaughter. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/business-failures-up-only-2-weeks-in-last-4-months-when-number-was.html | BUSINESS FAILURES UP.; Only 2 Weeks in Last 4 Months When Number Was So High. | True | | C1B 281957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/nine-indicted-here-in-mail-fraud-case-accused-in-sale-of-stock-on.html | NINE INDICTED HERE IN MAIL FRAUD CASE; Accused in Sale of Stock on Gold Mine Obtained From Ex-Senator R.L. Owen. HE CONTROLLED COMPANY Illegal Boosting of Issues on Dormant Property Charged in Federal Prosecution. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/wife-of-president-aids-blind-bazaar-mrs-roosevelt-is-among-first.html | WIFE OF PRESIDENT AIDS BLIND BAZAAR; Mrs. Roosevelt Is Among First Purchasers at Fifth Av. Sale of Institutions' Products. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/462-prisoners-moved-transferred-without-a-hitch-from-welfare-to.html | 462 PRISONERS MOVED.; Transferred Without a Hitch From Welfare to Riker's Island. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/jewel-tea-votes-employes-bonus-150000-or-6-of-wages-this-year-to-be.html | JEWEL TEA VOTES EMPLOYES' BONUS; $150,000, or 6% of Wages This Year, to Be Given to 2,000 on Company's Staff. EXTRA DIVIDEND $1 A SHARE Regular Disbursement of 75c Is Also Declared -- Outlay Totals About $640,000. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/makale-precautions-doubled.html | Makale Precautions Doubled. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/business-world.html | BUSINESS WORLD | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/19000-whisky-theft-denied.html | $19,000 Whisky Theft Denied. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/sports-of-the-times-warming-up-with-frank-frisch.html | Sports of the Times; Warming Up With Frank Frisch. | True | Reg. U.S. Pat. Off. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/dentist-is-held-up-in-office-by-gunmen-four-thugs-bind-him-and-aide.html | DENTIST IS HELD UP IN OFFICE BY GUNMEN; Four Thugs Bind Him and Aide and Flee With $195 After Posing as Patients. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/kimbell-wins-veterans-title.html | Kimbell Wins Veterans' Title. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/more-than-relief.html | MORE THAN RELIEF. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/change-in-gravity-found-by-russians-soviet-scientists-report-that.html | CHANGE IN GRAVITY FOUND BY RUSSIANS; Soviet Scientists Report That in Caucasus the Weight of an Object Varies. EARTH MASS SHIFT SEEN Greater Density of Interior of Globe Causes Greater Pull on Surface. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/newark-police-to-get-radio-sets.html | Newark Police to Get Radio Sets | True | Special to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/goldbloc-moneys-rally-pound-slips-easing-of-tension-lifts-franc-38.html | GOLD-BLOC MONEYS RALLY, POUND SLIPS; Easing of Tension Lifts Franc 3/8 Point Here to 6.59 1/8c, Above Export Point. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/two-trade-pacts-are-proclaimed-president-puts-treaties-with-canada.html | TWO TRADE PACTS ARE PROCLAIMED; President Puts Treaties With Canada and Brazil in Effect Jan. 1, Wholly or in Part. RATES WIDELY EXTENDED Tariffs Apply to Most-Favored Nations, Which Bars Germany From the Benefits. | True | Special to THE NEW YORK TIMES. | C1B 281957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/fear-for-new-law-on-rail-pensions-congressional-spokesman-says-at.html | FEAR FOR NEW LAW ON RAIL PENSIONS; Congressional Spokesman Says at Least Six Months Are Needed for Study. REPORT IS DUE BY JAN. 1 But President Has Held Up His Appointment of Three Public Members of Group. | True | By Louis Stark.special To the New York Times. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/job-offered-jones-as-peek-quits-bank-exportimport-trustees-tell-of.html | JOB OFFERED JONES AS PEEK QUITS BANK; Export-Import Trustees Tell of Resignation and Vote Call for the RFC Chairman. | True | Special to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/new-aaa-tax-plea-filed-washburncrosby-company-again-asks-supreme.html | NEW AAA TAX PLEA FILED.; Washburn-Crosby Company Again Asks Supreme Court for Ruling. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/old-master-drawings-shown.html | Old Master Drawings Shown. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/miss-susan-s-fessenden.html | MISS SUSAN S, FESSENDEN. | True | Special to THE NIW NOR 2,S. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/dismissal-denied-in-mortgage-trial-court-continues-felony-case.html | DISMISSAL DENIED IN MORTGAGE TRIAL; Court Continues Felony Case Against Three Ex-Officers of New York Title. FULLER TELLS OF EFFORTS Former Banker Says He Fought to Stabilize Concern After Taking Post Reluctantly. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/cost-of-housing.html | Cost of Housing. | True | W.F. AUSTIN. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/republican-leaders-confer-here-today-to-settle-disputes-over.html | Republican Leaders Confer Here Today To Settle Disputes Over Assembly Posts | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/coleman-embury-kissam-retired-attorney-was-on-boards-of-education.html | COLEMAN EMBURY KISSAM.; Retired Attorney Was on Boards of Education in Oranges. | True | Special to TH NBW YORK TIMIg. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/ban-on-autos-is-studied-bermuda-assembly-acts-on-a-proposal-by.html | BAN ON AUTOS IS STUDIED.; Bermuda Assembly Acts on a Proposal by Grand Jury. | True | Special Cable to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/western-auto-sales-up-but-president-of-company-says-profits-are.html | WESTERN AUTO SALES UP.; But President of Company Says Profits Are Smaller. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/anticurley-fight-urged-roosevelt-supporter-proposes-governor-be.html | ANTI-CURLEY FIGHT URGED.; Roosevelt Supporter Proposes Governor Be Eliminated From Politics. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/john-clark.html | JOHN CLARK, | True | 8peolal to Tre I"xw Yo Trams. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/george-vanderbilt-and-his-bride-marooned-three-days-on-australian.html | George Vanderbilt and His Bride Marooned Three Days on Australian Reef in Storm | True | Wireless to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/reports-on-cathedral-manning-says-west-front-has-been-nearly.html | REPORTS ON CATHEDRAL.; Manning Says West Front Has Been Nearly Completed. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/victoria-dies-at-67-sister-of-george-v-unselfish-princess-who-never.html | VICTORIA DIES AT 67; SISTER OF GEORGE V; ' Unselfish Princess,' Who Never Married, Succumbs After Brief Illness. KING CANCELS CEREMONY Abandons State Opening of Parliament -- Also Drops Plan to Visit Sandringham. | True | Special Cable to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/libel-suit-settled-by-dr-hanfstaengl-nazi-official-refuses-to.html | LIBEL SUIT SETTLED BY DR. HANFSTAENGL; Nazi Official Refuses to Accept Damages -- London Express Will Pay Costs. | True | Wireless to THE NEW YORK TIMES. | C1B 281957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/city-wpa-to-spend-5515000-a-week-as-job-peak-nears-242000-will-be-a.html | CITY WPA TO SPEND $5,515,000 A WEEK AS JOB PEAK NEARS; 242,000 Will Be at Work in a Few Days, Ridder Reports, to Earn Chief Part of It. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/revised-reserve-rules-issued.html | Revised Reserve Rules Issued. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/conacher-excels-as-hockey-scorer-toronto-right-wingman-leads-league.html | CONACHER EXCELS AS HOCKEY SCORER; Toronto Right Wingman Leads League With Six Goals, Five Assists for 11 Points. THOMPSON OF HAWKS NEXT Chicago Forward Trailing by One Tally -- Metz, McFadyen and Romnes Also Star. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/rail-merger-urged-for-the-southwest-consolidation-of-the-missouri.html | RAIL MERGER URGED FOR THE SOUTHWEST; Consolidation of the Missouri Pacific, Frisco and Katy Proposed in RFC Report. | True | Special to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/bagby-musicales-begin-40th-season-381st-morning-concert-draws-large.html | BAGBY MUSICALES BEGIN 40TH SEASON; 381st Morning Concert Draws Large Society Gathering to Waldorf-Astoria. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/crempa-trial-is-postponed.html | Crempa Trial Is Postponed. | True | Special to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/mrs-harvey-l-odei.html | MRS. HARVEY L, ODEI..!.. | True | Spectat t.o Tm Nzw' YORK I:B. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/burlap-group-names-executives.html | Burlap Group Names Executives | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/100000-wed-at-reno-california-3day-law-speeds-call-for-nevada.html | 100,000 WED AT RENO.; California 3-Day Law Speeds Call for Nevada Marriage Licenses. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/daniel-j-murphy-68-papal-marquis-dies-head-of-firm-of-stevedores-in.html | DANIEL J. MURPHY, 68, PAPAL MARQUIS, DIES; Head of Firm of Stevedores in Philadelphia a Benefactor of Catholic Charities. | True | pecial to THE tL'W YORK 'II!ES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/italians-prepare-for-sanction-war-ready-for-a-suicidal-attack-on.html | ITALIANS PREPARE FOR SANCTION WAR; Ready for a Suicidal Attack on World in Preference to Slow Starvation. SEE FATE DECIDED HERE Mussolini Would Be Repudiated if He Gave In to Pressure of Embargo Now. | True | By Anne O'Hare McCormick.WIRELESS To the New York Times. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/museum-exhibit-ready-skeleton-of-beast-that-existed-30000000-years.html | MUSEUM EXHIBIT READY; Skeleton of Beast That Existed 30,000,000 Years Ago Restored. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/moves-to-increase-hog-output-in-1936-aaa-offers-new-cornhog.html | MOVES TO INCREASE HOG OUTPUT IN 1936; AAA Offers New Corn-Hog Contract to Farmers for 30 Per Cent Rise. COTTON ACREAGE LOWERED Million-Acre Cut in Contracts Is Expected to Hold Crop at This Year's Size. | True | Special to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/5000-pay-tribute-to-princeton-eleven-with-huge-traditional-victory.html | 5,000 Pay Tribute to Princeton Eleven With Huge Traditional Victory Bonfire | True | Special to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/trustees-ratified-for-the-new-haven-icc-confirms-hs-palmer.html | TRUSTEES RATIFIED FOR THE NEW HAVEN; I.C.C. Confirms H.S. Palmer, President; J.L. Loomis and W.H. Daniels. REOPEN MILWAUKEE FIGHT Opposition to Confirmation of H.A. Scandrett Stirs Up Bitterness at Hearing. | True | Special to THE NEW YORK TIMES. | C1B 281957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/music-notes.html | MUSIC NOTES. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/investments-rise-at-member-banks-deposit-balances-to-credit-of.html | INVESTMENTS RISE AT MEMBER BANKS; Deposit Balances to Credit of Domestic Banks Drop -- Foreign Deposits Rise in Week. FIGURES FROM 101 CITIES Debits to Individual Accounts Aggregate $8,584,000,00, or a 2 Per Cent Decrease. | True | Special to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/convict-keeps-death-pact-chicapan-who-slew-invalid-wife-ends-his.html | CONVICT KEEPS DEATH PACT; Chicapan Who Slew Invalid Wife Ends His Life in Prison. | True | Special to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/joseph-v-baker-town-clerk-of-dover-n-j-for-33-years-succumbs-at-age.html | JOSEPH V. BAKER.; Town Clerk of Dover, N. J., for 33 Years Succumbs at Age of 65. | True | SDec/al to TH IZ NOIE TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/dentists-to-seek-a-socialized-plan-new-york-group-hopes-for-system.html | DENTISTS TO SEEK A SOCIALIZED PLAN; New York Group Hopes for System to Aid Persons Who Cannot Afford Full Care. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/birth-control-facts-for-mothers-on-relief-are-demanded-by-clergy-at.html | Birth Control Facts for Mothers on Relief Are Demanded by Clergy at Mass Meeting | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/brown-memoriali-dedict__it-hyu-house-for-english-studies-a-tribute.html | BROWN MEMORIALI DEDICT? __IT H.Y.U.; House for English Studies a Tribute to Late Chancellor of the University. SIR JAMES IRVINE ATTENDS Makes Principal Address and Receives Honorary Degree-Mrs. Carnegie His Sponsor. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/dr-breasted-dies-noted-orientalist-authority-on-egypt-victim-at-70.html | DR. BREASTED DIES; :NOTED ORIENTALIST; Authority on Egypt Victim at 70 Of Infection Incurred on Way Home From Expedition, WON WORLD RECOGNITION Assisted at Tut-ankh-Amen Tomb -- Discovered the Site of Armageddon. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/kidnapped-man-back-laundry-worker-believed-victim-of-worry-over.html | KIDNAPPED' MAN BACK.; Laundry Worker Believed Victim of Worry Over Debts. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/miss-carr-gives-up-plan-to-take-veil-former-vassar-student-who.html | MISS CARR GIVES UP PLAN TO TAKE VEIL; Former Vassar Student, Who Disappeared in 1933 to Enter Convent, Now Here. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/ywca-to-open-sale-articles-made-by-members-of-the-studio-club-will.html | Y.W.C.A. TO OPEN SALE.; Articles Made by Members of the Studio Club Will Be Offered. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/cleared-in-sisters-death-brother-of-woman-found-slain-in-lot-is-not.html | CLEARED IN SISTER'S DEATH; Brother of Woman Found Slain in Lot Is Not Indicted. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/managua-asylum-stone-laid.html | Managua Asylum Stone Laid. | True | Special Cable to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/costs-of-speeding.html | COSTS OF SPEEDING. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/charles-h-warner.html | CHARLES H. WARNER. | True | Special to TEE HEW NOR LS8. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/lift-tiajuana-gaming-ban-mexicans-move-to-rehabilitate-bankrupt.html | LIFT TIAJUANA GAMING BAN; Mexicans Move to Rehabilitate Bankrupt Racing Resort | True | Special Cable to THE NEW YORK TIMES. | C1B 281957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/midwest-s-rivals-vacuum-cleaner-likeness-is-discerned-in-test-of.html | MIDWEST 'S RIVALS VACUUM CLEANER; Likeness Is Discerned in Test of Accent on Apparatus of a Physicist at Harvard. TART RETORTS COME BACK Kansan Compares Cambridge 'R' With Buzz Saw -- Minnesotan Reminded of Bobcat's Purr. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/tokyo-foreign-office-is-vexed.html | Tokyo Foreign Office Is Vexed. | True | Wireless to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/hunter-play-has-mixed-cast.html | Hunter Play Has Mixed Cast. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/florida-displays-attractions-here-governor-sholtz-praises-his.html | FLORIDA DISPLAYS ATTRACTIONS HERE; Governor Sholtz Praises His State's Beauty and the Opportunities It Offers. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to lv Yo. Ts. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/mrs-allan-m-pope-luncheon-hostess-mrs-frederick-h-cone-and-mrs.html | MRS. ALLAN M. POPE LUNCHEON HOSTESS; Mrs. Frederick H. Cone and Mrs. William P. Palmer Among Her Guests at Mascotte. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/chiang-accused-of-duplicity.html | Chiang Accused of "Duplicity." | True | Special Cable to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/canadian-is-viewed-as-tool-in-oil-move-ottawa-said-to-be-resentful.html | CANADIAN IS VIEWED AS TOOL IN OIL MOVE; Ottawa Said to Be Resentful, Believing British Got Him to Propose New War Ban. | True | Special to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/wpa-project-delayed-lack-of-skilled-labor-holds-up-williamsburg.html | WPA PROJECT DELAYED.; Lack of Skilled Labor Holds Up Williamsburg Bridge Work. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/pleads-guilty-in-auto-death.html | Pleads Guilty in Auto Death. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/film-mans-son-a-suicide-js-reed-feared-he-would-not-make-a-at.html | FILM MAN'S SON A SUICIDE.; J.S. Reed Feared He Would Not Make A at University. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/babson-foresees-prosperous-times-assured-over-coming-2-years.html | BABSON FORESEES PROSPEROUS TIMES; Assured Over Coming 2 Years, Economist Tells Members of Sales Executives Club. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/huge-liner-is-heated-3-of-27-boilers-on-the-queen-mary-get-first.html | HUGE LINER IS HEATED; 3 of 27 Boilers on the Queen Mary Get First Tests. | True | Wireless to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/banker-hunting-is-shot-w-lee-white-of-new-york-and-westport-may.html | BANKER, HUNTING, IS SHOT.; W. Lee White of New York and Westport May Lose an Eye. | True | Special to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/roosevelt-views-resettled-town-drives-15-miles-through-hills-in.html | ROOSEVELT VIEWS RESETTLED 'TOWN'; Drives 15 Miles Through Hills in Georgia to Farm Project Housing 70 Families. SEES 'DREAM' COME TRUE He States Hope in Speech That Counties Will Extend Work When Federal Outlay Stops. ROOSEVELT VIEWS RESETTLED 'TOWN' | True | By Charles W. Hurd.special To the New York Times. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/clipper-off-again-on-typhoons-edge-pacific-plane-quits-guam-for.html | CLIPPER OFF AGAIN ON TYPHOON'S EDGE; Pacific Plane Quits Guam for Wake Isle Before Dawn on Second Leg of Return. | True | By Captain Edwin C. Musick Master of the China Clipper. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/the-screen-at-the-acme-theatre.html | THE SCREEN; At the Acme Theatre. | True | H.T.S. | C1B 281957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/brokers-in-rush-to-file-with-sec-jan-1-is-the-deadline-for.html | BROKERS IN RUSH TO FILE WITH SEC; Jan. 1 Is the Deadline for Registration -- Morgan Stanley & Co. Among Applicants. BANKERS WORK ON PLAN Seventeen Regional Committees to Aid in Supervision of Counter Dealers. | True | Special to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/philadelphians-aid-fund-friends-of-will-rogers-meet-to-start-drive.html | PHILADELPHIANS AID FUND.; Friends of Will Rogers Meet to Start Drive for Gifts. | True | Special to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/katherine-r-willett-bride.html | Katherine R. Willett Bride. | True | Special to NEW rORK Wi8. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/796297-in-federal-jobs-total-was-increased-1830-in-october-in.html | 796,297 IN FEDERAL JOBS.; Total Was Increased 1,830 in October in Executive Branch. | True | Special to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/a-contrast-for-bell.html | A Contrast for Bell. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/aldermen-assail-but-adopt-budget-democrats-recall-la-guardia-pledge.html | ALDERMEN ASSAIL BUT ADOPT BUDGET; Democrats Recall La Guardia Pledge to Save $50,000,000 -- Fail to Cut Outlay. VOTE $545,541,842 TOTAL Say the Figure Is $27,113,870 Above 1933 -- Declare They Will Oppose Pay Slashes. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/changing-the-constitution-attempt-to-bend-it-regarded-as-main-issue.html | CHANGING THE CONSTITUTION.; Attempt to 'Bend' It Regarded as Main Issue for 1936. | True | KIMBERLY CHENEY. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/stocks-in-london-paris-and-berlin-british-market-unsettled-by.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Unsettled by Foreign Political Situation -- Government Issues Weak. FRENCH TRADING STRONGER Bourse Reflects Laval's Success and Rentes Gain -- German List Is Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/prince-sumi-of-japan-21-takes-the-name-mikasa.html | Prince Sumi of Japan, 21, Takes the Name Mikasa | True | Wireless to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/main-bursts-in-13th-st-block-without-water-geyser-from-second-leak.html | MAIN BURSTS IN 13TH ST.; Block Without Water -- Geyser From Second Leak Rips Up Paving | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/court-gives-christmas-gifts.html | Court Gives Christmas Gifts. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/zamaris-outpoints-mautz.html | Zamaris Outpoints Mautz. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/jersey-peace-group-meets.html | Jersey Peace Group Meets. | True | Special to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/ignored-8-summonses-auto-violator-pays-230.html | Ignored 8 Summonses, Auto Violator Pays $230 | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/americans-buy-wingman-hemmerling-acquired-in-deal-for-one-player.html | AMERICANS BUY WINGMAN.; Hemmerling Acquired in Deal for One Player and Cash. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/ludlum-to-sell-more-stock.html | Ludlum to Sell More Stock. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/actor-ahd-t-comedy-star-succumbs-at-his-home-in-great-neck41ad-been.html | ACTOR AHD T; Comedy Star Succumbs at His Home in Great Neck----4-1ad Been Ailing Two Year AUTHOR OF SEVEPJXL PLAYS Turn to the Right' and 'Go to It' Among the Productions He Helped Prepare. | True | Ice.I to Nrw YOP- s. | C1B 281957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/says-diamond-was-made.html | Says Diamond Was 'Made.' | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/three-curb-issues-cross-to-big-board-holly-sugars-preferred-and.html | THREE CURB ISSUES CROSS TO BIG BOARD; Holly Sugar's Preferred and Common and Distillers-Seagrams Are listed. OTHER STOCKS ADMITTED New York Stock Exchange Also Drops Bonds -- Changes on the Curb Announced. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/feldman-in-ring-tonight.html | Feldman in Ring Tonight. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/consolidated-schools-objector-to-system-is-charged-with-ignoring.html | CONSOLIDATED SCHOOLS.; Objector to System Is Charged With Ignoring Some Facts. | True | STEPHEN G. RICH. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/nichols-and-balbo-draw-both-fall-from-ring-in-wrestling-feature-at.html | NICHOLS AND BALBO DRAW.; Both Fall From Ring in Wrestling Feature at Coliseum. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/technical-terms.html | Technical Terms. | True | R.S. KELLOGG, Secretary News Print Service Bureau. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/columbia-club-and-city-ac-continue-undefeated-in-class-c-squash.html | Columbia Club and City A.C. Continue Undefeated in Class C Squash Tennis; SQUASH MATCH WON BY COLUMBIA CLUB | True | By John Rendel. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/offer-by-nanking-balks-japan-anew-plan-for-modified-autonomy-in-the.html | OFFER BY NANKING BALKS JAPAN ANEW; Plan for Modified Autonomy in the North Is Submitted to Officials by War Minister. | True | By Hallett Abend. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/holc-lends-1904690-412-properties-financed-in-state-during-week.html | HOLC LENDS $1,904,690.; 412 Properties Financed in State During Week. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/fish-asks-names-of-debt-bankers-calls-on-president-to-tell-who-said.html | FISH ASKS NAMES OF 'DEBT' BANKERS; Calls on President to Tell Who Said the Nation Could Carry 55 to 70 Billions. UNKNOWN TO JONES OF RFC New Yorker Also Confers With Borah and Will Back Him if He Enters Primaries. | True | Special to THE NEW YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/modified-autonomy-foreseen.html | Modified Autonomy Foreseen. | True | Special Cable to THE YORK TIMES. | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/shoes-advanced-15-as-show-opens-here-spring-volume-lines-exhibited.html | SHOES ADVANCED 15% AS SHOW OPENS HERE; Spring Volume Lines Exhibited by 600 Makers -- Registrations Largest on Record. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/brodsky-is-honored-in-paris.html | Brodsky Is Honored in Paris. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/charles-e-king.html | CHARLES E. KING. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/3-college-crews-in-a-new-henley-yale-and-syracuse-will-race-against.html | 3 COLLEGE CREWS IN A NEW HENLEY; Yale and Syracuse Will Race Against M.I.T. on April 25 at Worcester. | True | | C1B 281957 |
| 1935-12-03 | 1935-12-03 | https://www.nytimes.com/1935/12/03/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 281957 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/brokers-loans-set-a-record-for-year-rose-53691568-last-month-to.html | BROKERS LOANS SET A RECORD FOR YEAR; Rose $53,691,568 Last Month to $846,113,137, Viewed as Comparable With Deals. | True | | C1B 282624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/city-sells-long-lease-gets-7000-a-year-on-property-at-103-park-row.html | CITY SELLS LONG LEASE; Gets $7,000 a Year on Property at 103 Park Row. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/8170-city-policemen-have-aided-rogers-fund.html | 8,170 City Policemen Have Aided Rogers Fund | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/invalids-of-russian-imperial-army-to-gain-by-dinner-party-given-by.html | Invalids of Russian Imperial Army to Gain by Dinner Party Given by Society Tonight | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/the-john-thornes-are-dinner-hosts-mr-and-mrs-phelan-beale-and-will.html | THE JOHN THORNES ARE DINNER HOSTS; Mr. and Mrs. Phelan Beale and Will R. Greggs Among Their Guests at Ambassador. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/plan-retailers-council-to-act-as-advisory-board-in-work-of-fashion.html | PLAN RETAILERS' COUNCIL.; To Act as Advisory Board in Work of Fashion Originators' Guild. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/world-gold-production-increased-in-october.html | World Gold Production Increased in October | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/plans-are-announced-for-birthday-balls-committee-named-to-direct.html | PLANS ARE ANNOUNCED FOR BIRTHDAY BALLS; Committee Named to Direct Fetes for President to Aid Fight on Paralysis. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/german-seized-in-austria-as-red.html | German Seized in Austria as Red | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/production-of-oil-declines-for-week-daily-average-falls-19500.html | PRODUCTION OF OIL DECLINES FOR WEEK; Daily Average Falls 19,500 Barrels to 2,820,450 as Oklahoma Gets Less. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/leaps-to-death-at-hotel-former-florida-merchant-ends-life-because.html | LEAPS TO DEATH AT HOTEL; Former Florida Merchant Ends Life Because of Reverses. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/first-ladys-furs-inspire-a-protest-mrs-roosevelt-asked-by-head-of.html | FIRST LADY'S FURS INSPIRE A PROTEST; Mrs. Roosevelt Asked by Head of Retail Group to Oppose Buying at Wholesale. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/furious-riding-features-extended-sprints-at-sixday-bike-race-in.html | Furious Riding Features Extended Sprints at Six-Day Bike Race in Garden; NY DASHES STIR CHEERS OF 12,000 | True | By James P. Dawson. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/musicians-reject-wpa-compromise-union-holding-out-for-full-demands.html | MUSICIANS REJECT WPA COMPROMISE; Union, Holding Out for Full Demands, Is Ready to Call Its Strike Tomorrow. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/news-of-the-stage-tobacco-road-lights-a-second-birthday-candle-miss.html | NEWS OF THE STAGE; 'Tobacco Road' Lights a Second Birthday Candle -- Miss Le Gallienne Returns to 'Camille.' | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/masters-adjourn-26th-chess-game-dr-euwe-seals-his-move-after-40-are.html | MASTERS ADJOURN 26TH CHESS GAME; Dr. Euwe Seals His Move After 40 Are Played in World Title Encounter. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/mrs-lehman-aids-sale-for-the-blind-inspects-and-purchases-some-of.html | MRS. LEHMAN AIDS SALE FOR THE BLIND; Inspects and Purchases Some of Articles as Jewish Day Is Observed. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/troth-announced-of-mabel-a-bell-cambridge-mass-girl-will-be-wed-to.html | TROTH ANNOUNCED OF MABEL A. BELL; Cambridge, Mass., Girl Will Be Wed to William Read Jr., Boston Insurance Man. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/low-bidder-on-jersey-project.html | Low Bidder on Jersey Project. | True | | C1B 282624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/ccny-lists-10-games-schedule-for-junior-varsity-five-announced.html | C.C.N.Y. LISTS 10 GAMES.; Schedule for Junior Varsity Five Announced -- Moskowitz Elected. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/roslyn-sees-opening-of-postponed-drama-the-tulips-are-blooming-by.html | ROSLYN SEES OPENING OF POSTPONED DRAMA; 'The Tulips Are Blooming,' by Elizabeth Armstrong, Wins Applause at Premiere. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/french-bridge-team-here-european-contract-champions-to-meet-four.html | FRENCH BRIDGE TEAM HERE; European Contract Champions to Meet Four Aces Next Week. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/churches-support-neutrality-stand-leaders-of-25-denominations.html | CHURCHES SUPPORT NEUTRALITY STAND; Leaders of 25 Denominations Assure Roosevelt of Backing for Peace Efforts. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/blizzars-is-reelected-heads-trotting-association-again-other.html | BLIZZARS IS RE-ELECTED.; Heads Trotting Association Again -- Other Officers Named. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/h-h-blossom-dead-landscape-designer-first-recipient-of-degree-in.html | H. H. BLOSSOM DEAD, LANDSCAPE DESIGNER; First Recipient of Degree in His Subject From Harvard -Laid I Out Many Noted Estates. | True | Special to T lw Yo Tms. I | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/miss-jane-rovensky-honored-at-luncheon-miss-nancy-may-gives-party.html | MISS JANE ROVENSKY HONORED AT LUNCHEON; Miss Nancy May Gives Party for Debutante Who Will Make Her Bow on Saturday. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/two-get-british-titles-viscounties-of-cunliffelister-and.html | TWO GET BRITISH TITLES.; Viscounties of Cunliffe-Lister and Eyres-Monsell Gazetted. | True | Wireless to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/miss-van-alen-to-rewed-she-will-marry-serge-mdivani-whose-brother.html | MISS VAN ALEN TO REWED.; She Will Marry Serge Mdivani, Whose Brother She Divorced. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/in-washington-ickes-makes-a-distinction-between-war-materials.html | In Washington; Ickes Makes a Distinction Between War Materials. | True | By Arthur Krock. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/8fold-state-plan-urged-on-af-of-l-andrews-sets-broad-program-but.html | 8-FOLD STATE PLAN URGED ON A.F. OF L.; Andrews Sets Broad Program, but Warns Committee on Too Many Law Changes. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/hungary-shipping-food-yugoslavia-watches-rail-cars-en-route-to.html | HUNGARY SHIPPING FOOD.; Yugoslavia Watches Rail Cars En Route to Italy to Halt Arms. | True | Wireless to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/the-faithful-debtor.html | THE FAITHFUL DEBTOR. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/ask-virginiacarolina-proxies.html | Ask Virginia-Carolina Proxies. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/carnegie-benefits-to-the-blind.html | Carnegie Benefits to the Blind. | True | M.C. MIGEL, President American Foundation for the Blind | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/manhattan-prep-loses-bows-to-cathedral-boys-high-at-basketball-2414.html | MANHATTAN PREP LOSES.; Bows to Cathedral Boys High at Basketball, 24-14. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/eleanor-f-johnson-nurse-in-war-is-dead-headed-a-u-s-army-hospital.html | ELEANOR F. JOHNSON, NURSE IN WAR, IS DEAD; Headed a U. S. Army Hospital mIllness Contracted Then Led to Her Death. | True | Special to TI ORK TIM8. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/mrs-morris-propp-active-in-jewish-philanthropic-and-religious.html | MRS. MORRIS PROPP.; Active in Jewish Philanthropic and Religious Circles. | True | | C1B 282624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/16500000-offer-by-port-authority-award-of-3-34-and-3-12-per-cent.html | $16,500,000 OFFER BY PORT AUTHORITY; Award of 3 3/4 and 3 1/2 Per Cent Issues Scheduled for Next Wednesday. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/prof-richet-is-dead-nobel-prize-winner-member-of-french-acadmles.html | PROF. RICHET IS DEAD; NOBEL PRIZE WINNER; Member of French Acadmles of Medicine and Sciences Won Honor in 1913. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/general-motors-lists-its-salaries-ws-knudsen-director-was-paid.html | GENERAL MOTORS LISTS ITS SALARIES; W.S. Knudsen, Director, Was Paid $211,128 in 1934, Sloan $201,743. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/virginia-prospers-roosevelt-strong-opposition-of-glass-and-byrd-to.html | VIRGINIA PROSPERS; ROOSEVELT STRONG; Opposition of Glass and Byrd to Some New Deal Policies Has Left but Few Soars. | True | By Turner Catledge. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/aid-to-missionaries-ordered.html | Aid to Missionaries Ordered. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/traviata-is-given-to-hohor-rabinoff-his-25th-anniversary-as-an.html | 'TRAVIATA' IS GIVEN TO HOHOR RABINOFF; His 25th Anniversary as an Impresario Marked by Opera at Carnegie Hall. | True | H.T. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/state-party-heads-confer-with-knox-publisher-attends-luncheon-here.html | STATE PARTY HEADS CONFER WITH KNOX; Publisher Attends Luncheon Here With Eaton and Dozen Republican Chiefs. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/alternatives.html | ALTERNATIVES. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/title-company-head-denies-deception-fuller-tells-court-he-believed.html | TITLE COMPANY HEAD DENIES DECEPTION; Fuller Tells Court He Believed Statement Called False Was 'True in Every Respect.' | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/conwell-heads-club-again.html | Conwell Heads Club Again. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/aluminum-company-raises-pay.html | Aluminum Company Raises Pay. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/play-performance-for-yaleinchina-society-takes-over-showing-of.html | PLAY PERFORMANCE FOR YALE-IN-CHINA; Society Takes Over Showing of 'Whispering Gallery' to Aid College in Orient. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/to-be-arraigned-dec-14.html | To Be Arraigned Dec. 14. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/armour-buys-big-plant-optio-non-hauser-packing-co-in-los-angeles-is.html | ARMOUR BUYS BIG PLANT.; Optio non Hauser Packing Co. In Los Angeles Is Exercised. | True | SPEICASL THE TLF; | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/luckman-fights-to-escape-a-trial-murder-indictment-void-his-counsel.html | LUCKMAN FIGHTS TO ESCAPE A TRIAL; Murder Indictment Void, His Counsel Argues, Because of Lack of New Evidence. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/standard-oil-denies-deal-with-italians-teagle-ridicules-reports-of.html | STANDARD OIL DENIES DEAL WITH ITALIANS; Teagle Ridicules Reports of Sales Agreement to Evade a League Petroleum Embargo. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/crowley-signed-for-three-years-football-coach-retained-by-fordham.html | CROWLEY SIGNED FOR THREE YEARS; Football Coach, Retained by Fordham, Says He Is Pleased With Salary Terms. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/four-hurt-as-5000-swamp-wpa-office-women-not-seriously-injured-but.html | FOUR HURT AS 5,000 SWAMP WPA OFFICE; Women Not Seriously Injured but Clothing of Scores Is Torn in Milling Crowd. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/jailed-as-race-defilers-two-germanblooded-men-sentenced-in-reich.html | JAILED AS RACE DEFILERS.; Two 'German-Blooded' Men Sentenced in Reich Courts. | True | Wireless to THE NEW YORK TIMES. | C1B 282624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/george-u-keeney-i-executive-of-chain-of-stores-was.html | GEORGE U. KEENEY.; I Executive of Chain of Stores Was | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/win-coffin-trophy-in-bridge-tourney-mrs-fuller-miss-white-miss.html | WIN COFFIN TROPHY IN BRIDGE TOURNEY; Mrs. Fuller, Miss White, Miss Stratford and Mrs. Quigley Team-of-Four Champions. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/burlap-stocks-off-sharply.html | Burlap Stocks Off Sharply. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/tirrell-warns-of-false-profits-stock-exchanges-examiner-explains.html | TIRRELL WARNS OF 'FALSE PROFITS'; Stock Exchange's Examiner Explains Statement Making to Illinois Accountants. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/6hr-day-at-same-wage-asked-for-mexican-labor-special-cable-to-the.html | 6-Hr. Day at Same Wage Asked for Mexican Labor; Special Cable to THE NEW YORK TIMES. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/two-more-convicts-accuse-nb-clark-holdup-killers-testify-that.html | TWO MORE CONVICTS ACCUSE N.B. CLARK; Hold-Up Killers Testify That 63-Year-Old Defendant Gave Them Pistol. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/child-sculptors-to-vie-in-snow.html | Child Sculptors to Vie in Snow. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/officials-explain-order.html | Officials Explain Order. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/mail-contract-canceled-united-fruit-gives-up-new-orleanscolombia.html | MAIL CONTRACT CANCELED.; United Fruit Gives Up New Orleans-Colombia Route. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/bulova-left-1000-to-neediest-cases-watch-manufacturers-will-is.html | BULOVA LEFT $1,000 TO NEEDIEST CASES; Watch Manufacturer's Will Is Filed -- Two of His Daughters Are Chief Beneficiaries. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/buying-in-cedar-street-downtown-association-will-add-to-its-realty.html | BUYING IN CEDAR STREET.; Downtown Association Will Add to Its Realty Holdings. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/mawson-giving-advice.html | Mawson Giving Advice. | True | Wireless to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/robert-c-swayze-litchfield-saving-society-head-director-in-many.html | ROBERT C. SWAYZE.; ! Litchfield Saving Society DireCtor in Many Companies. | True | Special to THE NEW YORF. TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/leaves-before-daylight.html | Leaves Before Daylight. | True | By George W. Bicknell, Chief Magistrate, Wake Island. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/eccles-is-warned-by-advisory-board-urged-to-eliminate-or-cut.html | ECCLES IS WARNED BY ADVISORY BOARD; Urged to Eliminate or Cut $3,000,000,000 of Excess Reserves in Banks. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/broadway-building-goes-to-mortgagee-seventeen-other-properties-are.html | BROADWAY BUILDING GOES TO MORTGAGEE; Seventeen Other Properties Are Bid In by Plaintiffs at Forced Sales. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/admits-bank-robbery-prisoner-says-he-got-2100-of-7780-loot-in.html | ADMITS BANK ROBBERY.; Prisoner Says He Got $2,100 of $7,780 Loot in Queens. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/halt-made-in-flow-of-gold-from-paris-but-franc-a-bit-above-export.html | HALT MADE IN FLOW OF GOLD FROM PARIS; But Franc, a Bit Above Export Point, Loses 3/8c -- Pound Up 3/4c to $4.93 1/2. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/japanese-infant-prince-named.html | Japanese Infant Prince Named. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/chiropractor-is-freed-acquitted-of-charge-of-promising-to-confer.html | CHIROPRACTOR IS FREED.; Acquitted of Charge of Promising to Confer Degrees. | True | | C1B 282624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/west-end-group-reelects-card.html | West End Group Re-elects Card. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/reichsbanks-gold-slightly-larger-88151000-marks-up-34000-held-nov.html | REICHSBANK'S GOLD SLIGHTLY LARGER; 88,151,000 Marks, Up 34,000, Held Nov. 30 -- Circulation and Investments Rise. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 282624 |