Exhibit A176

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/ickes-now-denies-he-urged-oil-ban-says-in-nov-21-press-talk-he.html | ICKES NOW DENIES HE URGED OIL BAN; Says in Nov. 21 Press Talk He Referred Only to Exports of 'Munitions' to Italy. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/cc-burlingham-reelected.html | C.C. Burlingham Re-elected. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/santa-fe-raises-budget-sets-aside-28000000-for-1936-against.html | SANTA FE RAISES BUDGET.; Sets Aside $28,000,000 for 1936, Against $24,233,686 This Year. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/brazil-sent-more-cotton-exports-to-germany-exceeded-ours-so-far-in.html | BRAZIL SENT MORE COTTON; Exports to Germany Exceeded Ours So Far in 1935. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/arms-licensees-named-others-are-warned-of-punishment-unless-they.html | ARMS LICENSEES NAMED; Others Are Warned of Punishment Unless They Register Now. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/curley-to-run-for-senate-massachusetts-governor-will-enter.html | CURLEY TO RUN FOR SENATE; Massachusetts Governor Will Enter Democratic Primary Contest. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/industry-demands-free-competition-national-councils-antinew-deal.html | INDUSTRY DEMANDS FREE COMPETITION; National Council's Anti-New Deal Stand Defined for Itself and 'for the Voter.' | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/dr-bissell-dead-noted-specialist-surgeon-emeritus-at-womans-hospita.html | DR. BISSELL DEAD; 'NOTED SPECIALIST; Surgeon Emeritus at Woman's Hospita! -FormeHy Headed Obstetrical Society Here. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/marylebone-in-front-beats-queensland-cricketers-by-an-innings-and.html | MARYLEBONE IN FRONT.; Beats Queensland Cricketers by an Innings and 106 Runs. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/five-deaf-mutes-killed.html | Five Deaf Mutes Killed. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/rome-is-pleased.html | Rome Is Pleased. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/singer-employes-to-get-vacations.html | Singer Employes to Get Vacations. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/fake-broker-gets-7-years-wl-moffett-took-100000-from-victims-under.html | FAKE BROKER GETS 7 YEARS, W.L. Moffett Took $100,000 From Victims Under False Pretense. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/mrs-henry-davison-hostess.html | Mrs. Henry Davison Hostess. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/greens-views-hit-by-printers-chief-howard-defends-formation-of.html | GREEN'S VIEWS HIT BY PRINTERS' CHIEF; Howard Defends Formation of Committee to Work for the Industrial Unions. | True | By Louis Stark. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/gertrude-atherton-claims-rejuvenation-she-replies-to-medical.html | GERTRUDE ATHERTON CLAIMS REJUVENATION; She Replies to Medical Skepticism After Having Two 'Reactivation' Treatments. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/3-seize-1550-payroll-hold-up-bookkeeper-in-lobby-in-madison-av-near.html | 3 SEIZE $1,550 PAYROLL.; Hold Up Bookkeeper in Lobby in Madison Av. Near 30th St. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/hayward-contests-ouster-from-school-senator-feld-argues-at-albany.html | HAYWARD CONTESTS OUSTER FROM SCHOOL; Senator Feld Argues at Albany That No Charge Was Proved Against Principal. | True | Special to THE NEW YORK TIMES. | C1B 282624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/dutch-ambulance-unit-leaves.html | Dutch Ambulance Unit Leaves. | True | Wireless to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/first-houses.html | "FIRST HOUSES." | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/adolph-spreckels-is-sued-by-wife-18-heir-to-sugar-fortune-is.html | ADOLPH SPRECKELS IS SUED BY WIFE, 18; Heir to Sugar Fortune Is Accused of Cruelty on Wedding Trip Abroad. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/presidents-aunt-here-his-mother-meets-mrs-dora-delano-forbes-at.html | PRESIDENT'S AUNT HERE.; His Mother Meets Mrs. Dora Delano Forbes at Pier. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/gold-scores-with-foils-defeats-bertsche-in-fenceoff-on-new-york-ac.html | GOLD SCORES WITH FOILS.; Defeats Bertsche in Fence-Off on New York A.C. Strips. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/peter-o-lamb-dies-deorated-in-war-former-official-of-boy-scouts-of.html | PETER O. LAMB DIES; DE()ORATED IN WAR; Former Official of Boy Scouts of U.S.N With 'Kitchener's First 100,000,' 1914-17. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/ship-men-defend-fright-rate-cut-oreilly-and-farrell-deny-reduction.html | SHIP MEN DEFEND FRIGHT RATE CUT; O'Reilly and Farrell Deny Reduction Was Aimed at Rival Operators. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/order-to-ship-praised.html | Order to Ship Praised. | True | Wireless to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/would-honor-washington.html | Would Honor Washington. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/gilbert-a-wehr-president-and-one-of-founders-ofi-baltimore-steel.html | GILBERT A. WEHR,; President and One of Founders ofI Baltimore Steel Company. | True | i SleelsA to NW YOELI TI:Ma. i | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/tobacco-prices-up-sharply.html | Tobacco Prices Up Sharply. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/brother-the-beneficiary.html | Brother the Beneficiary. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/democrat-wins-in-meriden.html | Democrat Wins in Meriden. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/sports-of-the-times-slight-fog-clearing-to-windward.html | Sports of the Times; Slight Fog, Clearing to Windward. | True | Reg. U.S. Pat. Off. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/gift-to-democrats-not-listed-he-says-willkie-utility-man-asserts-hc.html | GIFT TO DEMOCRATS NOT LISTED, HE SAYS; Willkie, Utility Man, Asserts He Gave $150 to Personal Agent of the President. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/number-of-givers.html | NUMBER OF GIVERS. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/dr-bowman-appointed-will-head-psychiatry-division-of-city-health.html | DR. BOWMAN APPOINTED.; Will Head Psychiatry Division of City Health Department. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/slum-projects-pushed-all-pwa-contracts-will-be-let-by-end-of-week.html | SLUM PROJECTS PUSHED.; All PWA Contracts Will Be Let by End of Week, Ickes Says. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/tva-contract-is-rejected.html | TVA Contract Is Rejected. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/william-s-johnson-executive-of-maryland-coal-and-coke-company-here.html | WILLIAM S. JOHNSON.; Executive of Maryland Coal and Coke Company Here. | True | Special to THe. fqw YORK TL. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/miss-putnam-to-be-feted-philadelphia-debutante-to-be-the-honor.html | MISS PUTNAM TO BE FETED.; Philadelphia Debutante to Be the Honor Guest at Supper Dance. | True | Special to THE NEW YORK TIMES. | C1B 282624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/bohn-aluminum-doubles-sales.html | Bohn Aluminum Doubles Sales. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/missions-urged-among-navajos-bishop-howden-says-45000-pagan-indians.html | MISSIONS URGED AMONG NAVAJOS; Bishop Howden Says 45,000 Pagan Indians in West Are Challenge to Christianity. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/clipper-reaches-base-at-midway-completes-1252mile-flight-from-wake.html | CLIPPER REACHES BASE AT MIDWAY; Completes 1,252-Mile Flight From Wake in Nine Hours in Leisurely Fashion. | True | By Karl F. Lueder. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/charity-to-share-in-pratt-estate-150000-to-educational-and.html | CHARITY TO SHARE IN PRATT ESTATE; $150,000 to Educational and Religious Institutions Left by Standard Oil Man. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/holland-heads-petroleum-board.html | Holland Heads Petroleum Board. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/harvard-professor-is-fatally-wounded-dr-milman-parry-authority-on.html | HARVARD PROFESSOR IS FATALLY WOUNDED; Dr. Milman Parry, Authority on Homer, Shoots Self in Los Angeles Accident. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/negro-athletes-for-olympics.html | Negro Athletes for Olympics. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/antique-show-open-in-westchester-tankard-and-spoon-of-silver-made.html | ANTIQUE SHOW OPEN IN WESTCHESTER; Tankard and Spoon of Silver Made by Collateral Ancestor of Roosevelt Displayed. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/market-note.html | Market Note. | True | W.B. M'CORMICK | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/yorkville-benefit-attracts-society-community-association-gains-by.html | YORKVILLE BENEFIT ATTRACTS SOCIETY; Community Association Gains by First Dinner Dance in Series Held at Ritz. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/observations-on-pests.html | Observations on Pests. | True | MYRA BALDWIN | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/mrs-c-f-mgilvray.html | MRS. C. F. M'GILVRAY. | True | pecla.l to T NW'OIE[ '. ['ruv. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/student-ends-her-life-swarthmore-senior-leaps-under-train-left-note.html | STUDENT ENDS HER LIFE.; Swarthmore Senior Leaps Under Train -- Left Note to Roommate. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/city-plans-a-survey-on-flight-of-trade-ce-murphy-to-collect-data.html | CITY PLANS A SURVEY ON FLIGHT OF TRADE; C.E. Murphy to Collect Data for Taylor on Concerns Moving to Escape High Taxes. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/drug-men-to-meet-on-merger.html | Drug Men to Meet on Merger. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/commodity-index-continues-decline-duns-wholesale-prices-show-a-drop.html | COMMODITY INDEX CONTINUES DECLINE; Dun's Wholesale Prices Show a Drop of 0.5% to 177.732 During November. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/seed-corn-situation-bad-in-iowa.html | Seed Corn Situation Bad in Iowa. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/first-prize-on-steer-goes-to-iowa-boy-19-cleo-yoders-aberdeen-angus.html | FIRST PRIZE ON STEER GOES TO IOWA BOY, 19; Cleo Yoder's Aberdeen Angus Wins -- W.C. Lentz of Indiana Takes Corn Honors at Chicago. | True | Special to THE NEW YORK TIMES. | C1B 282624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/british-will-aid-ellsworth-hunt-exploration-ship-ordered-to-alter.html | BRITISH WILL AID ELLSWORTH HUNT; Exploration Ship Ordered to Alter Course for Australia So as to Make Plans. | True | Wireless to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/shot-as-he-finds-pistol-brokerage-worker-wounded-when-old-weapon.html | SHOT AS HE FINDS PISTOL.; Brokerage Worker Wounded When Old Weapon Falls on Floor. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/guest-stays-at-10-goals-as-indoor-polo-handicaps-are-changed-borden.html | Guest Stays at 10 Goals as Indoor Polo Handicaps Are Changed; BORDEN RATED 8 FOR INDOOR POLO | True | By Bobert F. Kelley. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/bids-on-new-ship-put-off.html | Bids on New Ship Put Off. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/musick-describes-hop.html | Musick Describes Hop. | True | By Captain Edwin C. Musick. Master of the China Clipper. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/build-new-floor-in-garden.html | Build New Floor in Garden. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/curb-exchange-seat-off-in-price.html | Curb Exchange Seat Off in Price | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/tennessee-utility-sues-on-power-act-company-is-subsidiary-of-the.html | TENNESSEE UTILITY SUES ON POWER ACT; Company Is Subsidiary of the Commonwealth & Southern and Merger Is Pending. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/louisiana-state-and-tcu-chosen-elevens-from-the-south-and-southwest.html | LOUISIANA STATE AND T.C.U. CHOSEN; Elevens From the South and Southwest Are Named for Sugar Bowl Encounter. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/edward-f-conroy.html | EDWARD F. CONROY. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/chairmen-in-session.html | CHAIRMEN IN SESSION. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/maroons-even-series.html | Maroons Even Series. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/business-world.html | BUSINESS WORLD | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/wheat-is-higher-in-narrow-market-prices-finish-at-top-14-to-38c-a.html | WHEAT IS HIGHER IN NARROW MARKET; Prices Finish at Top, 1/4 to 3/8c a Bushel Up, in Face of Sharp Declines Abroad. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/canadian-savings-rise-increase-of-100000000-shown-by-reports-of.html | CANADIAN SAVINGS RISE.; Increase of $100,000,000 Shown by Reports of Banks. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/wife-own-lawyer-in-divorce-action-dancer-defending-suit-by-hb-shaw.html | WIFE OWN LAWYER IN DIVORCE ACTION; Dancer Defending Suit by H.B. Shaw Says Corespondent's Wife 'Arranged' Case. | True | His Attorney Asks Jury Not to Apply Conventional Standards to Life of Artists. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/money-and-credit-tuesday-dec-3-1935.html | MONEY AND CREDIT; Tuesday, Dec. 3, 1935. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/role-of-lure-laid-to-mrs-peterson-brokers-wife-is-accused-at-trial.html | ROLE OF 'LURE' LAID TO MRS. PETERSON; Broker's Wife Is Accused at Trial of Inducing Friends to Buy 'Phony' Stock. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/mcbreen-kirby.html | McBreen -- Kirby. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 282624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/rodriguez-back-from-europe.html | Rodriguez Back From Europe. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/elizabeth-conquers-plainfield-clu-50-remains-undefeated-in-womens.html | ELIZABETH CONQUERS PLAINFIELD CLU, 5-0; Remains Undefeated in Women's Squash Racquets Play -- Montclair Beats Short Hills. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/financial-markets-leading-stocks-recover-1-to-4-points-bonds.html | FINANCIAL MARKETS; Leading Stocks Recover 1 to 4 Points; Bonds Advance; Franc Weakens -- Cotton Up Sharply; Wheat Firm. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/strangled-by-folding-bed.html | Strangled by Folding Bed. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/drive-to-end-slums-begun-by-leaders-mrs-roosevelt-wagner-mayor-and.html | DRIVE TO END SLUMS BEGUN BY LEADERS; Mrs. Roosevelt, Wagner, Mayor and Others Back Appeal for More Low-Cost Housing. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/pays-eight-fines-at-once.html | Pays Eight Fines at Once. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/rev-albarrett-dies-knew-lincolns-sons-their-playmate-in.html | REV. A.L.BARRETT DIES; KNEW LINCOLN'S SONS; Their Playmate in Springfield-His Father Was Friend of the President. | True | Special to THE NEW YOR:S: Tm.ES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/kohler-strike-suits-ended.html | Kohler Strike Suits Ended. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/kiwanis-honors-reisner-retiring-president-of-club-is-eulogized-at.html | KIWANIS HONORS REISNER.; Retiring President of Club Is Eulogized at Dinner. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/exsheriff-and-sister-die-john-h-myers-and-mrs-viola-trimble-expire.html | EX-SHERIFF AND SISTER DIE; John H. Myers and Mrs. Viola Trimble Expire Hour Apart, | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/tall-edifice-sold-in-the-fur-section-investors-acquire-18story.html | TALL EDIFICE SOLD IN THE FUR SECTION; Investors Acquire 18-Story Structure From Savings Bank Trust Company. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/stock-offering-at-37-12-110000-shares-of-philadelphia-electric-co.html | STOCK OFFERING AT 37 1/2.; 110,000 Shares of Philadelphia Electric Co. to Be Sold Soon. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/report-500-italians-routed.html | Report 500 Italians Routed. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/thaw-to-fly-in-search.html | Thaw to Fly in Search. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/bowes-gets-writ-to-bar-fake-show-troupe-in-canada-purporting-to-be.html | BOWES GETS WRIT TO BAR FAKE SHOW; Troupe in Canada Purporting to Be Contest Winners Enjoined by Court. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/will-curb-makers-of-office-machines-court-to-end-remingtonrand.html | WILL CURB MAKERS OF OFFICE MACHINES; Court to End Remington-Rand 'Tie-Up' With International Business Machines. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/bench-promotion-seen-burlingame-reported-slated-for-special.html | BENCH PROMOTION SEEN.; Burlingame Reported Slated for Special Sessions. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/mrs-beck-in-resettlement-post.html | Mrs. Beck in Resettlement Post. | True | | C1B 282624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/imrs-james-a-mmahon-j-deputy-chief-clerk-of-the-j-wife-of-bronx.html | IMRS. JAMES A. M'MAHON.; J Deputy Chief Clerk of the J Wife of Bronx City Court, I | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/cotton-rises-150-on-new-crop-cut-buying-centres-in-october-1936.html | COTTON RISES $1.50 ON NEW CROP CUT; Buying Centres in October, 1936, Delivery, but List Is Up 12 to 34 Points. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/hulls-oil-policy-challenged-in-suit-plea-for-injunction-here-holds.html | HULL'S OIL POLICY CHALLENGED IN SUIT; Plea for Injunction Here Holds Restrictions Must Be Limited to War Implements. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/samson-w-pearson.html | SAMSON W. PEARSON, | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/chosen-at-cabinet-meeting.html | Chosen at Cabinet Meeting. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/insurance-for-movie-workers.html | Insurance for Movie Workers. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/sevastopoulo-baby-christened.html | Sevastopoulo Baby Christened. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/death-of-victoria-mourned-in-britain-flags-fly-at-halfstaff-over.html | DEATH OF VICTORIA MOURNED IN BRITAIN; Flags Fly at Half-Staff Over the Country -- 6-Week Court Observance Decreed. | True | Wireless to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/mulrooney-warns-of-dry-sentiment-foes-of-liquor-win-strength-while.html | MULROONEY WARNS OF DRY SENTIMENT; Foes of Liquor Win Strength While Rest of Public Permits Abuses, He Declares. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/mrs-a-marthur-sr-widow-of-philippine-governor-and-mother-of-exchief.html | MRS. A; M'ARTHUR SR.; Widow of Philippine Governor and Mother of Ex-Chief of Staff. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/horselike-animal-of-30-million-years-ago-native-of-south-america-is.html | Horse-Like Animal of 30 Million Years Ago, Native of South America, Is Restored Here | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/music-notes.html | MUSIC NOTES. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/originated-the-inquiry.html | Originated the Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/italy-strengthens-grip-on-raw-goods-cabinet-votes-to-spur-hunt-for.html | ITALY STRENGTHENS GRIP ON RAW GOODS; Cabinet Votes to Spur Hunt for Minerals and Unify Purchase of Fuels. | True | By Arnaldo Cortesi. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/berlin-weak-and-inactive.html | Berlin Weak and Inactive. | True | Wireless to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/farley-to-open-new-annex.html | Farley to Open New Annex. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/gc-mathews-may-quit-sec.html | G.C. Mathews May Quit SEC. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/oil-interests-make-22-more-sec-filings-offering-sheets-apply.html | OIL INTERESTS MAKE 22 MORE SEC FILINGS; Offering Sheets Apply Principally to Oklahoma and California Lands. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/brazil-dissolves-army-rebel-units-vargas-disbands-3-regiments-for.html | BRAZIL DISSOLVES ARMY REBEL UNITS; Vargas Disbands 3 Regiments for Part in Revolt as Public Anti-Radical Clamor Rises. | True | Special Cable to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/hylon-d-thomas.html | HYLON D. THOMAS. | True | lpecllll tO THE NEW YORK TIMES. | C1B 282624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/priests-and-nuns-flee.html | Priests and Nuns Flee. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/la-guardia-issues-a-crime-invitation-asks-chicago-man-who-cast.html | LA GUARDIA ISSUES A CRIME INVITATION; Asks Chicago Man Who Cast Aspersions on New York to Come and Peruse 'Facts.' | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/mortgage-banks-under-state-asked-dr-nadler-of-nyu-says-at.html | MORTGAGE BANKS UNDER STATE ASKED; Dr. Nadler of N.Y.U. Says at Legislative Inquiry They Should Solve Problem. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/f-ler-satterlee-riolo6ist-df-took-first-xray-photograph-in-america.html | F. LER. SATTERLEE, RIOLO6IST, DF; Took First X-Ray Photograph in America in 1896 at the Age of 15. | True | 8pecto. l to Nr o 8. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/sports-dinner-is-held.html | Sports Dinner Is Held. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/statement-on-arms-registration.html | Statement on Arms Registration | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/pair-on-relief-accused-charged-with-accepting-bribe-to-fix-federal.html | PAIR ON RELIEF ACCUSED.; Charged With Accepting Bribe to 'Fix' Federal Tax Return. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/chamber-music-concert.html | Chamber Music Concert. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/france-to-increase-kidnapping-penalty-minister-of-justice-promises.html | FRANCE TO INCREASE KIDNAPPING PENALTY; Minister, of Justice Promises Action After Baby Seizure Arouses Nation's Mothers. | True | Wireless to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/elliott-roosevelt-gets-buffalo.html | Elliott Roosevelt Gets Buffalo. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/appeals-court-ban-onvanderbilt-case-highest-state-tribunal-denies.html | APPEALS COURT BAN ONVANDERBILT CASE; Highest State Tribunal Denies Appeal in Mother's Fight for Custody of Child. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/yale-reappoints-pond-and-his-aides-varsity-and-jayvee-football.html | YALE REAPPOINTS POND AND HIS AIDES; Varsity and Jayvee Football Staff Held Over for Year Under New Contracts. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/wife-of-president-honor-guest-at-tea-mrs-henry-morgenthau-sr-gives.html | WIFE OF PRESIDENT HONOR GUEST AT TEA; Mrs. Henry Morgenthau Sr. Gives Party for Women Aiding in Heifetz Benefit Recital. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/foxx-informed-by-mack-that-he-will-be-sold.html | Foxx Informed by Mack That He Will Be Sold | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/boston-maine-note-bid-syndicate-tenders-101176-for-2670000-of-3-12.html | BOSTON & MAINE NOTE BID.; Syndicate Tenders 101.176 for $2,670,000 of 3 1/2% Equipments. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/american-superpowers-stock-sales-cut-interest-in-any-holding.html | American Superpower's Stock Sales Cut Interest in Any Holding Company to 10% | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/predict-dock-strike-end-stevedore-union-leaders-report-gulf-port.html | PREDICT DOCK STRIKE END.; Stevedore Union Leaders Report Gulf Port Agreements. | True | | C1B 282624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/italy-raises-army-pay-soldiers-to-receive-5-lire-a-day-on-northern.html | ITALY RAISES ARMY PAY.; Soldiers to Receive 5 Lire a Day on Northern Front, 6 Lire in South. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/british-optimistic-despite-war-peril-economic-recovery-at-home.html | BRITISH OPTIMISTIC DESPITE WAR PERIL; Economic Recovery at Home Helps Them Face Situation Abroad Without Alarm. | True | By Walter Duranty. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/cotton-act-called-attack-on-states-lee-moor-texas-producer-puts-ten.html | COTTON ACT CALLED ATTACK ON STATES; Lee Moor, Texas Producer, Puts Ten Questions to Supreme Court in Brief. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/north-china-acts-to-curb-japanese-antiautonomists-stiffen-as-war.html | NORTH CHINA ACTS TO CURB JAPANESE; Anti-Autonomists Stiffen as War Chief Reaches Peiping to Confer With Them. | True | Special Cable to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/hitler-nullifies-ruling-by-goering-reinstates-governor-of-east.html | HITLER NULLIFIES RULING BY GOERING; Reinstates Governor of East Prussia, Suspended for Beating an Official. | True | By Otto D. Tolischus. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/golf-group-drops-proamateur-events-long-island-association-acts.html | GOLF GROUP DROPS PRO-AMATEUR EVENTS; Long Island Association Acts After It Is Asked to Divide Sponsorship of Tourneys. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/hits-ticket-scalping-beiter-will-ask-congressional-inquiry-into.html | HITS TICKET SCALPING.; Beiter Will Ask Congressional Inquiry Into Army-Navy Game. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/3-jails-disgraces-mcormick-declares-tombs-queens-and-brooklyn.html | 3 JAILS 'DISGRACES,' M'CORMICK DECLARES; Tombs, Queens and Brooklyn Prisons Assailed -- No Politics in Department, He Says. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/dee-named-at-manhattan-hoboken-star-becomes-captain-of-harriers.html | DEE NAMED AT MANHATTAN.; Hoboken Star Becomes Captain of Harriers -- Trackman Report. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/sundays-estate-50000-evangelist-left-all-to-widow-in-will-filed-in.html | SUNDAY'S ESTATE $50,000.; Evangelist Left All to Widow in Will Filed in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/irvington-bank-officer-named.html | Irvington Bank Officer Named. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/garment-unions-get-own-building-clothing-group-buys-leased-unit-for.html | GARMENT UNIONS GET OWN BUILDING; Clothing Group Buys Leased Unit for Headquarters at 31 West 15th St. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/screen-notes.html | SCREEN NOTES | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/jersey-champions-named-bloomfield-and-phillipsburg-on-top-in.html | JERSEY CHAMPIONS NAMED.; Bloomfield and Phillipsburg on Top in Northern Group IV. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/pacifism-vs-militarism-neither-of-them-regarded-as-an-aid-to-peace.html | PACIFISM VS. MILITARISM.; Neither of Them Regarded as an Aid to Peace and Security. | True | HYACINTHE RINGROSE | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/king-leopold-undergoes-facial-surgery-for-scars.html | King Leopold Undergoes Facial Surgery for Scars | True | Special Cable to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/dr-whitman-in-columbia-post.html | Dr. Whitman in Columbia Post. | True | | C1B 282624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/reich-synods-defy-ban-on-activities-leader-ordains-5-candidates-for.html | REICH SYNODS DEFY BAN ON ACTIVITIES; Leader Ordains 5 Candidates for Ministry, Violating the Decree Issued by Kerrl. | True | Wireless to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/cardinal-presides-at-mission-mass-900-college-seniors-and-300.html | CARDINAL PRESIDES AT MISSION MASS; 900 College Seniors and 300 Children at Celebration of Feast of St. Francis Xavier. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/george-victor-on-mat-defeats-westcoatt-in-2937-at-stauchs-arena.html | GEORGE VICTOR ON MAT.; Defeats Westcoatt in 29:37 at Stauch's Arena -- Freeman Wins. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/morrell-is-named-captain-at-navy-succeeds-robertshaw-centre-as.html | MORRELL IS NAMED CAPTAIN AT NAVY; Succeeds Robertshaw, Centre, as Leader of Middies' Football Forces for 1936. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/investors-acquire-bronx-apartments-mcmeekan-group-purchases-in.html | INVESTORS ACQUIRE BRONX APARTMENTS; McMeekan Group Purchases in Sedgwick Avenue From Insurance Firm. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/price-of-fuel-oil-up-in-jersey.html | Price of Fuel Oil Up in Jersey. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/daughter-to-mrs-jp-grant.html | Daughter to Mrs. J.P. Grant. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/3-escape-in-tennessee-convicts-kidnap-deputy-warden-of-state-prison.html | 3 ESCAPE IN TENNESSEE.; Convicts Kidnap Deputy Warden of State Prison in His Car. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/rise-in-diphtheria-brings-a-warning-rice-urges-immunization-as-a.html | RISE IN DIPHTHERIA BRINGS A WARNING; Rice Urges Immunization as a Result of 34 New Cases and 4 Deaths in Week. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/treasury-loan-bids-5-times-900000000-morgenthau-viewing-unsettled.html | TREASURY LOAN BIDS 5 TIMES $900,000,000; Morgenthau, Viewing Unsettled World Conditions, Plans to Stay on 24-Hour Basis. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/fire-tuckers-out-negro-races-between-blaze-and-box-to-turn-in-four.html | FIRE 'TUCKERS OUT' NEGRO.; Races Between Blaze and Box to Turn In Four Alarms. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/kentucky-group-to-meet-new-york-society-will-give-tea-and-reception.html | KENTUCKY GROUP TO MEET; New York Society Will Give Tea and Reception Tomorrow. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/murray-bond-plan-completed.html | Murray Bond Plan Completed. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/parents-have-no-place-in-cast-for-film.html | Parents Have No Place in Cast for Film | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/seeks-new-dinner-joke-harvard-instructor-invites-class-to.html | SEEKS NEW DINNER JOKE.; Harvard Instructor Invites Class to Contribute Post-Prandial Wit. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/reception-for-war-foes-preliminary-to-meeting-today-is-held-at-mrs.html | RECEPTION FOR WAR FOES.; Preliminary to Meeting Today Is Held at Mrs. Fradkin's Home. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/back-yard-potato-patches-to-battle-aaa-urged-by-philadelphia-woman.html | Back Yard Potato Patches to Battle AAA Urged by Philadelphia Woman Opening Drive | True | Special to THE NEW YORK TIMES. | C1B 282624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/debenture-flotation.html | DEBENTURE FLOTATION. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/omahoney-here-on-dec-16.html | O'Mahoney Here on Dec. 16. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/attention-of-mr-farley.html | Attention of Mr. Farley. | True | H.W | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/storm-delays-majestic-but-liner-soon-to-be-withdrawn-averages-22.html | STORM DELAYS MAJESTIC.; But Liner Soon to Be Withdrawn Averages 22 Knots on Trip. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/much-tooth-decay-found-in-children-dentists-report-survey-here.html | MUCH TOOTH DECAY FOUND IN CHILDREN; Dentists Report Survey Here Shows Defects in 73% of Pre-School-Age Group. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/two-us-ski-stars-sail-miss-locke-and-washburn-leave-for-events-in.html | TWO U.S. SKI STARS SAIL.; Miss Locke and Washburn Leave for Events in Germany. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/chooses-5-attendants-elizabeth-marvin-announces-plans-for-her.html | CHOOSES 5 ATTENDANTS.; Elizabeth Marvin Announces Plans for Her Wedding. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/commodity-markets-most-futures-moderately-higher-in-fairly-active.html | COMMODITY MARKETS.; Most Futures Moderately Higher in Fairly Active Trading -- Crude Rubber Declines 40 to 44 Points. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/girl-13-assaulted-flung-to-her-death-puerto-rican-orphan-said-a.html | GIRL, 13, ASSAULTED, FLUNG TO HER DEATH; Puerto Rican Orphan Said a Family Acquaintance Lured Her Into a Hallway. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/bonds-advance-on-broad-front-marked-success-of-treasury-financing.html | BONDS ADVANCE ON BROAD FRONT; Marked Success of Treasury Financing Is Signal for General Buying Wave. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/lee-training-here-for-title-defense-figure-skating-champion.html | LEE TRAINING HERE FOR TITLE DEFENSE; Figure Skating Champion Preparing for the U.S. Tests and Olympic Tryouts. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/baron-von-giesl-aidei-to-emperor-is-dead-austrian-oebelieved-to.html | BARON VON GIESL, AIDEI TO EMPEROR, IS DEAD; Austrian oeBelieved to Have Known Secret of Crown I Prince Rudolf's Death. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/british-financing.html | BRITISH FINANCING. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/c-porter-downs.html | C. PORTER DOWNS. | True | Spectal to TH] NSW YOR TS. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/fair-time-scores-in-hammond-purse-holds-on-gamely-in-closing.html | FAIR TIME SCORES IN HAMMOND PURSE; Holds On Gamely in Closing Strides to Beat Spiceson at Fair Grounds. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/brooklyn-building-rises-24000000-plans-for-structures-to-cost.html | BROOKLYN BUILDING RISES $24,000,000; Plans for Structures to Cost $36,000,000 Are Filed in Eleven Months. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/named-labor-board-aides-rb-watts-and-nathan-witt-to-fill-legal.html | NAMED LABOR BOARD AIDES; R.B. Watts and Nathan Witt to Fill Legal Posts. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/open-bronx-trade-drive-board-to-push-expansion-plans-to-relieve.html | OPEN BRONX TRADE DRIVE.; Board to Push Expansion Plans to Relieve Unemployment. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/revolt-nipped-honduras-says.html | Revolt Nipped, Honduras Says. | True | | C1B 282624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/anthem-for-city-sought-by-mayor-he-asks-composers-society-to-hold.html | ANTHEM FOR CITY SOUGHT BY MAYOR; He Asks Composers Society to Hold Prize Contest for Words and Music. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/nassau-county-sells-bond-issue-syndicate-headed-by-lehman-brothers.html | NASSAU COUNTY SELLS BOND ISSUE; Syndicate Headed by Lehman Brothers Wins $2,200,000 Award, Bidding 100.03. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/held-in-insurance-plot-three-accused-of-reporting-fake-auto-crash.html | HELD IN INSURANCE PLOT.; Three Accused of Reporting Fake Auto Crash for Damages. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/captain-visits-new-liner.html | Captain Visits New Liner. | True | Wireless to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/equity-to-attack-wpa-relief-rule-decision-actors-for-project-must.html | EQUITY TO ATTACK WPA RELIEF RULE; Decision Actors for Project Must Have Been on Rolls Nov. 1 Called Unfair. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/i-miss-josephine-holgate-watercolor-artist-and-officer-of-tarrytown.html | I MISS JOSEPHINE HOLGATE.; Water-Color Artist and Officer of Tarrytown Hospital. | True | Special to T NW Yo Ts. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/black-hawk-rally-halts-bruins-31-chicago-widens-its-american-group.html | BLACK HAWK RALLY HALTS BRUINS, 3-1; Chicago Widens Its American Group Lead -- Maroon Sextet Downs Canadiens by 3-2. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/dr-durand-gets-john-fritz-medal-stanford-professor-emeritus-honored.html | DR. DURAND GETS JOHN FRITZ MEDAL; Stanford Professor Emeritus Honored by Engineers as Research Leader. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/ruth-nichols-to-fly-again-plans-to-go-from-hospital-ambulance-to.html | RUTH NICHOLS TO FLY AGAIN; Plans to Go From Hospital Ambulance to Waiting Plane. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/work-is-speeded-on-endeavour-ii-sopwiths-new-yacht-may-be-ready-for.html | WORK IS SPEEDED ON ENDEAVOUR II; Sopwith's New Yacht May Be Ready for Racing in Spring -- Will Be All-Steel. | True | Special Cable to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/cotton-exchange-seat-higher.html | Cotton Exchange Seat Higher. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/tea-at-wellesley-club-today.html | Tea at Wellesley Club Today. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/fashion-prizes-awarded-mrs-ch-thieriot-assigns-hero-to-the-cancer.html | FASHION PRIZES AWARDED.; Mrs. C.H. Thieriot Assigns Hero to the Cancer Institute. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/big-security-gifts-are-listed-by-sec-stock-deals-of-officers-and.html | BIG SECURITY GIFTS ARE LISTED BY SEC; Stock Deals of Officers and Leading Holders of Corporations Detailed. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/two-liners-will-unload-41000000-gold-today.html | Two Liners Will Unload $41,000,000 Gold Today | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/bossy-gillis-wins-in-silent-campaign-he-is-reelected-newburyport.html | 'BOSSY' GILLIS WINS IN SILENT CAMPAIGN; He Is Re-elected Newburyport Mayor After Having Suffered Two Defeats. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/catherine-flynn-wed-she-and-fc-stevens-fly-to-yuma-ariz-for.html | CATHERINE FLYNN WED.; She and F.C. Stevens Fly to Yuma, Ariz., for Marriage. | True | Special to THE NEW YORK TIMES. | C1B 282624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/feldman-defeats-gomer-triumphs-in-main-10round-bout-at-the-broadway.html | FELDMAN DEFEATS GOMER.; Triumphs in Main 10-Round Bout at the Broadway Arena. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/community-chests-get-5-more-in-gifts-reports-from-133-cities-show-a.html | COMMUNITY CHESTS GET 5% MORE IN GIFTS; Reports From 133 Cities Show a Rise Over Last Year -- Four Get More Than $1,000,000. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/halfback-is-honored.html | Halfback Is Honored. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/to-seek-american-aid-to-atlantic-airway-british-irish-and-canadian.html | TO SEEK AMERICAN AID TO ATLANTIC AIRWAY; British, Irish and Canadian Delegations Said to Favor Northern Route. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/preliminary-clash.html | Preliminary Clash. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/city-acdefeats-bayside-team-50-gains-fourth-victory-in-row-and.html | CITY A.C.DEFEATS BAYSIDE TEAM, 5-0; Gains Fourth Victory in Row and Maintains Lead in Eastern Squash Racquets. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/naval-stores.html | NAVAL STORES. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/left-scores-laval-on-right-armies-tumultuous-chamber-debate-is.html | LEFT SCORES LAVAL ON RIGHT 'ARMIES; Tumultuous Chamber Debate Is Adjourned to Tomorrow After Cabinet Is in Peril. | True | By P.j. Philip. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/socks-lanza-gets-2-years-in-prison-leader-of-strongarm-group-who.html | 'SOCKS' LANZA GETS 2 YEARS IN PRISON; Leader of Strong-Arm Group Who Terrorized Fish Dealers Also Is Fined $10,000. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/brundage-scores-alien-agitators-asserts-they-and-american-stooges.html | BRUNDAGE SCORES 'ALIEN AGITATORS; Asserts They and American 'Stooges' Would Deny Our Athletes Their Birthright. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/as-prall-to-be-honored.html | A.S. Prall to Be Honored. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/japanese-belittle-hos-visit.html | Japanese Belittle Ho's Visit. | True | Special Cable to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/water-shortage-feared-by-lehman-governor-tells-lions-club-here-that.html | WATER SHORTAGE FEARED BY LEHMAN; Governor Tells Lions Club Here That the Situation Is 'Getting Pretty Serious.' | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/cw-smith-divorce-final-nevada-court-modifies-decree-granted-against.html | C.W. SMITH DIVORCE FINAL.; Nevada Court Modifies Decree Granted Against Claire Luce. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/rites-for-prof-krowl-c-c-n-y-president-and-members-of-faculty-at.html | RITES FOR PROF. KROWL.; C. C. N. Y. President and Members of Faculty at Funeral. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/upheld-in-milk-decision-baldwins-revocation-of-license-is-backed-by.html | UPHELD IN MILK DECISION.; Baldwin's Revocation of License Is Backed by Court of Appeals. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/house-in-park-avenue-to-be-airconditioned.html | House in Park Avenue To Be Air-Conditioned | True | | C1B 282624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/road-would-unify-debt-southern-in-icc-plea-asks-also-to-extend.html | ROAD WOULD UNIFY DEBT.; Southern in I.C.C. Plea Asks Also to Extend $14,493,540 RFC Notes. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/bankers-to-meet-in-april.html | Bankers to Meet in April. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/amendment-sent-to-sec-by-utility-southwestern-gas-electric-changes.html | AMENDMENT SENT TO SEC BY UTILITY; Southwestern Gas & Electric Changes Offering Date for $20,500,000 Bonds. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/southern-artists-to-join-in-exhibit-womens-democratic-group-here.html | SOUTHERN ARTISTS TO JOIN IN EXHIBIT; Women's Democratic Group Here Sponsoring Show to Open to Public Sunday. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/manhattan-bank-covers-dividends-estimated-earnings-for-year-at.html | MANHATTAN BANK COVERS DIVIDENDS; Estimated Earnings for Year at $3,733,000 Compare With $4,950,000. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/critics-to-select-best-film-yearly-reviewers-decide-hollywood.html | CRITICS TO SELECT BEST FILM YEARLY; Reviewers Decide Hollywood Academy Prize Does Not Honor Highest Art. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/morris-golomb-sporting-goods-manufacturer-i-served-in-77th-division.html | MORRIS GOLOMB.; Sporting Goods Manufacturer I Served in 77th Division. I | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/pilots-get-ocean-trips-six-are-unable-to-leave-ships-out-of-havre.html | PILOTS GET OCEAN TRIPS.; Six Are Unable to Leave Ships Out of Havre on Account of Storm. | True | Wireless to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/paris-market-holds-buoyancy.html | Paris Market Holds Buoyancy. | True | Wireless to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/missing-for-9-days.html | Missing for 9 Days. | True | Copyright, 1935, by the New York Times Company and Nana, Inc. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/to-stop-sailing-to-bangor.html | To Stop Sailing to Bangor. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/syracuse-lists-regattas-three-triangular-races-to-come-before.html | SYRACUSE LISTS REGATTAS; Three Triangular Races to Come Before Poughkeepsie Event. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/give-up-in-amberg-murder-two-brooklyn-gangsters-stroll-into.html | GIVE UP IN AMBERG MURDER; Two Brooklyn Gangsters Stroll Into Prosecutor's Office. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/levin-pins-getz-in-3216-uses-body-slam-to-win-st-nicks-feature.html | LEVIN PINS GETZ IN 32:16.; Uses Body Slam to Win St. Nicks Feature -- Balbo Beats Bruno. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/hollywood-troupe-at-quintuplet-home.html | Hollywood Troupe at Quintuplet Home; | True | By the Canadian Press. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/straus-bond-inquiry-by-sec-is-finished-holders-who-did-not-deposit.html | STRAUS BOND INQUIRY BY SEC IS FINISHED; Holders Who Did Not Deposit Securities Alleged to Have Been Victims of 'Squeeze.' | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/china-and-the-eel.html | China and the Eel. | True | THOMAS EWING | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/2-neediest-cases-fully-cared-for-one-is-an-elderly-woman-and-ill.html | 2 NEEDIEST CASES FULLY CARED FOR; One Is an Elderly Woman and Ill 'Baby Brother,' 59, Other a War Veteran and Wife. | True | | C1B 282624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/siriani-outpoints-reid-wins-coliseum-6-round-feature-bout-guerra.html | SIRIANI OUTPOINTS REID.; Wins Coliseum 6-Round Feature Bout -- Guerra Stops Fisher. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/george-w-batterson.html | GEORGE W. BATTERSON. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/goldwater-balks-at-hospital-board-opposes-plan-for-trustees-to.html | GOLDWATER BALKS AT HOSPITAL BOARD; Opposes Plan for Trustees to Replace Him, Holding Control Should Be Centralized. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/play-will-aid-actors-episcopal-guild-will-benefit-by-showing-of.html | PLAY WILL AID ACTORS.; Episcopal Guild Will Benefit by Showing of 'Victoria Regina.' | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/woman-sues-newhouse-breach-of-promise-is-charged-in-500000-florida.html | WOMAN SUES NEWHOUSE.; Breach of Promise Is Charged in $500,000 Florida Action. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/princeton-elects-morgan.html | Princeton Elects Morgan. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/gain-in-italian-bonds-laid-to-efforts-of-belgian-king.html | Gain in Italian Bonds Laid To Efforts of Belgian King | True | Wireless to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/mayors-warned-on-relief-costs-harvey-tells-regional-group-expense.html | MAYORS WARNED ON RELIEF COSTS; Harvey Tells Regional Group Expense Must Be Cut -- Federal Program Criticized. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/geneva-sees-no-obstruction.html | Geneva Sees No Obstruction. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/clement-s-parsons-dies-of-pneumonia-broker-retired-in-1927-from.html | CLEMENT S. PARSONS DIES OF PNEUMONIA; Broker Retired in 1927 From Stock Exchange After Trading Career of 34 Years. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/warns-on-school-of-presbyterians-dr-ward-sees-suicide-in.html | WARNS ON SCHOOL OF PRESBYTERIANS; Dr. Ward Sees 'Suicide' in Westminster's Kinship With Independent Missions. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/lease-assures-500-jobs-jersey-city-workers-aided-in-gypsum-company.html | LEASE ASSURES 500 JOBS.; Jersey City Workers Aided in Gypsum Company Deal. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/us-refuses-to-pay-for-nya-injuries-schools-here-notified-students.html | U.S. REFUSES TO PAY FOR NYA INJURIES; Schools Here Notified Students Are Not Federal Employes Entitled to Compensation. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/bank-dividends-proposed-jersey-official-asks-approval-payments-by.html | BANK DIVIDENDS PROPOSED; Jersey Official Asks Approval Payments by Four Institutions. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/foreign-planes-ordered-australian-lines-take-advantage-of-lifting.html | FOREIGN PLANES ORDERED.; Australian Lines Take Advantage of Lifting of Import Ban. | True | Wireless to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/aluminum-pay-rise-of-5.html | Aluminum Pay Rise of 5%. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/canada-is-stirred-by-sanctions-row-governments-disavowal-of-oil.html | CANADA IS STIRRED BY SANCTIONS ROW; Government's Disavowal of Oil Move at Geneva Arouses Wide Condemnation. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/woman-repels-7-in-fight-for-home-only-police-aid-evicts-her-and.html | WOMAN REPELS 7 IN FIGHT FOR HOME; Only Police Aid Evicts Her and Husband to Make Way for WPA Housing Project. | True | | C1B 282624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/stock-splitup-ratified-allen-industries-to-issue-3-new-for-1-old.html | STOCK SPLIT-UP RATIFIED.; Allen Industries to Issue 3 New for 1 Old Share and Give Rights. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/27200977-wagered-at-maryland-tracks-increase-of-nearly-2000000-in.html | $27,200,977 WAGERED AT MARYLAND TRACKS; Increase of Nearly $2,000,000 in Betting for Year Shown by Four Courses. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/spellacy-named-mayor-new-hartford-executive-donates-2-years-pay-to.html | SPELLACY NAMED MAYOR.; New Hartford Executive Donates 2 Years' Pay to Hospitals. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/business-bureau-scores-ad-critics-millions-of-dollars-sacrificed.html | BUSINESS BUREAU SCORES AD CRITICS; Millions of Dollars Sacrificed Annually by Publishers, Organization States. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/quebec-cardinal-arrives.html | Quebec Cardinal Arrives. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/factory-jobs-up-266-cleveland-survey-indicates-november-gains-will.html | FACTORY JOBS UP 26.6%; Cleveland Survey Indicates November Gains Will Hold. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/8800000-bonds-sold-by-rfc-at-a-premium-liens-of-louisiana-and-new.html | $8,800,000 BONDS SOLD BY RFC AT A PREMIUM; Liens of Louisiana and New Orleans Go to the Chase Bank and Others. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/japans-warships-to-visit-el-salvador-early-in-36.html | Japan's Warships to Visit El Salvador Early in '36 | True | Wireless to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/most-greek-exiles-are-on-way-to-homes-republican-friendliness-for.html | MOST GREEK EXILES ARE ON WAY TO HOMES; Republican Friendliness for the King Increases Since Amnesty -- Venizelos to Return. | True | Wireless to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/sec-to-meet-trusts-on-plans-for-inquiry-to-confer-within-two-weeks.html | SEC TO MEET TRUSTS ON PLANS FOR INQUIRY; To Confer Within Two Weeks on Questionnaire Which Will Precede Hearings. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/james-roosevelt-flies-to-florida-he-is-guest-in-palm-beach-of-jp.html | JAMES ROOSEVELT FLIES TO FLORIDA; He Is Guest in Palm Beach of J.P. Kennedy, Who Came by Plane From New York. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/nerve-strain-tells-on-mrs-livermore-mother-who-shot-son-becomes.html | NERVE STRAIN TELLS ON MRS. LIVERMORE; Mother Who Shot Son Becomes Irrational -- His Condition Is Held Critical. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/club-reelects-walker-exmayor-among-leaders-chosen-by-democratic.html | CLUB RE-ELECTS WALKER.; Ex-Mayor Among Leaders Chosen by Democratic Group. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/lublla-i1-74-eduator-is-dead-american-missionary-devoted-nearly-50.html | LUBLLA I1, 74, EDU(ATOR, IS DEAD; American Missionary Devoted Nearly 50 Years to Work in Chinese Schools. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/treasury-will-require-taxpayers-to-file-two-returns-on-income-new.html | Treasury Will Require Taxpayers To File Two Returns on Income; New Regulation, Effective Next March, Is Result of Publicity Repeal Law -- Purpose Is to Make Returns Available to State and City Taxing Officials. | True | Special to THE NEW YORK TIMES. | C1B 282624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/greater-advertising-of-insurance-urged-conference-here-told-to-use.html | GREATER ADVERTISING OF INSURANCE URGED; Conference Here Told to Use More 'Paper, Ink and Force' in Presenting Message. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/cleared-of-theft-charge-police-judge-accused-of-taking-200.html | CLEARED OF THEFT CHARGE; Police Judge, Accused of Taking $200, Promising Job, Dismissed. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/profit-is-doubled-by-food-machinery-1025037-or-511-a-common-share.html | PROFIT IS DOUBLED BY FOOD MACHINERY; $1,025,037, or $5.11 a Common Share, Cleared in Year, Against $485,412. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/geneva-applauds-singer-marian-anderson-a-philadelphia-negro-hailed.html | GENEVA APPLAUDS SINGER.; Marian Anderson, a Philadelphia Negro, Hailed by Critics. | True | Wireless to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/class-b-victory-to-harvard-club-scores-in-group-i-squash-racquets.html | CLASS B VICTORY TO HARVARD CLUB; Scores in Group I Squash Racquets Along With Union League and Squash Club. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/stocks-in-london-paris-and-berlin-british-funds-advanced-by-success.html | STOCKS IN LONDON PARIS AND BERLIN; British Funds Advanced by Success of New Loan by the Government. | True | Wireless to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/americans-ruse-fails-in-africa.html | American's Ruse Fails in Africa. | True | Wireless to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/penalizing-the-league-flaws-are-found-in-mrs-boeckels-plan-for.html | PENALIZING THE LEAGUE.; Flaws Are Found in Mrs. Boeckel's Plan for Neutrality Here. | True | D.F. FLEMING | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/dancer-and-manager-held.html | Dancer and Manager Held. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/frank-n-platt.html | FRANK N. PLATT, | True | Specl to TBE NEW TORE TX3JES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/no-overhead-deducted-from-gifts-to-neediest.html | No 'Overhead' Deducted From Gifts to Neediest | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/first-houses-open-roosevelt-hails-new-slum-policy-east-side-block.html | 'FIRST HOUSES OPEN, ROOSEVELT HAILS NEW SLUM POLICY; East Side Block Thronged for Dedication of the City's Low-Rent Project. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/five-are-injured-in-blast-at-dance-struck-by-flying-chunks-of-iron.html | FIVE ARE INJURED IN BLAST AT DANCE; Struck by Flying Chunks of Iron or Burned as Stove Blows Up in Sullivan Street. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/15-japanese-hurt-in-clash.html | 15 Japanese Hurt in Clash. | True | Special Cable to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/brooklyn-transit.html | Brooklyn Transit. | True | F.C. WELLS | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/ryan-and-lam-gain-allstar-positions-stellar-backs-top-selections.html | RYAN AND LAM GAIN ALL-STAR POSITIONS; Stellar Backs Top Selections for Associated Press Rocky Mountain Conference Team. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/j-walter-waring-turf-figure-was-publisher-of-the-horse-show-blue.html | J. WALTER WARING.; Turf Figure Was Publisher of The Horse Show Blue Book. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/urge-fur-council-be-expanded.html | Urge Fur Council Be Expanded. | True | | C1B 282624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/crude-oil-stocks-decline-decrease-is-in-domestic-supply-as-foreign.html | CRUDE OIL STOCKS DECLINE; Decrease Is in Domestic Supply, as Foreign Increases. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/denies-hitler-wants-any-czech-territory-german-agrarians-spokesman.html | DENIES HITLER WANTS ANY CZECH TERRITORY; German Agrarians' Spokesman in Prague Cabinet Declares Henlein Stirs Distrust. | True | Wireless to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/mrs-ogden-phipps-in-reno-wife-of-court-tennis-champion-will-file.html | MRS. OGDEN PHIPPS IN RENO; Wife of Court Tennis Champion Will File Divorce Suit Soon. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/mj-meehan-asks-sec-to-hold-hearing-here-seeks-more-data-also-on.html | M.J. MEEHAN ASKS SEC TO HOLD HEARING HERE; Seeks More Data Also on Charges Involving Bellanca Deals on Curb Exchange. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/gov-earl-urges-us-olympic-ban-he-says-here-nazis-will-sell-their.html | GOV. EARL URGES U.S. OLYMPIC BAN; He Says Here Nazis Will 'Self' Their Philosophy to All Who Attend the Games. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/lennehan-girl-no-better.html | Lennehan Girl No Better. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/dinner-for-mrs-vincent-astor.html | Dinner for Mrs. Vincent Astor. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/webster-cartoonist-to-wed.html | Webster, Cartoonist, to Wed. | True | Special Cable to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/harper-and-bigelow-win-advance-to-semifinals-in-squash-racquets.html | HARPER AND BIGELOW WIN.; Advance to Semi-Finals in Squash Racquets -- Mills Also Scores. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/interlake-steamship.html | Interlake Steamship. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/4-australian-seamen-widen-their-strike-paralysis-of-coastal-traffic.html | 4 AUSTRALIAN SEAMEN WIDEN THEIR STRIKE; Paralysis of Coastal Traffic Is Threatened After Melbourne Men Back Sydney Action. | True | Wireless to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/stronger-measure-on-neutrality-due-bill-giving-the-president-wider.html | STRONGER MEASURE ON NEUTRALITY DUE; Bill Giving the President Wider Power Reported Being Drafted for Submission Next Month. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/to-seek-new-westeast-air-mark.html | To Seek New West-East Air Mark. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/joins-mortgage-commission.html | Joins Mortgage Commission. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/3-killed-in-break-at-boston-prison-5-convicts-seize-penitentiary.html | 3 KILLED IN BREAK AT BOSTON PRISON; 5 Convicts Seize Penitentiary Truck and Driver, Used as Shield, Is Shot Dead. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/coaches-debate-rules.html | Coaches Debate Rules. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/congress-session-to-june-predicted.html | CONGRESS SESSION TO JUNE PREDICTED | True | Members Considering Money Bills Also Skeptical of President's Saving Program. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/king-backs-geneva-acts-speech-at-parliament-opening-also-demands.html | KING BACKS GENEVA ACTS; Speech at Parliament Opening Also Demands Stronger Defense. | True | By Charles A. Selden. | C1B 282624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/roosevelt-says-bankers-letters-back-debt-speech-has-ample-material.html | ROOSEVELT SAYS BANKERS LETTERS BACK DEBT SPEECH; Has Ample Material to Support Statement That They Did Not Fear Burden, He Asserts. | True | By Charles W. Hurd. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/4-wpa-stage-projects-set.html | 4 WPA Stage Projects Set. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/stock-listings-rise-with-prices-in-month-1175-issues-1308858205.html | STOCK LISTINGS RISE WITH PRICES IN MONTH; 1,175 Issues, 1,308,858,205 Shares, $44,950,590,351 Value on Exchange. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/union-votes-strike-on-streamline-issue-brotherhood-demands-fireman.html | UNION VOTES STRIKE ON STREAMLINE ISSUE; Brotherhood Demands Fireman Be Assigned to C.,B.&Q. Zephyr Trains. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/3-are-seized-here-in-race-tip-racket-woman-and-2-men-accused-with.html | 3 ARE SEIZED HERE IN RACE TIP RACKET; Woman and 2 Men, Accused With 83 Others, Now on Way Up-State. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/cotton-belt-road-confirms-default-unable-to-pay-584362-due-on-jan-1.html | COTTON BELT ROAD CONFIRMS DEFAULT; Unable to Pay $584,362 Due on Jan. 1 for Bond Interest, Directors Announce. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/dewey-to-press-drive-on-usurers-two-assistants-assigned-to-prepare.html | DEWEY TO PRESS DRIVE ON USURERS; Two Assistants Assigned to Prepare New Cases -- Fight to Finish Pledged. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/gortz-indicted-as-a-spy-i-do-not-feel-guilty-is-germans-plea-on.html | GORTZ INDICTED AS A SPY.; 'I Do Not Feel Guilty' Is German's Plea on Arraignment in England. | True | Wireless to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/normandie-vibrates-less-delaporte-back-tells-of-trials-after.html | NORMANDIE VIBRATES LESS; Delaporte, Back, Tells of Trials After Alterations on Liner. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/governor-joins-hospital-appeal-says-city-now-has-a-chance-to-keep-a.html | GOVERNOR JOINS HOSPITAL APPEAL; Says City Now Has a Chance to Keep Alive Institutions of 'Demonstrated Worth.' | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/retail-failures-higher-manufacturing-lines-show-drop-according-to.html | RETAIL FAILURES HIGHER.; Manufacturing Lines Show Drop, According to Dun's Survey. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/dern-reaches-honolulu-voices-confidence-in-filipinos-to-administer.html | DERN REACHES HONOLULU.; Voices Confidence in Filipinos to Administer New Commonwealth. | True | Wireless to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/holds-nevada-divorce-void.html | Holds Nevada Divorce Void. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/australian-flier-injured.html | Australian Flier Injured. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/master-approves-plan-for-baldwin-proposals-will-be-presented-to.html | MASTER APPROVES PLAN FOR BALDWIN; Proposals Will Be Presented to Court in 30 Days -- Held 'Fair, Feasible.' | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/mrs-hammond-died-intestate.html | Mrs. Hammond Died Intestate. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/two-sail-for-olympics-candidate-for-womens-ski-team-and-mens.html | TWO SAIL FOR OLYMPICS.; Candidate for Women's Ski Team and Men's Alternate Depart. | True | | C1B 282624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/imports-and-revival.html | IMPORTS AND REVIVAL. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/italy-cuts-school-hours-3hour-day-starting-at-10-am-begins-today-as.html | ITALY CUTS SCHOOL HOURS; 3-Hour Day Starting at 10 A.M. Begins Today as War Measure. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/stirling-urges-navy-planning.html | Stirling Urges Navy Planning. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/canadian-six-beats-england.html | Canadian Six Beats England. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/vote-to-continue-dress-strike.html | Vote to Continue Dress Strike. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/lady-ribblesdale-here-mother-of-vincent-astor-arrives-on-majestic.html | LADY RIBBLESDALE HERE.; Mother of Vincent Astor Arrives on Majestic From England. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/squash-racquets-match-is-captured-by-new-new-yorks-team.html | Squash Racquets Match Is Captured by New York; NEW YORK'S TEAM TRIUMPHS BY 4-3 | True | By Maribel Y. Vinson. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/chinas-envoy-visits-hoare.html | China's Envoy Visits Hoare. | True | Wireless to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/big-makale-forces-meet-in-skirmish-italians-see-a-forerunner-of.html | BIG MAKALE FORCES MEET IN SKIRMISH; Italians See a Forerunner of Major Battle They Seek as 80,000 of Foe Approach. | True | By Herbert L. Matthews. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/canadian-policy-on-wheat-changed-new-board-appointed-and.html | CANADIAN POLICY ON WHEAT CHANGED; New Board Appointed and Stabilization Efforts in Winnipeg Discarded. | True | Special to THE NEW YORK TIMES. | C1B 282624 |
| 1935-12-04 | 1935-12-04 | https://www.nytimes.com/1935/12/04/archives/robert-cheney-dead-was-of-silk-family-retired-vice-president-of.html | ROBERT CHENEY DEAD; WAS OF SILK FAMILY; Retired Vice President of Cheney Brothers Was 76 -Started Firm Making Velvet. | True | Special to T NL'W YOR 'rIEs. | C1B 282624 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/retailers-to-shun-berry-conference-david-ovens-head-of-their.html | RETAILERS TO SHUN BERRY CONFERENCE; David Ovens, Head of Their National Association, Is Critical of Plan. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/insurance-men-meet.html | Insurance Men Meet. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/dwight-five-bows-349-loses-to-la-salle-academy-team-jackson-close.html | DWIGHT FIVE BOWS, 34-9.; Loses to La Salle Academy Team -- Jackson, Close Lead Scoring. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/sports-of-the-times-all-around-the-mulberry-bush.html | Sports of the Times; All Around the Mulberry Bush. | True | Reg. U.S. Pat. Off. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/thoma-l-slocum.html | THOMA. L. SLOCUM. | True | specJ&d to T Igw Yo s. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/price-up-in-one-steel-bar-line.html | Price Up in One Steel Bar Line. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/ponzi-seeks-to-halt-title-cue-tourney-champion-obtains-showcause.html | PONZI SEEKS TO HALT TITLE CUE TOURNEY; Champion Obtains Show-Cause Order Against the National Billiard Association. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/bridge-match-set-for-garden-arena-mike-jacobs-boxing-promoter-ready.html | BRIDGE MATCH SET FOR GARDEN ARENA; Mike Jacobs, Boxing Promoter, Ready to Put on Grand Finale to French-American Play. | True | | C1B 283071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/all-troops-leave-harar.html | All Troops Leave Harar. | True | Wireless to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/feature-at-fair-grounds-track-is-captured-by-insomnia-in-driving.html | Feature at Fair Grounds Track Is Captured by Insomnia in Driving Finish; INSOMNIA, 15 TO 1, IS HOME IN FRONT | True | Special to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/team-match-taken-by-heights-casino-tops-rockaway-hunting-club-in.html | TEAM MATCH TAKEN BY HEIGHTS CASINO; Tops Rockaway Hunting Club in Women's Squash Racquets by 4 to 1. | True | By Maribel Y. Vinson. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/graves-grants-plea-of-teachers-group-eight-in-continuation-schools.html | GRAVES GRANTS PLEA OF TEACHERS' GROUP; Eight in Continuation Schools Win Title of 'Administration Assistants.' | True | Special to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/cornell-club-victor-in-class-c-tourney-turns-back-columbia-squad-at.html | CORNELL CLUB VICTOR IN CLASS C TOURNEY; Turns Back Columbia Squad at Squash Racquets -- Brown, Downtown Teams Win. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/rfc-expenditures-rose-in-october-65640619-paid-out-against-54118581.html | RFC EXPENDITURES ROSE IN OCTOBER; $65,640,619 Paid Out, Against $54,118,581 in Previous Month, Report Shows. | True | Special to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/world-bank-statement.html | World Bank Statement | True | Wireless to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/portia-confesses-loses-divorce-case-jury-finds-for-husband-when-mrs.html | 'PORTIA' CONFESSES, LOSES DIVORCE CASE; Jury Finds for Husband When Mrs. Shaw Suddenly Admits Truth of Charge. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/bloomfield-voted-school-title-again-named-unofficial-champion-of.html | BLOOMFIELD VOTED SCHOOL TITLE AGAIN; Named Unofficial Champion of New Jersey Elevens in The Associated Press Poll. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/george-ii-is-winning-support-of-cretans-crowd-cheers-monarch-sees.html | GEORGE II IS WINNING SUPPORT OF CRETANS; Crowd Cheers Monarch, Sees Venizelos as Collaborator -- Macedonia Difficult. | True | Wireless to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/bankers-meet-feb-1113-trust-division-of-aba-to-stress-future.html | BANKERS MEET FEB. 11-13.; Trust Division of A.B.A. to Stress Future Problems at Meetings. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/john-p-s-mahonen-city-solicitor-dies-i-official-of-lawrence-mass.html | JOHN P. S. MAHONEN, CITY SOLICITOR, DIES; I * Official of Lawrence, Mass., ! Was Publisher of Newspapers -- Lawyer Since 1893. | True | Special to T li'z,w Yop. K s. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/linfield-reaches-final-beats-portadown-in-irish-gold-cup-soccer.html | LINFIELD REACHES FINAL.; Beats Portadown In Irish Gold Cup Soccer -- Other Results. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/downtown-lease-recorded.html | Downtown Lease Recorded. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/refunding-by-buenos-aires.html | Refunding by Buenos Aires. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/king-and-queen-of-italy-give-wedding-rings-to-mussolini-for-defense.html | King and Queen of Italy Give Wedding Rings To Mussolini for Defense of Their Country | True | Wireless to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/elect-miss-schlichting-bronxville-girl-named-captain-of-nyu-field.html | ELECT MISS SCHLICHTING.; Bronxville Girl Named Captain of N.Y.U. Field Hockey Team. | True | | C1B 283071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/mrs-stephen-lewandoski.html | MRS. STEPHEN LEWANDOSKI. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/saban-stops-horstman-scores-in-fifth-round-at-star-casino-as-2000.html | SABAN STOPS HORSTMAN.; Scores in Fifth Round at Star Casino as 2,000 Look On. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/line-quits-group-over-subsidy-row-black-diamond-resigns-from-owners.html | LINE QUITS GROUP OVER SUBSIDY ROW; Black Diamond Resigns From Owners' Association, Charging Failure to Fix Program. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/bon-1-srjtz-drq-editor-and-author-business-manager-of-new-york.html | BON (1. SrJTZ Dr.q); EDITOR AND AUTHOR; Business Manager of New York World 25 Years, He Defended Press in Senate. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/rovers-conquer-hershey-3-to-2-gain-tie-with-losers-for-lead-in.html | ROVERS CONQUER HERSHEY, 3 TO 2; Gain Tie With Losers for Lead in Eastern Amateur Hockey League After Close Game. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/more-clergy-defy-nazi-church-edict-protestant-leaders-in-berlin.html | MORE CLERGY DEFY NAZI CHURCH EDICT; Protestant Leaders in Berlin Assail State Control and Deny Hitler's Authority. | True | Wireless to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/mrs-doherty-entertains-she-gives-dinner-for-mrs-ruth-owen-envoy-to.html | MRS. DOHERTY ENTERTAINS; She Gives Dinner for Mrs. Ruth Owen, Envoy to Denmark. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/stricken-children-and-mother-found-woman-discovered-in-terminal.html | STRICKEN CHILDREN AND MOTHER FOUND; Woman Discovered in Terminal With 2 Ill of Scarlet Fever After Flight From Refuge. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/chicago-exchange-seat-sold.html | Chicago Exchange Seat Sold. | True | Special to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/1400-ducks-descend-on-bronx-for-winter-putting-bit-of-a-strain-on.html | 1,400 Ducks Descend on Bronx for Winter, Putting Bit of a Strain on Zoo's Hospitality | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/house-sold-in-scarsdale.html | House Sold in Scarsdale. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/big-battle-expected.html | Big Battle Expected. | True | By Herbert L. Matthews. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/american-music-heard-the-composers-forumlaboratory-presents-works.html | AMERICAN MUSIC HEARD.; The Composers' Forum-Laboratory Presents Works by Mason. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/plan-set-for-loan-of-buenos-aires-negotiations-with-province-by.html | PLAN SET FOR LOAN OF BUENOS AIRES; Negotiations With Province by Protective Council Result in Readjustment. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/asbestos-of-canada-calls-bonds.html | Asbestos of Canada Calls Bonds. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/wctu-maps-new-war-newspaper-advertising-will-hit-at-social-drinking.html | W.C.T.U. MAPS NEW WAR.; Newspaper Advertising Will Hit at 'Social Drinking.' | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/commodity-markets-most-futures-advance-with-cocoa-a-feature-of-the.html | COMMODITY MARKETS.; Most Futures Advance, With Cocoa a Feature of the Trading -- Cash List Generally Lower. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/ruth-nichols-testifies-propped-up-in-troy-hospital-she-tells-of.html | RUTH NICHOLS TESTIFIES.; Propped Up in Troy Hospital, She Tells of Plane Crash. | True | | C1B 283071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/virginia-books-9-games-contest-with-harvard-included-on-1936.html | VIRGINIA BOOKS 9 GAMES.; Contest With Harvard Included on 1936 Football Program. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/killed-in-westchester-crash.html | Killed in Westchester Crash. | True | Special to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/henry-b-hershey-retireci-enlineer-for-electric-bond-and-share.html | HENRY B. HERSHEY.; Retireci En!;lineer for Electric! Bond and Share Company. I | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/delaware-bandits-routed.html | Delaware Bandits Routed. | True | Special to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/brooklyn-dwelling-bought.html | Brooklyn Dwelling Bought. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/banker-to-join-oil-company.html | Banker to Join Oil Company. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/tabloid-diploma-is-ordered.html | Tabloid Diploma Is Ordered. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/sung-demands-ho-remain.html | Sung Demands Ho Remain. | True | Special Cable to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/seeks-british-air-subsidy-bill-to-be-introduced-provides-for-wide.html | SEEKS BRITISH AIR SUBSIDY; Bill to Be Introduced Provides for Wide Aviation Development. | True | Special Cable to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/howard-b-lane.html | HOWARD B. LANE, | True | Special tO TE NW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.ectsl/1935/12/05/archives/william-e-gilbert.html | WILLIAM E. GILBERT. | True | Sp.ectsl to Tr, v Yo Tzars. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/rhode-island-cool-to-the-new-deal-recent-elections-carry-out-trend.html | RHODE ISLAND COOL TO THE NEW DEAL; Recent Elections Carry Out Trend Revealed in Upset of Risk's Victory. | True | By James A. Hagerty. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/hull-studies-neutrality-confers-with-advisers-on-law-to-widen-and.html | HULL STUDIES NEUTRALITY; Confers With Advisers on Law to Widen and Replace Present One. | True | Special to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/arresters-of-envoy-fined-for-assault-two-maryland-policemen-also.html | ARRESTERS OF ENVOY FINED FOR 'ASSAULT'; Two Maryland Policemen Also Face Discharge for Handcuffing Iranian Minister. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/tieup-in-hudson-tubes-service-from-33d-street-disrupted-3-12-hours.html | TIE-UP IN HUDSON TUBES.; Service From 33d Street Disrupted 3 1/2 Hours by a Derailment. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/rings-in-the-teeth-yield-health-data-marks-of-growth-tell-story-of.html | RINGS IN THE TEETH YIELD HEALTH DATA; Marks of Growth Tell Story of a Person's Physical State, Dentists Are Informed. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/two-plans-reported.html | Two Plans Reported. | True | By Charles A. Selden. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/dr-hc-urey-honored-by-columbia-alumni-jersey-group-presents-bronze.html | DR. H.C. UREY HONORED BY COLUMBIA ALUMNI; Jersey Group Presents Bronze Lion to Professor Who Discovered 'Heavy Water.' | True | Special to THE NEW YORK TIMES. | C1B 283071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/nyu-student-leaps-8-stories-to-death-body-of-jf-patterson-impaled.html | N.Y.U. STUDENT LEAPS 8 STORIES TO DEATH; Body of J.F. Patterson Impaled on Iron Fence -- Act Is Laid to Overstudy. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/seeks-ohio-governorship.html | Seeks Ohio Governorship. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/beet-groups-move-to-defend-the-aaa-associations-of-growers-ask.html | BEET GROUPS MOVE TO DEFEND THE AAA; Associations of Growers Ask Right to Participate in the Hoosac Mills Case. | True | Special to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/book-notes.html | BOOK NOTES | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/consumers-research-sees-plot-in-strike-outside-interests-seek.html | CONSUMERS RESEARCH SEES PLOT IN STRIKE; 'Outside Interests' Seek Control to Disseminate Political Propaganda, Counsel Says. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/reappointment-of-coach-crowley-hailed-by-students-at-fordham.html | Reappointment of Coach Crowley Hailed by Students at Fordham; Faculty Also Enthusiastic Over Football Mentor's Retention for Three More Years -- Bright Future Envisioned for Eleven -- Old Notre Dame Star Pleased with New Contract. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/title-to-penn-cornell-soccer-teams-tie-for-honors-and-decide.html | TITLE TO PENN, CORNELL; Soccer Teams Tie for Honors and Decide Against Play-Off. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/notre-dame-dates-fixed-washington-u-replaces-kansas-on-9game.html | NOTRE DAME DATES FIXED.; Washington U. Replaces Kansas on 9-Game Football Card. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/riverdale-house-sold-to-investor-apartment-on-johnson-avenue-block.html | RIVERDALE HOUSE SOLD TO INVESTOR; Apartment on Johnson Avenue Block Front Accommodates Fifty-five Families. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/more-small-town-homes-building-rate-there-is-greater-than-in-larger.html | MORE SMALL TOWN HOMES.; Building Rate There Is Greater Than in Larger Cities. | True | Special to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/17-indian-girls-aid-rogers-memorial-fund.html | 17 Indian Girls Aid Rogers Memorial Fund | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/rubenstein-club-concert-2000-persons-hear-choral-of-100-feminine.html | RUBENSTEIN CLUB CONCERT; 2,000 Persons Hear Choral of 100 Feminine Voices in Hotel. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/atlantic-air-mail-backed-by-farley-test-fund-sought-he-will-ask.html | ATLANTIC AIR MAIL BACKED BY FARLEY; TEST FUND SOUGHT; He Will Ask Congress for Money for Experimental Flights Next Year. | True | Special to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/stocks-in-london-paris-and-berlin-english-market-stimulated-by.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Stimulated by Success of Two New Government Loans. | True | Wireless to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/approved-as-big-four-director.html | Approved as Big Four Director. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/no-political-talks-planned.html | No Political Talks Planned. | True | Special to THE NEW YORK TIMES. | C1B 283071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/ickess-statement-welcomed-italys-finances-to-be-kept-secret.html | Ickes's Statement Welcomed.; ITALY'S FINANCES TO BE KEPT SECRET | True | Wireless to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/opposition-forces-to-laval-growing-french-premiers-chance-for.html | OPPOSITION FORCES TO LAVAL GROWING; French Premier's Chance for Surviving Debate on the Fascist Leagues Slight. | True | By P.j. Philip. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/recluse-held-tax-evader-federal-agents-fall-to-find-records-of.html | RECLUSE HELD TAX EVADER; Federal Agents Fail to Find Records of Returns on Income. | True | Special to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/lake-superior-ships-more-ore.html | Lake Superior Ships More Ore. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/crocker-divorce-granted-former-suzanne-armstrong-wins-a-decree-at.html | CROCKER DIVORCE GRANTED; Former Suzanne Armstrong Wins a Decree at Reno. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/exporters-report-peace-negotiation-loan-by-england-to-relieve.html | EXPORTERS REPORT PEACE NEGOTIATION; Loan by England to Relieve Italy's Problems Declared Prime Consideration. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/friends-of-repeal-count-2year-gain-anniversary-finds-steady-rise-in.html | FRIENDS OF REPEAL COUNT 2-YEAR GAIN; Anniversary Finds Steady Rise in Liquor Revenues, With Only Eight States Dry. | True | Special to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/drgrhardie-dies-long-an-educator-former-dean-of-long-island.html | DR.G.R.HARDIE DIES; LONG AN EDUCATOR; Former Dean of Long Island University, Which He Aided in Organizing in 1927, | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/daughter-to-mrs-fm-cox-jr.html | Daughter to Mrs. F.M. Cox Jr. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/baldwin-sends-sympathy-in-note-to-king-he-expresses-regret-in-death.html | BALDWIN SENDS SYMPATHY; In Note to King He Expresses Regret in Death of Victoria. | True | Wireless to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/13-more-stores-aid-job-drive-of-wpa-total-of-24-cooperating-in.html | 13 MORE STORES AID JOB DRIVE OF WPA; Total of 24 Cooperating in Efforts to Give Private Work, Boughton Reports. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/ethiopia-has-formula.html | Ethiopia Has Formula. | True | Wireless to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/elihu-w-hayes-former-presiding-judge-of-kansas-city-court.html | ELIHU W. HAYES.; Former Presiding Judge of Kansas; City Court. | True | special to TIo YoPJ TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/mrs-macarhurs-funeral.html | Mrs. MacArhurs Funeral. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/cotton-prices-lose-part-of-advances-fall-9-to-19-points-as-foreign.html | COTTON PRICES LOSE PART OF ADVANCES; Fall 9 to 19 Points as Foreign Markets Dip and January Contracts Are Sold. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/store-sales-to-aid-fund-womens-clubs-federation-will-get-share-for.html | STORE SALES TO AID FUND; Women's Clubs Federation Will Get Share for Hotel Drive. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/to-direct-harvard-press-dumas-malone-will-first-finish-dictionary.html | TO DIRECT HARVARD PRESS; Dumas Malone Will First Finish Dictionary of Biography. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/2000-prize-to-aid-birth-of-city-song-winner-can-take-all-says-gene.html | $2,000 PRIZE TO AID BIRTH OF CITY SONG; Winner Can Take All, Says Gene Buck, or Split on Words and Music. | True | | C1B 283071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/lashes-and-stabs-punish-cowardly-ethiopian-chief.html | Lashes and Stabs Punish Cowardly Ethiopian Chief | True | Wireless to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/bronx-corner-bought-for-apartment-home.html | Bronx Corner Bought For Apartment Home | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/news-of-the-stage-may-wine-opens-tonight-ed-wynn-buys-a-play-a.html | NEWS OF THE STAGE; 'May Wine' Opens Tonight -- Ed Wynn Buys a Play -- 'A Touch of Brimstone' Closing Dec. 14. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/new-british-loans-taken-in-3-hours-short-term-1-issue-is-all-gone.html | NEW BRITISH LOANS TAKEN IN 3 HOURS; Short Term 1% Issue Is All Gone in One Hour, With the Long 2 1/2% Loan Slower. | True | Wireless to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/memory-giving.html | MEMORY GIVING. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/depression-spent-sloan-declares-general-motors-head-says-wide-fears.html | DEPRESSION SPENT, SLOAN DECLARES; General Motors Head Says Wide Fears Have Given Way to Influences of Recovery. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/lewis-sees-amity-on-hard-coal-pact-he-tells-anthracite-miners-in.html | LEWIS SEES AMITY ON HARD COAL PACT; He Tells Anthracite Miners in Washington, Agreement on Wage Contract Is Likely. | True | By Louis Stark. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/browning-to-meet-bisignano.html | Browning to Meet Bisignano. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/neediest-can-be-aided-by-private-charity-only.html | Neediest Can Be Aided By Private Charity Only | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/straus-bond-group-denies-lax-policy-vought-assails-accusers-of-ge.html | STRAUS BOND GROUP DENIES LAX POLICY; Vought Assails Accusers of G.E. Roosevelt Committee at Legislative Hearing. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/st-johns-varsity-routs-alumni-5218-basketball-team-registers-its.html | ST. JOHN'S VARSITY ROUTS ALUMNI, 52-18; Basketball Team Registers Its Second Victory -- Graduates Find Rivals Fast Array. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/italy-denies-oil-deal-teagle-also-reiterates-there-is-no-monopoly.html | ITALY DENIES OIL DEAL.; Teagle Also Reiterates There Is No Monopoly Agreement. | True | Wireless to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/50pound-stone-crashes-on-busy-lower-broadway.html | 50-Pound Stone Crashes On Busy Lower Broadway | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/counting-the-jobless.html | COUNTING THE JOBLESS. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/miami-picks-vanderbilt-eleven-may-play-catholic-u-or-villanova-in.html | MIAMI PICKS VANDERBILT.; Eleven May Play Catholic U. or Villanova in Orange Bowl. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/air-conditioning-outlook-good.html | Air Conditioning Outlook Good. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/livermore-boy-bars-visits-from-parents-does-not-want-to-see-either.html | LIVERMORE BOY BARS VISITS FROM PARENTS; Does Not Want to See Either, Wounded Youth Says in California Hospital. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/marine-parkway-offers-4-14-issue-6000000-of-25year-bonds-to-be-put.html | MARINE PARKWAY OFFERS 4 1/4% ISSUE; $6,000,000 of 25-Year Bonds to Be Put Out Today at 99 1/2 by Syndicate. | True | | C1B 283071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/gonies-watch-at-midway.html | Gonies Watch at Midway. | True | By Karl F. Lueder. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/labor-will-weigh-state-wpa-strike-general-walkout-will-be.html | LABOR WILL WEIGH STATE WPA STRIKE; General Walkout Will Be Considered by Leaders in Prevailing Wage Dispute. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/sunnyside-flats-are-resold.html | Sunnyside Flats Are Resold. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/emperor-to-leave-dessye.html | Emperor to Leave Dessye. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/p-j-croghan-dead-press-counselor-head-of-division-of-commerce.html | P. J. CROGHAN DEAD; PRESS COUNSELOR; Head of Division of Commerce Department Widely Known to Newspaper Reporters. | True | Special to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/legalized-usury-the-citys-10-per-cent-interest-rate-on-overdue.html | 'LEGALIZED USURY.'; The City's 10 Per Cent Interest Rate on Overdue Taxes Is Condemned. | True | CONSTANT READER. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/160000-paid-by-biddle-envoy-to-norway-settles-claim-in-radio-stock.html | $160,000 PAID BY BIDDLE.; Envoy to Norway Settles Claim in Radio Stock Suit. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/mrs-charles-krupp-active-in-missionary-work-and-donor-of-hospital.html | MRS. CHARLES KRUPP.; Active in Missionary Work and Donor of Hospital Room. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/frederick-g-scholl.html | FREDERICK G. SCHOLL. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/newark-five-victor-4620-turns-back-st-johns-college-of-pharmacy-in.html | NEWARK FIVE VICTOR, 46-20; Turns Back St. John's College of Pharmacy in First Start. | True | Special to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/gains-in-canada-are-held-banker-foresees-new-business-on-way-in.html | GAINS IN CANADA ARE HELD.; Banker Foresees New Business on Way in Several Industries. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/holders-here-of-bonds-called-by-soviets-benefit-from-reduction-in.html | Holders Here of Bonds Called by Soviets Benefit From Reduction in Dollar's Gold | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/peterson-letters-told-of-wealth-victim-in-court-identifies-notes.html | PETERSON LETTERS TOLD OF WEALTH; Victim in Court Identifies Notes From Wife of Broker Depicting Their Prosperity. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/business-world.html | BUSINESS WORLD | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/two-years-of-repeal.html | TWO YEARS OF REPEAL. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/utility-counsel-delays-answer.html | Utility Counsel Delays Answer. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/grace-m-kayle.html | Grace M. Kayle | True | Engaged. Special to TE lqRw YORK S. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/us-players-blanked-at-squash-racquets-allengland-team-scores-50.html | U.S. PLAYERS BLANKED AT SQUASH RACQUETS; All-England Team Scores, 5-0, -- Polley Extends Gillies of Britain in 4-Game Match. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/says-new-corn-resists-borer.html | Says New Corn Resists Borer. | True | | C1B 283071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/lawrenceville-trio-wins-defeats-alumni-polo-team-in-hard-battle-12.html | LAWRENCEVILLE TRIO WINS; Defeats Alumni Polo Team in Hard Battle, 12 1/2-8 1/2. | True | Special to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/will-of-charles-richter.html | Will of Charles Richter. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/dry-league-reattacks-calls-on-roosevelt-to-condemn-return-of-the.html | DRY LEAGUE REATTACKS.; Calls on Roosevelt to Condemn 'Return' of the Saloon. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/woman-killed-in-crash-bankers-wife-victim-of-auto-accident-in.html | WOMAN KILLED IN CRASH.; Banker's Wife Victim of Auto Accident in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/88712000-gold-sets-import-mark-receipts-yesterday-largest-for-a-day.html | $88,712,000 GOLD SETS IMPORT MARK; Receipts Yesterday, Largest for a Day, Raise Nation's Stocks to Record High. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/15-on-water-works-board-r-catlin-nb-jackson-th-mcinnerney-gw-biggs.html | 15 ON WATER WORKS BOARD; R. Catlin, N.B. Jackson, T.H. McInnerney, G.W. Biggs Jr. Added | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/japans-envoy-gets-assurances.html | Japan's Envoy Gets Assurances. | True | By Hallett Abend. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/55000-more-in-steel-jobs-payrolls-in-october-51456000-60-over-a.html | 55,000 MORE IN STEEL JOBS; Payrolls in October $51,456,000, 60% Over a Year Before. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/doubling-on-the-taxpayer.html | DOUBLING ON THE TAXPAYER. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/rules-delay-jobs-for-artist-group-mcclure-declares-fine-arts-and.html | RULES DELAY JOBS FOR ARTIST GROUP; McClure Declares Fine Arts and White-Collar Relief Is Slow in Moving. | True | Special to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/russian-ball-aids-veterans-in-need-dinner-dance-given-by-society-in.html | RUSSIAN BALL AIDS VETERANS IN NEED; Dinner Dance Given by Society in a Setting Reminiscent of Imperial Army Festivities. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/clipper-at-hawaii-after-midway-hop-airliner-makes-the-flight-to.html | CLIPPER AT HAWAII AFTER MIDWAY HOP; Airliner Makes the Flight to Honolulu in Less Than Ten Hours With 18 Passengers. | True | By Captain Edwin C. Musick, Commander of the China Clipper. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/yonkers-retires-bonds-all-but-1500-of-2674700-issues-maturing-this.html | YONKERS RETIRES BONDS; All but $1,500 of $2,674,700 Issues Maturing This Year Settled. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/chileans-going-to-japan.html | Chileans Going to Japan. | True | Special Cable to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/transpacific-mail-flies-dec-6.html | Transpacific Mail Flies Dec. 6. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/rumanian-company-in-denial.html | Rumanian Company In Denial. | True | Wireless to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/grain-output-rise-is-urged-by-stalin-he-calls-for-50-increase-in-3.html | GRAIN OUTPUT RISE IS URGED BY STALIN; He Calls for 50% Increase in 3 or 4 Years in View of Gain in Soviet Population. | True | Special Cable to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/mariano-abril.html | MARIANO ABRIL. | True | 1;qrll'eles to TIE NE YOR Trrrfg. | C1B 283071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/hudson-car-sets-record-november-shipments-largest-of-year-doubling.html | HUDSON CAR SETS RECORD.; November Shipments Largest of Year, Doubling October's. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/w-h-long-r-is-dead-retired-banker-78-father-vf-chairman-of-board-of.html | W. H. LONG SR. IS DEAD; RETIRED BANKER, 78; Father vf Chairman of Board of Doremus & Co., Financial Adwrtsing Concern. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/witness-says-abbott-escaped-in-lifeboat-steward-swears-chief.html | WITNESS SAYS ABBOTT ESCAPED IN LIFEBOAT; Steward Swears Chief Engineer of Morro Castle Fled From Burning Liner. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/blindness-prevention-meeting.html | Blindness Prevention Meeting. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/copper-prices-rise-abroad.html | Copper Prices Rise Abroad. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/refrigeration-men-meet-air-conditioning-is-major-theme-at-engineers.html | REFRIGERATION MEN MEET.; Air Conditioning Is Major Theme at Engineers' Opening Session. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/teagle-reiterates-denial.html | Teagle Reiterates Denial. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/byrd-says-communication-is-aim.html | Byrd Says Communication Is Aim. | True | Special to THE NEW YORK TIMES | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/planes-avoid-costa-rica-gales-force-pilots-to-go-on-to-panama-and.html | PLANES AVOID COSTA RICA.; Gales Force Pilots to Go On to Panama and Nicaragua. | True | Special to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/william-wrigley-jr.html | William Wrigley Jr. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/jersey-carpet-workers-strike.html | Jersey Carpet Workers Strike. | True | Special to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/alexander-j-dick.html | ALEXANDER J. DICK. | True | Special to T NW YORK TZEB, | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/chicago-pair-win-one-bridge-match-louis-haddad-and-mrs-evans-lead.html | CHICAGO PAIR WIN ONE BRIDGE MATCH; Louis Haddad and Mrs. Evans Lead Field of 45 in Mixed Pair Event. | True | Special to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/sons-of-revolution-meet-ac-hone-reelected-president-at-session-in.html | SONS OF REVOLUTION MEET; A.C. Hone Re-elected President at Session in Fraunces Tavern. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/phone-gains-continue-new-york-and-pennsylvania-companies-report.html | PHONE GAINS CONTINUE.; New York and Pennsylvania Companies Report Upturns. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/st-nicholas-six-victor-conquers-the-new-york-ac-team-by-43-on.html | ST. NICHOLAS SIX VICTOR.; Conquers the New York A.C. Team by 4-3 on Playland Ice. | True | Special to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/2654500-is-spent-on-european-jews-report-shows-the-outlay-was-made.html | $2,654,500 IS SPENT ON EUROPEAN JEWS; Report Shows the Outlay Was Made From Spring of 1933 to September, 1935. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/bergen-to-muss-up-christmas-crooks-police-chiefs-of-70-cities-vote.html | BERGEN TO 'MUSS UP' CHRISTMAS CROOKS; Police Chiefs of 70 Cities Vote Severe Treatment for Gunmen and Racketeers. | True | Special to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/kimbel-gains-semifinal-turns-back-rochester-at-squash-racquets-1716.html | KIMBEL GAINS SEMI-FINAL.; Turns Back Rochester at Squash Racquets, 17-16, 18-17, 15-12. | True | | C1B 283071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/shoppers-warned-on-holiday-thefts-dont-rush-for-subway-seats-men.html | SHOPPERS WARNED ON HOLIDAY THEFTS; 'Don't Rush for Subway Seats,' Men Urged in Christmas Advice on Pickpockets. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/accused-publisher-is-lawes-associate-sing-sing-warden-interested-in.html | ACCUSED PUBLISHER IS LAWES ASSOCIATE; Sing Sing Warden Interested in Magazine Issued by Man Held in Race Tip Racket. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/nyyc-weighs-title-race-plan-committee-suggestion-looks-to-clubs.html | N.Y.Y.C. WEIGHS TITLE RACE PLAN; Committee Suggestion Looks to Club's Sponsoring One of Regular Sound Events. | True | By James Robbins. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/shankroff-rebuffed-at-utility-hearing-realty-man-who-is-suing-mayor.html | SHANKROFF REBUFFED AT UTILITY HEARING; Realty Man Who Is Suing Mayor Starts Altercation Before Public Service Board. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/3-seized-in-dewey-drive-cases-kept-secret-as-more-are-accused-of.html | 3 SEIZED IN DEWEY DRIVE.; Cases Kept Secret as More Are Accused of Usury. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/fred-w-brummel.html | FRED W. BRUMMEL. | True | SpeCl2Ll to TRE NW YOlk[ Ta:ES, | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/danowski-retains-margin-in-passing-new-yorker-has-completed-53-out.html | DANOWSKI RETAINS MARGIN IN PASSING; New Yorker Has Completed 53 Out of 103 Attempts for Mark of 51 Per Cent. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/louisiana-state-gets-three-posts-on-team-smith-of-alabama-unanimous.html | LOUISIANA STATE GETS THREE POSTS ON TEAM; Smith of Alabama Unanimous Choice for Quarterback on All-Southeastern Eleven. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/st-nicholas-program-tonight.html | St. Nicholas Program Tonight. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/berwanger-gains-trophy-downtown-acs-football-award-voted-to.html | BERWANGER GAINS TROPHY.; Downtown A.C.'s Football Award Voted to Chicago's Star Back. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/art-in-the-high-schools-exception-is-taken-to-the-recent-remarks-of.html | ART IN THE HIGH SCHOOLS.; Exception Is Taken to the Recent Remarks of Mr. Purves. | True | MAX S. WILKINS. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/swarthmore-begins-debates.html | Swarthmore Begins Debates. | True | Special to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/in-washington-republican-convention-may-come-first-after-all.html | In Washington; Republican Convention May Come First After All. | True | By Arthur Krock. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/refrigerator-hearing-today.html | Refrigerator Hearing Today. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/opera-guild-reception-1200-persons-accept-invitations-to-event.html | OPERA GUILD RECEPTION.; 1,200 Persons Accept Invitations to Event Sunday Night. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/hanford-robison.html | HANFORD ROBISON. | True | Special to T Lv YO s. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/sahm-returns-to-nazis-hitler-countermands-expulsion-of-berlin-mayor.html | SAHM RETURNS TO NAZIS.; Hitler Countermands Expulsion of Berlin Mayor From Party. | True | Wireless to THE NEW YORK TIMES. | C1B 283071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/to-offer-finance-company-stock.html | To Offer Finance Company Stock. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/outboards-to-race-on-hudson-may-10-jacoby-says-he-will-defend.html | OUTBOARDS TO RACE ON HUDSON MAY 10; Jacoby Says He Will Defend Laurels in 9th Marathon -- Bigger Purses Sought. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/business-leaders-to-enter-politics-to-end-new-deal-manufacturers.html | BUSINESS LEADERS TO ENTER POLITICS TO END NEW DEAL; Manufacturers' Head Asserts Industry Is Forced to Act in Self-Defense. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/operator-buys-flat-on-215th-st-corner-frederick-brown-takes-house.html | OPERATOR BUYS FLAT ON 215TH ST. CORNER; Frederick Brown Takes House Near Seaman Avenue -- Other Deals in Manhattan. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/bank-robbers-routed.html | Bank Robbers Routed. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/sweep-scored-by-new-york-ac-in-squash-tennis-tourney-nyac-conquers.html | Sweep Scored by New York A.C. in Squash Tennis Tourney; N.Y.A.C. CONQUERS BAYSIDE CLUB, 5-0 | True | By Louis Effrat. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/sees-catholic-regret-at-roosevelt-honor-priest-in-baltimore-review.html | SEES CATHOLIC REGRET AT ROOSEVELT HONOR; Priest in Baltimore Review Hits Notre Dame's Offering Degree to President. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/organizing-youth-to-oppose-the-bonus-junior-committee-of-national.html | ORGANIZING YOUTH TO OPPOSE THE BONUS; Junior Committee of National Economy League Opens Campaign in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/dr-d-g-lyon-dies-z-noted-oritlist-founder-of-semitic-language-l.html | DR. D. G. LYON DIES; Z NOTED ORITLIST; Founder of Semitic Language l Museum at Harvard Was I Known for Research. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/mayor-thanks-whalen-for-aid.html | Mayor Thanks Whalen for Aid. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/liquor-taxes-doubled-total-in-11-jersey-counties-put-at-21336168.html | LIQUOR TAXES DOUBLED.; Total in 11 Jersey Counties Put at $21,336,168 for Year. | True | Special to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/seven-properties-bid-in-foreclosed-realty-in-manhattan-goes-to.html | SEVEN PROPERTIES BID IN.; Foreclosed Realty in Manhattan Goes to Plaintiffs. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/addis-ababa-sees-stalemate-in-war-ethiopia-is-not-expected-to-go.html | ADDIS ABABA SEES STALEMATE IN WAR; Ethiopia Is Not Expected to Go After the Retreating Italians, Awaiting Peace Talks. | True | Wireless to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/sees-sugar-mill-control-puerto-rican-paper-says-reconstruction.html | SEES SUGAR MILL CONTROL.; Puerto Rican Paper Says Reconstruction Agency Will Run 5 Plants | True | Wireless to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/swarthmore-honors-senior-girl-suicide-students-and-faculty-mourn.html | SWARTHMORE HONORS SENIOR GIRL SUICIDE; Students and Faculty Mourn the Death of 'Popular and Active Leader.' | True | Special to THE NEW YORK TIMES. | C1B 283071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/audience-of-blind-to-be-guests-at-play-program-in-braille-to.html | AUDIENCE OF BLIND TO BE GUESTS AT PLAY; Program in Braille to Feature Special Performance Dec. 15 of 'Night of January 16.' | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/clark-denies-aiding-condemned-gunmen-former-politician-challenges.html | CLARK DENIES AIDING CONDEMNED GUNMEN; Former Politician Challenges Accusation by Four That He Planned Hold-Ups. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/plan-to-aid-ellsworth-and-pilot-is-drafted-by-expert-group-here.html | Plan to Aid Ellsworth and Pilot Is Drafted by Expert Group Here; Rescue Program Outlined by F. Trubee Davison Calls for Dropping of Supplies at Antarctic Depots by Sister Plane to the Polar Star -- Foreign Governments Cooperate. | | Copyright, 1935, by the New York Times Company and Nana, Inc. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/truckmens-data-seized-by-dewey-raid-reveals-shift-of-inquiry-to.html | TRUCKMEN'S DATA SEIZED BY DEWEY; Raid Reveals Shift of Inquiry to Alleged Flour Racket Costing $1,000,000 a Year. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/manhattan-team-scores-staten-island-annex-turns-back-tottenville.html | MANHATTAN TEAM SCORES.; Staten Island Annex Turns Back Tottenville High Five, 41-19. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/berlin-is-slightly-firmer.html | Berlin Is Slightly Firmer. | True | Wireless to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/holiday-shop-opening-president-and-mrs-roosevelt-give-photos-for.html | HOLIDAY SHOP OPENING.; President and Mrs. Roosevelt Give Photos for White Plains Charity. | True | Special to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/emmet-j-shaughnessy-frner-general-manager-of-the-raritan-woolen.html | EMMET J. SHAUGHNESSY.; Frner General Manager of the Raritan Woolen Mills. | True | pecial to T N;w YORK TS. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/spills-continue-in-garden-grind-as-riders-stage-daring-dashes-for.html | Spills Continue in Garden Grind as Riders Stage Daring Dashes for Points; TWO RIDERS FORCED TO QUIT 6-DAY RACE | True | By James F. Dawson. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/youth-conference-tonight.html | Youth Conference Tonight. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/row-on-naming-street-rogers.html | Row on Naming Street 'Rogers.' | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/city-leaders-unite-for-safety-council-movement-to-cut-accidents-in.html | CITY LEADERS UNITE FOR SAFETY COUNCIL; Movement to Cut Accidents in Industry, Street and Home to Be Integrated. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/autonomists-gird-in-tientsin-again-new-attempt-is-likely-today-with.html | AUTONOMISTS GIRD IN TIENTSIN AGAIN; New Attempt Is Likely Today, With Officials' Backing if it Is Found 'Genuine.' | True | By Sterling Fisher Jr. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/overrules-danzig-senate-world-court-finds-penal-law-decrees.html | OVERRULES DANZIG SENATE; World Court Finds Penal Law Decrees Unconstitutional. | True | Wireless to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/will-aid-italian-red-cross.html | Will Aid Italian Red Cross. | True | Special to THE NEW YORK TIMES. | C1B 283071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/denies-hoover-ambition-joslin-says-his-activity-is-not-in-his-own.html | DENIES HOOVER AMBITION.; Joslin Says His Activity Is Not in His Own Behalf. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/stetson-will-aids-church-charities-widow-of-trinity-rector-also.html | STETSON WILL AIDS CHURCH CHARITIES; Widow of Trinity Rector Also Left Eventual Share to the General Seminary. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/13037100-issues-offered-by-rfc-municipal-securities-put-up-for-bids.html | $13,037,100 ISSUES OFFERED BY RFC; Municipal Securities Put Up for Bids Include $6,154,000 of New York City Bonds. | True | Special to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/territory-offered-rome-but-proposal-requires-cession-to-ethiopia-of.html | TERRITORY OFFERED ROME; But Proposal Requires Cession to Ethiopia of Sea Outlet. | True | By Augur. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/colgate-arranges-card-schedules-swimming-meets-columbia-nyu-listed.html | COLGATE ARRANGES CARD.; Schedules Swimming Meets -- Columbia, N.Y.U. Listed. | True | Special to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/arthur-ohapman-journalist-dead-author-of-out-where-the-west-begins.html | ARTHUR OHAPMAN, JOURNALIST, DEAD; Author of 'Out Where the West Begins' Which He Wrote for Denver Paper. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/wpa-music-strike-settled-by-mayor-leaders-reach-agreement-at.html | WPA MUSIC STRIKE SETTLED BY MAYOR; Leaders Reach Agreement at Last-Minute Conference -- Union Votes Approval. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/icc-denies-bond-extension.html | I.C.C. Denies Bond Extension. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/demuth-heads-realty-council.html | DeMuth Heads Realty Council. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/brazil-deports-22-radicals.html | Brazil Deports 22 Radicals. | True | Special Cable to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/giuseppe-papi-formerly-associated-with-the-metropolitan-opera.html | GIUSEPPE PAPI.; Formerly Associated With the Metropolitan Opera. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/gauss-is-decorated-by-france.html | Gauss Is Decorated by France. | True | Special to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/miss-forbes-first-in-100yard-swim-philadelphia-girl-captures-back.html | MISS FORBES FIRST IN 100-YARD SWIM; Philadelphia Girl Captures Back Stroke Contest at London Terrace Pool. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/alekhine-faces-loss-of-title-euwe-wins-again-in-play-for-crown.html | Alekhine Faces Loss of Title; EUWE WINS AGAIN IN PLAY FOR CROWN | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/answers-to-inquiry.html | Answers to Inquiry. | True | A.A. BENEDICT. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/pastor-accepts-call-here.html | Pastor Accepts Call Here. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/clarence-p-wertz.html | CLARENCE P. WERTZ.. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/british-now-fear-us-role-is-2sided-begin-to-realize-neutrality.html | BRITISH NOW FEAR U.S. ROLE IS 2-SIDED; Begin to Realize Neutrality Policy Would Apply to Them if They Got Into War. | True | By Harold Callender. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | LEWIS PHILLIPS. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/card-party-to-aid-academy.html | Card Party to Aid Academy. | True | | C1B 283071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/no-incidents-mar-angloreich-game-london-calm-as-10000-nazis-invade.html | NO 'INCIDENTS' MAR ANGLO-REICH GAME; London Calm as 10,000 Nazis Invade City to Cheer Their Team in Soccer Contest. | True | Special Cable to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/bank-aide-is-slain-in-quebec-holdup-bandits-kill-helpless-youth-and.html | BANK AIDE IS SLAIN IN QUEBEC HOLD-UP; Bandits Kill Helpless Youth and Flee With $15,000 on Way to Ottawa. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/virginian-railway-offer-bankers-market-today-100000-6-shares-at-112.html | VIRGINIAN RAILWAY OFFER.; Bankers Market Today 100,000 6% Shares at 112, to Yield 5.35%. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/mcarter-on-stand-charges-tax-plot-new-jersey-utility-official-tells.html | M'CARTER ON STAND CHARGES TAX PLOT; New Jersey Utility Official Tells of Deal in Which Three Are on Trial at Capital. | True | Special to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/colonel-scotts-testament.html | Colonel Scott's Testament. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/debutantes-will-display-styles-at-benefit-for-washington-heights.html | Debutantes Will Display Styles at Benefit For Washington Heights Day Nursery Today | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/the-housing-situation-constitutional-method-advanced-for-federal.html | THE HOUSING SITUATION.; Constitutional Method Advanced for Federal Control. | True | ARTHUR C. HOLDEN. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/ickes-says-nation-is-at-crossroads-must-adopt-fascism-or-the.html | ICKES SAYS NATION IS AT CROSSROADS; Must Adopt Fascism or the Government Intended by the Founding Fathers. | True | Special to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/relief-taxes-kept-despite-protests-mayor-offers-to-let-stores-take.html | RELIEF TAXES KEPT DESPITE PROTESTS; Mayor Offers to Let Stores Take Over Job Problem as They Oppose Sales Levy. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/fordham-defeats-alumni-five-3620-rolls-up-commanding-margin-in.html | FORDHAM DEFEATS ALUMNI FIVE, 36-20; Rolls Up Commanding Margin in Early Minutes to Score in Opening Contest. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/girls-ordered-to-school-truant-officer-acts-in-case-of-pupils-who.html | GIRLS ORDERED TO SCHOOL; Truant Officer Acts In Case of Pupils Who Failed to Salute Flag. | True | Special to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/title-job-viewed-as-duty-by-fuller-denies-ambition-caused-him-to.html | TITLE JOB VIEWED AS 'DUTY' BY FULLER; Denies Ambition Caused Him to Quit Bank to Take It -- Says He Tried His Best. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/effective-neutrality.html | EFFECTIVE NEUTRALITY. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/entries-are-listed-from-21-countries-figureskating-field-at-the.html | ENTRIES ARE LISTED FROM 21 COUNTRIES; Figure-Skating Field at the Winter Olympic Games Will Be Largest in History. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/investing-trusts-raise-dividends-lehman-corporation-places-stock-on.html | INVESTING TRUSTS RAISE DIVIDENDS; Lehman Corporation Places Stock on $3 Annual Basis by 75-Cent Declaration. | True | | C1B 283071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/shows-basketball-plays-taylor-expro-star-entertains-coaches-in-nyac.html | SHOWS BASKETBALL PLAYS; Taylor, Ex-Pro Star, Entertains Coaches in N.Y.A.C. Gym. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/baltimore-broker-suspended.html | Baltimore Broker Suspended. | True | Special to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/plans-court-fight-on-morgan-power-the-stedman-committee-for.html | PLANS COURT FIGHT ON MORGAN POWER; The Stedman Committee for $244,000,000 of Missouri Pacific Bonds to Act. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/salvador-greets-new-envoy.html | Salvador Greets New Envoy. | True | Special Cable to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/steel-output-57-up-1-point-in-week-continued-rise-puts-rate-at.html | STEEL OUTPUT 57%, UP 1 POINT IN WEEK; Continued Rise Puts Rate at Highest Mark Since June, 1934, Says Iron Age. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/miss-desiree-feifer-bride.html | Miss Desiree Feifer Bride. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/figures-termed-inconclusive.html | Figures Termed Inconclusive. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/son-to-mrs-rr-forrester-jr.html | Son to Mrs. R.R. Forrester Jr. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/10915000-jobless-on-september-list-39689000-were-employed-9194000.html | 10,915,000 JOBLESS ON SEPTEMBER LIST; 39,689,000 Were Employed, 9,194,000 Below April, 1930, Total, R.R. Nathan Reports. | True | Special to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/men-on-wpa-scorn-jobs-at-double-pay-inquiry-ordered-in-refusal-of.html | MEN ON WPA SCORN JOBS AT DOUBLE PAY; Inquiry Ordered in Refusal of Skilled Men to Return to Brick Yards. | True | Special to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/fashion-originators-will-not-set-prices-regulation-is-not-mentioned.html | FASHION ORIGINATORS WILL NOT SET PRICES; Regulation Is Not Mentioned in Agreements With Retailers, Executive Director Says. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/auburn-rights-expire-dec-24.html | Auburn Rights Expire Dec. 24. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/fish-dealer-fined-10000.html | Fish Dealer Fined $10,000. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/campaign-wheels-started-by-farley-national-committee-called-to-meet.html | CAMPAIGN WHEELS STARTED BY FARLEY; National Committee Called to Meet Jan. 7 or 8 to Name City for the Convention. | True | Special to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/10000000-in-defaults-judgments-against-properties-filed-in-favor-of.html | $10,000,000 IN DEFAULTS.; Judgments Against Properties Filed in Favor of Trustee Bank. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/gen-drum-coming-to-us-army-head-in-hawaii-will-state-needs-in.html | GEN. DRUM COMING TO U.S.; Army Head in Hawaii Will State Needs in Washington. | True | Wireless to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/music-notes.html | MUSIC NOTES. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/ethiopians-wary-of-pursuing-foes-gorahai-and-gerlogubi-are-not.html | ETHIOPIANS WARY OF PURSUING FOES; Gorahai and Gerlogubi Are Not Reoccupied Because of Fear of Ruse and Air Raids. | True | By G.l. Steer. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/corporate-bonds-up-trading-brisk-domestic-lists-average-at-8363-new.html | CORPORATE BONDS UP, TRADING BRISK; Domestic List's Average at 83.63 New Peak for Year -- U.S. Loans Irregular. | True | | C1B 283071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/us-held-leader-in-arms-science-witnesses-at-hearing-deny-the-nation.html | U.S. HELD LEADER IN ARMS SCIENCE; Witnesses at Hearing Deny the Nation Lags in Military Aviation and Chemistry. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/auto-deaths-show-drop-new-york-leads-in-fatalities-for-year-and.html | AUTO DEATHS SHOW DROP.; New York Leads in Fatalities for Year and 4-Week Period. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/nazi-papers-attack-an-american-priest-father-assmann-is-charged.html | NAZI PAPERS ATTACK AN AMERICAN PRIEST; Father Assmann Is Charged With Having Preached Anti-Reich Sermons in Poland. | True | Wireless to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/sues-sec-in-washington.html | Sues SEC in Washington. | True | Special to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/schulte-accepts-union-chain-cigar-store-signs-with-clerks-for-wage.html | SCHULTE ACCEPTS UNION.; Chain Cigar Store Signs With Clerks for Wage Increase. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/socialist-meeting-split-44-walk-out-of-gathering-at-rand-school-and.html | SOCIALIST MEETING SPLIT.; 44 Walk Out of Gathering at Rand School and Form New Group. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/icy-winds-from-west-send-mercury-to-15-drop-to-10-early-today-then.html | Icy Winds From West Send Mercury to 15; Drop to 10 Early Today, Then Rise, Forecast | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/would-end-students-strike.html | Would End Students' Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/elected-by-franklin-society.html | Elected by Franklin Society. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/britain-reminded-of-debt-her-reply-to-us-is-expected-to-be.html | BRITAIN REMINDED OF DEBT; Her Reply to Us Is Expected to Be Continued Refusal to Pay. | True | Wireless to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/short-terms-fixed-by-reserve-board-bank-heads-renamed-for-two.html | SHORT TERMS FIXED BY RESERVE BOARD; Bank Heads Renamed for Two Months, Paving Way for New Board's Tighter Control. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/mills-warns-city-on-hospital-needs-in-appeal-for-gifts-in-drive-he.html | MILLS WARNS CITY ON HOSPITAL NEEDS; In Appeal for Gifts in Drive, He Says Institutions Must Close if Not Aided. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/old-prayer-book-is-sold-for-15100-rosenbach-gets-rare-1549-edition.html | OLD PRAYER BOOK IS SOLD FOR $15,100; Rosenbach Gets Rare 1549 Edition at Auction Here After Spirited Bidding. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/rail-credit-statement-910586-received-last-month-paid-dividend-of.html | RAIL CREDIT STATEMENT.; $910,586 Received Last Month -- Paid Dividend of $2,207,655. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/the-experts-report.html | THE EXPERTS REPORT. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/five-nebraska-stars-selected-for-berths-on-big-six-eleven-cardwell.html | Five Nebraska Stars Selected For Berths on Big Six Eleven; Cardwell, Francis and LaNoue, Husker Backs, Picked for the First Team of Associated Press Poll -- Kansas Wins Three Places -- Sklar Again Named at Guard. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/callers-predict-new-farm-relief-from-roosevelt-georgians-say-the.html | CALLERS PREDICT NEW FARM RELIEF FROM ROOSEVELT; Georgians Say the President Wants Interest on Agricultural Loans Limited to 3 1/2%. | True | By Charles W. Hurd. | C1B 283071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/laval-takes-strong-stand.html | Laval Takes Strong Stand. | True | Wireless to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/wheat-sent-down-by-canadian-plans-proposed-sales-by-dominion.html | WHEAT SENT DOWN BY CANADIAN PLANS; Proposed Sales by Dominion Government Agency Depress All North American Markets. | True | Special to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/john-w-clark-an-assistant-traffic-manager-of-new-york-central.html | JOHN W. CLARK.; An Assistant Traffic Manager of New York Central, | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/188-gifts-are-sent-to-neediest-in-day-they-come-from-persons-in-all.html | 188 GIFTS ARE SENT TO NEEDIEST IN DAY; They Come From Persons in All Walks of Life -- Many Are From Distant Cities. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/hits-service-charges-of-two-railroads-truckmens-group-here-tells.html | HITS SERVICE CHARGES OF TWO RAILROADS; Truckmen's Group Here Tells I.C.C. the Erie and P.R.R. Ask Far Less Than Cost. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/registration-held-up-sec-finds-flaws-in-statement-of-american.html | REGISTRATION HELD UP.; SEC Finds Flaws In Statement of American Credit Corporation. | True | Special to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/many-in-society-see-peruvian-art-exhibit-brilliant-gathering.html | MANY IN SOCIETY SEE PERUVIAN ART EXHIBIT; Brilliant Gathering Attends Reception -- Ancient and Modern Craft Viewed. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/mrs-emerson-gives-palm-beach-fetes-she-entertains-for-twelve-at.html | MRS. EMERSON GIVES PALM BEACH FETES; She Entertains for Twelve at Luncheon and Fourteen at Dinner at Her Villa. | True | Special to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/carnegie-institute-buys-kroll-painting-morning-on-the-cape-shown-in.html | CARNEGIE INSTITUTE BUYS KROLL PAINTING; 'Morning on the Cape,' Shown in Pittsburgh Exhibition, Wins an Unusual Honor. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/helen-jacobs-fined-2-tennis-player-too-ill-to-answer-speeding.html | HELEN JACOBS FINED 2.; Tennis Player Too Ill to Answer Speeding Charge in England. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/may-abolish-jersey-finance-post.html | May Abolish Jersey Finance Post. | True | Special to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/isabel-hoffman-engaged-allentown-pa-girl-will-be-wed-to-dr-edgar-j.html | ISABEL HOFFMAN ENGAGED.; Allentown, Pa., Girl Will Be Wed to Dr, Edgar J, Evans, | True | Special to T lqw YORX TrMgS. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/housing-costs.html | Housing Costs. | True | WILLARD K. SMITH. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/japan-will-urge-cuts-in-cruisers-nagano-says-in-london-that-his.html | JAPAN WILL URGE CUTS IN CRUISERS; Nagano Says in London That His Major Issue at Parley Will Be Naval Parity. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/bonnie-doon-wins-stake-carlisles-entry-first-in-field-trials-at.html | BONNIE DOON WINS STAKE.; Carlisle's Entry First in Field Trials at Pinehurst. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/the-clinton-dows-are-dinner-hosts-gen-and-mrs-william-ottman-and.html | THE CLINTON DOWS ARE DINNER HOSTS; Gen. and Mrs. William Ottman and Chapin Marcuses Are Their Guests in St. Regis. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/oil-strike-threatened-colombia-workers-demand-pay-increases-and.html | OIL STRIKE THREATENED.; Colombia Workers Demand Pay Increases and Free Medical Care. | True | Special Cable to THE NEW YORK TIMES. | C1B 283071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/report-stirs-insurance-men.html | Report Stirs Insurance Men. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/scarcity-of-stocks-bar-to-inflation-gay-says-continued-buying-for.html | SCARCITY OF STOCKS BAR TO INFLATION; Gay Says Continued Buying for Cash Would Halt Development in Market. | True | Special to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/on-purchase-fire-board-six-new-york-business-men-elected-in-new.html | ON PURCHASE FIRE BOARD.; Six New York Business Men Elected in New District. | True | Special to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/simon-loeb.html | SIMON LOEB. | True | Slecfal to T N' YoR T8. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/miss-lloyd-victor-in-fenceoff-by-53-defeats-miss-locke-to-take.html | MISS LLOYD VICTOR IN FENCE-OFF BY 5-3; Defeats Miss Locke to Take Invitation Competition at Salle d'Armes Vince. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/reich-repudiates-its-marks-abroad-reimportation-of-notes-into.html | REICH REPUDIATES ITS MARKS ABROAD; Reimportation of Notes Into Germany Is Banned, Reducing Them to Fraction of Value. | True | By Otto D. Tolischus. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/music-in-review-zlatko-balokovic-the-croatian-violinist-returns.html | MUSIC IN REVIEW; Zlatko Balokovic, the Croatian Violinist, Returns After an Absence of Seven Seasons. | True | N.S. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/5-billion-in-budget-now-called-limit-some-who-have-seen-president.html | 5 BILLION IN BUDGET NOW CALLED LIMIT; Some Who Have Seen President Say He Thus Hopes for a Near Balance. | True | Special to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/warden-lawes-a-grandfather.html | Warden Lawes a Grandfather. | True | Special to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/financial-markets-heavy-buying-of-railway-issues-features-stocks.html | FINANCIAL MARKETS; Heavy Buying of Railway Issues Features Stocks; Bonds Advance -- Commodities Lower. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/walsh-quits-hearing-in-row-with-mooney-rejects-further.html | WALSH QUITS HEARING IN ROW WITH MOONEY; Rejects Further Responsibility as Counsel Because of Evidence Client Wants to Submit. | True | Special to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/insurance-group-sets-new-rules-national-convention-to-examine.html | INSURANCE GROUP SETS NEW RULES; National Convention to Examine Companies Operating in More Than Three States. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/mrs-parmly-87-dies-kin-of-washington-descendant-of-brother-of-first.html | MRS. PARMLY, 87, DIES; KIN OF WASHINGTON; Descendant of Brother of First President Widow of Head of Sewing Machine Company. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/girl-pin-victim-is-better.html | Girl Pin Victim Is Better. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/cramer-pushes-program-governor-of-virgin-islands-speeds-up-rum.html | CRAMER PUSHES PROGRAM.; Governor of Virgin Islands Speeds Up Rum Production Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/drew-triumphs-by-3732-tops-nyu-wall-st-five-to-end-16game-losing-st.html | DREW TRIUMPHS BY 37-32.; Tops N.Y.U. Wall St. Five to End 16-Game Losing Streak. | True | Special to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/to-end-tieups-due-to-union-disputes-rival-building-trade-camps.html | TO END TIE-UPS DUE TO UNION DISPUTES; Rival Building Trade Camps Agree Work Shall Go On in Jurisdictional Quarrels. | True | Special to THE NEW YORK TIMES. | C1B 283071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/central-savings-bank-record.html | Central Savings Bank Record. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/duquesne-elects-basrak.html | Duquesne Elects Basrak. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/paris-market-nervous-again.html | Paris Market Nervous Again. | True | Wireless to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/new-social-era-seen-by-engineers-re-flanders-declares-that-another.html | NEW SOCIAL ERA SEEN BY ENGINEERS; R.E. Flanders Declares That Another Frontier Is at Hand With 'Golden Opportunities.' | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/meehan-demands-files-of-the-sec-counsel-for-broker-charged-with.html | MEEHAN DEMANDS FILES OF THE SEC; Counsel for Broker Charged With 'Rigging' Market Says Witnesses Were Menaced. | True | Special to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/urge-an-amendment-enabling-nra-return-catholic-leaders-suggest-an.html | URGE AN AMENDMENT ENABLING NRA RETURN; Catholic Leaders Suggest an Organization to Include Farmers and Professions. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/miss-mutchs-bridal-jan-2-pectal-to-thz-nkw-yor-ts.html | Miss Mutch's Bridal Jan. 2. pectal to THZ NKW YOR TS. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/associated-press-served-in-guild-case-discharge-of-morris-watson-is.html | ASSOCIATED PRESS SERVED IN GUILD CASE; Discharge of Morris Watson Is Called Labor Act Violation in Mrs. Herrick's Complaint. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/i-nicola-grilli-dead-newspaper-writer-columnist-for-1-progresso-and.html | I NICOLA GRILLI DEAD; NEWSPAPER WRITER; Columnist for 1! Progresso and .Other Italian Dailies Here-Was Decorated by ItoJy. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/taxing-speed.html | Taxing Speed. | True | FRANCIS MACDONALD. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/bernard-murphy.html | BERNARD MURPHY, | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/new-holc-post-for-nelson.html | New HOLC Post for Nelson. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/new-opera-faces-to-mark-opening-eleven-artists-and-american-ballet.html | NEW OPERA FACES TO MARK OPENING; Eleven Artists and American Ballet to Make Debuts in Season's First Week. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/cuba-rail-case-argued-court-reserves-ruling-on-plea-to-dismiss.html | CUBA RAIL CASE ARGUED.; Court Reserves Ruling on Plea to Dismiss Conspiracy Suit. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/iron-output-largest-since-fall-of-1930-november-monthly-and-daily.html | IRON OUTPUT LARGEST SINCE FALL OF 1930; November Monthly and Daily Production Not Matched in Five Years. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/storm-delaying-bremen-arrival.html | Storm Delaying Bremen Arrival. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/harlem-housing-site-deeded.html | Harlem Housing Site Deeded. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/96732-on-wpa-jobs-in-jersey.html | 96,732 on WPA Jobs in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 283071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/heads-leather-belting-group.html | Heads Leather Belting Group. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/engineering-awards-gain-november-contracts-for-country-show.html | ENGINEERING AWARDS GAIN.; November Contracts for Country Show Increase Over 1934. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/radio-stock-offered-28066-shares-of-wjr-station-at-detroit-on.html | RADIO STOCK OFFERED.; 28,066 Shares of WJR Station at Detroit on Market. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/1000-tank-cars-in-deal-general-american-transportation-gets-procter.html | 1,000 TANK CARS IN DEAL.; General American Transportation Gets Procter &. Gamble Fleet. | True | Special to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/prr-train-50-years-old.html | P.R.R. Train 50 Years Old. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/hampshire-victor-at-rugby.html | Hampshire Victor at Rugby. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/lehman-gets-all-data-full-records-in-druckman-case-now-in-governors.html | LEHMAN GETS ALL DATA.; Full Records in Druckman Case Now in Governor's Hands. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/mrs-e-t-gouverneur-possessed-lincoln-relir-left-by-her-grandfather.html | MRS. E. T. GOUVERNEUR.; Possessed Lincoln Relir. Left by Her Grandfather, | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/panama-traffic-fell-november-figures-on-ships-and-tolls-were-below.html | PANAMA TRAFFIC FELL.; November Figures on Ships and Tolls Were Below Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/tangle-over-gifts-to-us.html | Tangle Over Gifts to U.S. | True | Special to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/fowler-grinnell-captain.html | Fowler Grinnell Captain. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/ambulance-unit-formed-angloeuropean-group-in-berbera-has-16-motor.html | AMBULANCE UNIT FORMED.; Anglo-European Group in Berbera Has 16 Motor Trucks. | True | Wireless to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/storage-inquiry-resumed-shipping-men-here-again-agree-to-proposed.html | STORAGE INQUIRY RESUMED; Shipping Men Here Again Agree to Proposed Restrictions. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/long-ally-indicted-with-three-others-accused-by-federal-grand-jury.html | LONG ALLY INDICTED WITH THREE OTHERS; Accused by Federal Grand Jury in New Orleans of Income-Tax Conspiracy. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/manhattan-lists-six-major-rivals-kentucky-and-detroit-among.html | MANHATTAN LISTS SIX MAJOR RIVALS; Kentucky and Detroit Among Outstanding Elevens on the Jasper 1936 Schedule. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/hancock-lifes-sales-up-policies-in-force-rise-108000000-in-first.html | HANCOCK LIFE'S SALES UP.; Policies in Force Rise $108,000,000 in First Ten Months of 1935. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/baldwins-eleven-will-leave-today-unbeaten-high-school-team-to-meet.html | BALDWIN'S ELEVEN WILL LEAVE TODAY; Unbeaten High School Team to Meet Petersburg, Va., Rivals for Second Time. | True | By Kingsley Childs. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/child-to-mrs-w-b-moore.html | Child to Mrs. W. B. Moore. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/jane-i6ht-ilq-noon-ceremoky-bethlehem-pa-girl-becomes-the-bride-of.html | JANE I6HT . Ilq NOON CEREMOkjY; 'Bethlehem, Pa., Girl Becomes 'the Bride of Benjamin Franklin Shaw' 2d. | True | -qpecia3. t.o TEI NRW YORK TIS;- | C1B 283071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/two-army-men-die-in-airplane-crash-crosswind-catches-major-rice-and.html | TWO ARMY MEN DIE IN AIRPLANE CRASH; Cross-Wind Catches Major Rice and Lieut. Geoffrey at Bolling Field. | True | Special to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/to-greet-archbishop-of-york.html | To Greet Archbishop of York. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/two-bouts-to-nicholas-defeats-panchia-and-harris-in-metropolis-club.html | TWO BOUTS TO NICHOLAS.; Defeats Panchia and Harris in Metropolis Club Tourney. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/dr-dafoe-is-listed-in-british-whos-who-brief-record-says-he-has.html | DR. DAFOE IS LISTED IN BRITISH WHO'S WHO; Brief Record Says He Has Practiced Since 1907 -- Royal Family Gets 4 Pages. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/resignations-cut-roper-board-half-advisory-council-adopted-rotating.html | RESIGNATIONS CUT ROPER BOARD HALF; Advisory Council Adopted 'Rotating Personnel' Plan, Says Secretary of Commerce. | True | Special to THE NEW YORK TIMES. | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/whisky-frauds-scored-securities-group-is-told-of-shady-deals-in.html | WHISKY FRAUDS SCORED.; Securities Group Is Told of Shady Deals in Warehouse Receipts. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/fashion-benefit-dec-10-outdoor-cleanliness-association-to-gain-by.html | FASHION BENEFIT DEC. 10.; Outdoor Cleanliness Association to Gain by Event in Park Lane. | True | | C1B 283071 |
| 1935-12-05 | 1935-12-05 | https://www.nytimes.com/1935/12/05/archives/mrs-w-r-moore-has-daughter.html | Mrs. W. R. Moore Has Daughter.[ | True | | C1B 283071 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/accepts-episcopal-post-dr-reinheimer-will-serve-as-bishopcoadjutor.html | ACCEPTS EPISCOPAL POST.; Dr. Reinheimer Will Serve as Bishop-Coadjutor at Rochester. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/banks-can-use-fdic-levy-as-income-tax-deduction.html | Banks Can Use FDIC Levy As Income Tax Deduction | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/britons-to-fly-to-japan-royal-air-force-planes-at-singapore-to-make.html | BRITONS TO FLY TO JAPAN.; Royal Air Force Planes at Singapore to Make First Visit. | True | By British Official Wireless. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/takes-target-role-in-mit-pistol-suit-de-florez-sr-has-it-fired-in.html | TAKES TARGET ROLE IN M.I.T. PISTOL SUIT; De Florez Sr. Has It Fired in Cambridge Court to Aid Son and C.V. Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/mat-rivals-counted-out-browning-and-bisignano-fall-from-ring-at.html | MAT RIVALS COUNTED OUT.; Browning and Bisignano Fall From Ring at Broadway Arena. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/danzig-excludes-italian-goods.html | Danzig Excludes Italian Goods. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/montreal-shows-profit-1935-royals-erased-deficit-of-two-previous.html | MONTREAL SHOWS PROFIT.; 1935 Royals Erased Deficit of Two Previous Seasons. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/cavendishes-go-to-ireland.html | Cavendishes Go to Ireland. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/on-basketball-courts.html | On Basketball Courts | True | By Arthur J. Daley. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 282738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/child-to-mrs-jc-rice-3d.html | Child to Mrs. J.C. Rice 3d. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/watertown-power-sale-rises.html | Watertown Power Sale Rises. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/reports-shortage-of-holiday-toys-delayed-buying-and-late-orders.html | REPORTS SHORTAGE OF HOLIDAY TOYS; Delayed Buying and Late Orders Responsible, Coventry Tells Producers' Meeting. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/parents-rejected-roles.html | Parents Rejected Roles. | True | Copyright, 1935, by Nana, Inc. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/utility-directors-sued-temporary-order-stays-central-public-company.html | UTILITY DIRECTORS SUED.; Temporary Order Stays Central Public Company From Registering. | True | Special to THE NEW YORK TIMES | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/wpa-to-train-women-for-beauty-parlor-jobs.html | WPA to Train Women For Beauty Parlor Jobs | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/joseph-p-dinsenbacher-supervisor-of-the-multigraph-department-of.html | JOSEPH P. DINSENBACHER.; Supervisor of the Multigraph Department of The Times, | True | peci31 to TJ NE,' Y0K TI2CES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/smallindustry-appeal-apparel-men-to-request-consideration-at.html | SMALL-INDUSTRY APPEAL.; Apparel Men to Request Consideration at Industrial Conference. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/financial-markets-stocks-close-irregular-in-hesitant-trading-bonds.html | FINANCIAL MARKETS; Stocks Close Irregular in Hesitant Trading Bonds Steady -- Commodities Fluctuate Narrowly. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/shantung-suppresses-agitators.html | Shantung Suppresses Agitators. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/mayor-is-fireman-to-advertise-show-poses-at-old-handpumper-to-aid.html | MAYOR IS 'FIREMAN' TO ADVERTISE SHOW; Poses at Old Handpumper to Aid Repeat Performance of 'The Midnight Alarm.' | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/malden-electric-rates-cut.html | Malden Electric Rates Cut. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/lewis-tosses-szabo-in-bout.html | Lewis Tosses Szabo in Bout. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/more-salaries-revealed-childs-companys-head-got-15306-sec-data-show.html | MORE SALARIES REVEALED.; Childs Company's Head Got $15,306, SEC Data Show. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/in-washington-nams-speeches-against-new-deal-no-surprise.html | In Washington; N.A.M.'s Speeches Against New Deal No Surprise. | True | By Arthur Krock. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/lose-utility-post-pleas-15-executives-forbidden-to-serve-more-than.html | LOSE UTILITY POST PLEAS.; 15 Executives Forbidden to Serve More Than One Phone Concern. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/dr-robert-b-anderson-chief-urologist-in-brooklyn-and-jamaica.html | DR. ROBERT B. ANDERSON.; Chief Urologist in Brooklyn and Jamaica Hospitals. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/no-blanket-wpa-rule-assistant-administrator-baker-explains-attitude.html | NO BLANKET WPA RULE.; Assistant Administrator Baker Explains Attitude on Jobs. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/platform-of-nations-manufacturers.html | Platform of Nation's Manufacturers | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/-w-rgbrr-deal-state-blqk-head-pointment-by-lehman-year-go-rewarded-.html | . W. RGBRR? DEAl); STATE B&lqK HEAD; )pointment by Lehman Year go Rewarded Quarter of a Century of Service. | True | | C1B 282738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/americans-ruse-fails-in-africa.html | American's Ruse Fails in Africa. | True | Wireless to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/charles-j-weber-former-assemblyman-of-kings-county-served-five.html | CHARLES J. WEBER.; Former Assemblyman of Kings County -- Served Five Terms, | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/excerpts-from-hoares-speech-on-african-and-far-eastern-situations.html | Excerpts From Hoare's Speech on African and Far Eastern Situations | True | Wireless to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/blind-federation-opens-new-home-president-roosevelt-who-is-its.html | BLIND FEDERATION OPENS NEW HOME; President Roosevelt, Who Is Its Honorary Head, Phones Good Wishes From Georgia. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/amateur-boxing-on-tuesday.html | Amateur Boxing on Tuesday. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/lehman-busy-on-budget-refuses-to-say-whether-it-will-exceed-present.html | LEHMAN BUSY ON BUDGET.; Refuses to Say Whether It Will Exceed Present $297,000,000. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/to-end-holding-company-head-of-western-united-favors-offer-of.html | TO END HOLDING COMPANY; Head of Western United Favors Offer of Operating Concern. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/serge-mdivani-host.html | Serge Mdivani Host. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/safe-blowers-get-5000.html | Safe Blowers Get $5,000. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/may-go-to-russia-for-eclipse.html | May Go to Russia for Eclipse. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/spain-studies-us-trade-pact.html | Spain Studies U.S. Trade Pact. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/bids-low-on-postoffice-brooklyn-concern-sets-439000-on-madison.html | BIDS LOW ON POSTOFFICE.; Brooklyn Concern Sets $439,000 on Madison Square Building. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/city-budget-prospects.html | CITY BUDGET PROSPECTS. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/no-deal-at-any-price.html | No Deal "at Any Price." | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/washington-concerned-notifies-world-we-keep-treaties-and-expect.html | WASHINGTON CONCERNED; Notifies World We Keep Treaties and Expect Others to Do So. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/foresees-landon-nomination.html | 'Foresees' Landon Nomination. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/contempt-citation-faced-by-hopson-house-committee-demands-he-reveal.html | CONTEMPT CITATION FACED BY HOPSON; House Committee Demands He Reveal Income Received From Associated Gas. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/monsell-will-preside.html | Monsell Will Preside. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/ship-men-attack-storage-on-piers-warehousemen-join-in-a-plea-for.html | SHIP MEN ATTACK STORAGE ON PIERS; Warehousemen Join in a Plea for Federal Board to Control the Practice. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/2-squirrel-tribes-in-grim-conflict-war-to-death-between-reds-and.html | 2 SQUIRREL TRIBES IN GRIM CONFLICT; War to Death Between Reds and Grays Explains Mass Migration, Scientist Says. | True | | C1B 282738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/professors-at-tufts-quit-on-state-oath-drs-lane-geology-head-and.html | PROFESSORS AT TUFTS QUIT ON STATE OATH; Drs. Lane, Geology Head, and Winslow, Economics Teacher, Resent Law. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/rural-electric-order-public-service-commission-confirms-extensions.html | RURAL ELECTRIC ORDER.; Public Service Commission Confirms Extensions in State. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/greenleaf-is-out-of-title-billiards-illness-forces-withdrawal-of.html | GREENLEAF IS OUT OF TITLE BILLIARDS; Illness Forces Withdrawal of 13-Time Champion From World Pocket Tourney. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/farley-dedicates-postoffice-annex-declares-at-ceremony-here-he.html | FARLEY DEDICATES POSTOFFICE ANNEX; Declares, at Ceremony Here, He Hopes to Have Atlantic Air Mail Within Year. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/herbert-twits-baldwin-novelist-wins-point-with-maiden-speech-in.html | HERBERT TWITS BALDWIN.; Novelist Wins Point With Maiden Speech In British House. | True | Special Cable to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/boom-year-is-seen-for-naval-building-the-editor-of-janes-fighting.html | BOOM YEAR IS SEEN FOR NAVAL BUILDING; The Editor of Jane's Fighting Ships Asserts New Era of Construction Has Begun. | True | Special Cable to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/fan-producers-predict-gain.html | Fan Producers Predict Gain. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/vegetable-prices-rise-but-fruit-costs-drops-cold-hampers-fish.html | VEGETABLE PRICES RISE.; But Fruit Costs Drops -- Cold Hampers Fish Shipments. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/office-shortage-at-capital-ickes-finds-may-transfer-new-agencies-to.html | Office Shortage at Capital, Ickes Finds; May Transfer New Agencies to Baltimore | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/lady-sheariv1an-i-widow-of-british-judge-was-a-native-of-new-york.html | LADY SHEARiV1AN.; I Widow of British Judge Was a Native of New York, | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/detroit-sets-back-boston-sextet-21-inflicts-sixth-defeat-in-eight.html | DETROIT SETS BACK BOSTON SEXTET, 2-1; Inflicts Sixth Defeat in Eight Starts on Goals by Sorrell and Goodfellow. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/albert-c-cobb-dead-iiineapolis-lawyer-native-of-maine-lie-went-west.html | ALBERT C. COBB DEAD; IIINEAPOLIS LAWYER; Native of Maine, lie Went West in 1884 -- Held Wide Financial Interests in State. | True | Special to THE NEV YORE TXES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/fees-outrageous-streit-declares-he-calls-8-paid-by-empire-bond-and.html | FEES 'OUTRAGEOUS,' STREIT DECLARES; He Calls 8% Paid by Empire Bond and Mortgage to an Affiliate 'Larceny.' | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/funkhouser-loses-westchester-post-court-rules-democratic-victor-in.html | FUNKHOUSER LOSES WESTCHESTER POST; Court Rules Democratic Victor in Harrison Election Is Not Qualified as Supervisor. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/edward-d-m-cahota-said-to-have-been-the-only-chinese-in-union-army.html | EDWARD D. M. CAHOTA,; Said to Have Been the Only Chinese in Union Army, | True | Special to THs lqw YOR TES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/mcnutt-mentioned-for-cabinet.html | McNutt Mentioned for Cabinet. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/brain-fluid-linked-to-blood-pressure-pressor-substance-found-in.html | BRAIN FLUID LINKED TO BLOOD PRESSURE; 'Pressor Substance' Found in Sufferers May Be Cause of Circulatory Disorder. | True | | C1B 282738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/neediest-are-the-victims-of-unavoidable-distress.html | Neediest Are the Victims Of Unavoidable Distress | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/butler-to-do-68000000-head-of-big-wholesale-house-says-independents.html | BUTLER TO DO $68,000,000.; Head of Big Wholesale House Says Independents Must Be Helped. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/mrs-jr-r-oley-dies-widow-of-attorney-husband-was-former-assisgant.html | MRS. Jr. R. SOLEY DIES; WIDOW OF ATTORNEY; Husband Was Former Assisgant Secretary of Navy -- Father a Church Organizer. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/hosiery-shipments-up-october-volume-probably-record-manufacturers.html | HOSIERY SHIPMENTS UP.; October Volume Probably Record, Manufacturers Report. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/rome-welcomes-de-bono.html | Rome Welcomes de Bono. | True | Wireless to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/wm-krossett-dies-retired-policeman-one-of-the-heroes-of-general.html | WM. KROSSETT DIES; RETIRED POLICEMAN; One of the Heroes of General Slocum Disaster in 1904wile Rescued Victims in Rowboat. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/locusts-damage-cotton-nicaraguan-crop-intended-chiefly-for-export.html | LOCUSTS DAMAGE COTTON.; Nicaraguan Crop Intended Chiefly for Export to Japan. | True | Special Cable to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/dixie-ready-fof-service-leaves-yard-today-after-400000-repairs-and.html | DIXIE READY FOF SERVICE.; Leaves Yard Today After $400,000 Repairs and Improvements. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/william-fox-held-guilty-of-contempt-motion-picture-mans-failure-to.html | WILLIAM FOX HELD GUILTY OF CONTEMPT; Motion Picture Man's Failure to Obey Subpoena Brings Ruling by Court. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/jersey-policemen-ambitious.html | Jersey Policemen Ambitious. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/chicago-to-bid-150000-for-each.html | Chicago to Bid $150,000 for Each. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/a-bogy-builder.html | A BOGY-BUILDER. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/funeral-of-mariano-abril.html | Funeral of Mariano Abril. | True | Wireless to T NW YOPJ; TIrs. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/philadelphias-election-cost-700000-or-98c-per-voter-a-record-for.html | Philadelphia's Election Cost $700,000 Or 98c Per Voter, a Record for Mayoralty | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/abraham-rosenberg-labor-leader-dead-200000-go-pay-tribute-to-head.html | ABRAHAM ROSENBERG, LABOR LEADER, DEAD; 200,000 go Pay Tribute to Head of Ladies Garment Worers Union From 1908 to '14. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/buenos-aires-begins-custom-war-on-peru-raises-oil-duties-50-in.html | BUENOS AIRES BEGINS CUSTOM WAR ON PERU; Raises Oil Duties 50% in Retaliation for Failure to Get Deal on Wheat. | True | Special Cable to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/luckman-loses-plea-must-remain-in-jail-court-rules-that-defendant.html | LUCKMAN LOSES PLEA; MUST REMAIN IN JAIL; Court Rules That Defendant in Druckman Murder Is Not Held Illegally. | True | | C1B 282738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/lustig-pleads-guilty-as-a-counterfeiter-interrupts-trial-as-former.html | LUSTIG PLEADS GUILTY AS A COUNTERFEITER; Interrupts Trial as Former Aide Testifies -- Federal Judge to Impose Sentence Today. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/investments-cut-by-bond-and-share-the-electric-company-scales-large.html | INVESTMENTS CUT BY BOND AND SHARE; The Electric Company Scales Large Power Unit Stakes to Less Than 5% Each. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/train-yale-to-play-for-east.html | Train, Yale, to Play for East. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/roosevelt-gains-in-digest-ballot-strength-in-test-poll-rises-from.html | ROOSEVELT GAINS IN DIGEST BALLOT; Strength in Test Poll Rises From 44.11% to 44.40% -- 421,560 Votes Counted. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/hongkong-nationalizes-silver.html | Hongkong Nationalizes Silver. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/war-and-peace-moves.html | War and Peace Moves. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/yurlova-is-seen-in-spanish-dances-artist-said-to-have-fought-in.html | YURLOVA IS SEEN IN SPANISH DANCES; Artist Said to Have Fought in Cossack Army Gives Program by Popular Composers. | True | J.M. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/celebrate-at-columbia-today.html | Celebrate at Columbia Today. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/church-bridal-held-for-mary-jane-foote-daughter-of-mrs-walter-weset.html | CHURCH BRIDAL HELD FOR MARY JANE FOOTE; !daughter of Mrs. Walter We!set of Daytona Beuch Is Wed to W. R. Davis of New York. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/loses-suit-to-regain-cash-aid-to-bank-mc-parsons-former-head-of-rye.html | LOSES SUIT TO REGAIN CASH AID TO BANK; M.C. Parsons, Former Head of Rye National, Contributed to Speed Reopening. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/stofko-penn-is-honored.html | Stofko, Penn, Is Honored. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/stocks-in-london-paris-and-berlin-english-market-is-firmed-by.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Is Firmed by Government Financing and Better World Outlook. | True | Wireless to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/capt-edward-l-white.html | CAPT. EDWARD L. WHITE. | True | Special to TH lqE YORK TES, | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/league-refugee-aid-is-urged-at-geneva-experts-end-hearings-on.html | LEAGUE REFUGEE AID IS URGED AT GENEVA; Experts End Hearings on Unification Proposals and Will Make Report to Council. | True | Wireless to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/locatelli-to-box-monday.html | Locatelli to Box Monday. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/surplus-bank-reserves.html | SURPLUS BANK RESERVES. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/purchase-of-foxx-denied-by-dykes-manager-of-white-sox-insists-there.html | PURCHASE OF FOXX DENIED BY DYKES; Manager of White Sox Insists There Is No Foundation for Report About Deal. | True | | C1B 282738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/mayor-asks-trade-to-aid-the-opera-city-should-be-made-worlds.html | MAYOR ASKS TRADE TO AID THE OPERA; City Should Be Made World's Greatest Centre of All Arts, He Writes Merchants. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/omahoney-throws-donovan.html | O'Mahoney Throws Donovan. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/rail-unions-vote-insurance-change-endorse-plan-for-treatment.html | RAIL UNIONS VOTE INSURANCE CHANGE; Endorse Plan for Treatment Separate From Other Works Under One Agency. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/chemical-meeting-is-set-virginiacarolina-stockholders-to-vote-on.html | CHEMICAL MEETING IS SET.; Virginia-Carolina Stockholders to Vote on Directors. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/any-rush-by-banks-to-pay-rfc-decried-jones-in-letter-viewed-as.html | ANY RUSH BY BANKS TO PAY RFC DECRIED; Jones in Letter, Viewed as Reply to FDIC Head, Warns of Deposit-Capital Ratio. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/air-raids-staged-in-21-finnish-towns-attacks-throughout-country.html | AIR 'RAIDS' STAGED IN 21 FINNISH TOWNS; 'Attacks' Throughout Country Demonstrate the Defenses Against Menace of Gas. | True | Wireless to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/philadelphia-cuts-tax-council-votes-170-rate-on-real-estate-in-1936.html | PHILADELPHIA CUTS TAX.; Council Votes $1.70 Rate on Real Estate in 1936. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/canada-shifts-delegate-after-oil-row-at-geneva.html | Canada Shifts Delegate After Oil Row at Geneva | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/lauds-roosevelt-daring-farley-declares-it-may-become-even-greater.html | LAUDS ROOSEVELT DARING.; Farley Declares It May Become Even Greater. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/engineering-total-high-49345000-volume-for-week-is-third-largst-of.html | ENGINEERING TOTAL HIGH.; $49,345,000 Volume for Week Is Third Largest of Year. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/for-the-unknown.html | FOR THE UNKNOWN. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/five-big-craters-appear-on-sun-in-new-spot-cycle.html | Five Big Craters Appear On Sun in New Spot Cycle | True | By the Associate Press. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/daily-average-of-bank-credit-unchanged-reserve-balances-up.html | Daily Average of Bank Credit Unchanged; Reserve Balances Up $116,000,000 in Week | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/peace-group-ends-sessions.html | Peace Group Ends Sessions. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/gay-out-to-win-public-tells-san-francisco-group-he-will-combat.html | GAY OUT TO WIN PUBLIC.; Tells San Francisco Group He Will Combat Prejudice. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/deal-by-boston-edison-450000-saved-yearly-by-revised-new-england.html | DEAL BY BOSTON EDISON.; $450,000 Saved Yearly by Revised New England Power Contract. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/bankers-to-pay-75000-former-head-of-first-national-of-union-city.html | BANKERS TO PAY $75,000.; Former Head of First National of Union City Wins Verdict. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/joins-retail-federation-col-sherrill-announces-affiliation-of.html | JOINS RETAIL FEDERATION.; Col. Sherrill Announces Affiliation of Pennsylvania Group. | True | | C1B 282738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/news-of-the-stage-how-beautiful-with-shoes-closes-on-stage-and.html | NEWS OF THE STAGE; 'How Beautiful With Shoes' Closes -- 'On Stage' and 'There's Wisdom in Women' End Tomorrow. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/briton-forecasts-new-colonial-map-english-would-support-move-for.html | BRITON FORECASTS NEW COLONIAL MAP; English Would Support Move for Revision of Mandates, Editor Declares Here. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/bike-races-at-coliseum-sevenlap-track-being-built-for-events-slated.html | BIKE RACES AT COLISEUM.; Seven-Lap Track Being Built for Events Slated to Open Dec. 29. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/australia-to-join-ellsworth-hunt-british-research-ship-discovery-ii.html | AUSTRALIA TO JOIN ELLSWORTH HUNT; British Research Ship Discovery II to Take 2 Planes and Fliers to Bay of Whales. | True | Wireless to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/governor-defies-court-johnston-keeps-military-rule-of-south.html | GOVERNOR DEFIES COURT.; Johnston Keeps Military Rule of South Carolina Highway Bureau. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/bethlehem-steel-stock-debts-bared-companys-officers-unpaid-balance.html | BETHLEHEM STEEL STOCK DEBTS BARED; Company's Officers' Unpaid Balance Was $11,114,569 at End of Last Year. | True | Special to THE NEW YORK TIMES | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/jurors-elect-lt-smith-association-also-hears-of-anticrime-bills-for.html | JURORS ELECT L.T. SMITH.; Association Also Hears of Anti-Crime Bills for 1936 Legislature. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/harvard-post-for-jnd-bush.html | Harvard Post for J.N.D. Bush. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/oxford-overcomes-us-players-by-52-knox-and-strachan-account-for.html | OXFORD OVERCOMES U.S. PLAYERS BY 5-2; Knox and Strachan Account for Invaders' Victories in Squash Racquets Play. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/rail-earnings-up-529-in-october-decrease-of-66-for-9-months.html | RAIL EARNINGS UP 52.9% IN OCTOBER; Decrease of 6.6 % for 9 Months Converted Into Increase of 0.9% for Ten. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/flats-sold-in-bronx-brook-av-houses-to-be-altered-deal-on-grant-av.html | FLATS SOLD IN BRONX.; Brook Av. Houses to Be Altered -- Deal on Grant Av. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/oliphant-not-to-change-morgenthau-would-keep-general-counsel-in.html | OLIPHANT NOT TO CHANGE.; Morgenthau Would Keep General Counsel in Treasury Department. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/trusts-to-aid-sec-in-survey-of-field-mgrath-milton-presley-bailie.html | TRUSTS TO AID SEC IN SURVEY OF FIELD; M'Grath, Milton, Presley, Bailie and Hancock to Advise on Questionnaire to Be Sent. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/spanish-play-tomorrow-hunter-college-club-to-give-la-estudiantina.html | SPANISH PLAY TOMORROW.; Hunter College Club to Give 'La Estudiantina.' | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/jersey-standards-denies-war-trade-its-oil-shipments-to-italy-this.html | JERSEY STANDARDS DENIES 'WAR TRADE; Its Oil Shipments to Italy This Year Will Be Less Than in 1934, Company Says. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/lehigh-valley-asks-time-on-loan.html | Lehigh Valley Asks Time on Loan | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/620-paid-for-two-glass-urns.html | $620 Paid for Two Glass Urns. | True | | C1B 282738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/constitution-change-pondered-by-brazil-death-penalty-to-be-included.html | CONSTITUTION CHANGE PONDERED BY BRAZIL; Death Penalty to Be Included in Amendment Now Under Consideration by Leaders. | True | Special Cable to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/beck-tells-court-tva-is-revolution-our-form-of-government-and.html | BECK TELLS COURT TVA IS 'REVOLUTION'; Our Form of Government and Social Organization Changed, Says Yardstick Case Brief. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/united-naval-action-against-italy-urged-british-league-of-nations.html | UNITED NAVAL ACTION AGAINST ITALY URGED; British League of Nations Union Advocates Cutting Lines of Communication With Africa. | True | Wireless to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/american-officials-confer.html | American Officials Confer. | True | Wireless to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/chapman-funeral-today.html | Chapman Funeral Today. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/engineers-clash-over-power-costs-paper-by-federal-expert-hits-at.html | ENGINEERS CLASH OVER POWER COSTS; Paper by Federal Expert Hits at Utilities and Declares Lower Rates Possible. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/army-books-nine-games-columbia-among-six-new-elevens-on-1936.html | ARMY BOOKS NINE GAMES; Columbia Among Six New Elevens on 1936 Schedule. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/dr-doggett-resigns-he-will-end-40-years-of-service-at-springfield.html | DR. DOGGETT RESIGNS; He Will End 40 Years of Service at Springfield College. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/anglicans-bar-women-as-priests-in-church.html | Anglicans Bar Women As Priests in Church | True | Wireless to Tree NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/wins-radio-opportunity-smith-college-student-chosen-to-sing-in.html | WINS RADIO OPPORTUNITY.; Smith College Student Chosen to Sing in Broadcast. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/board-approves-methodist-union-delegates-of-three-churches-agree-on.html | BOARD APPROVES METHODIST UNION; Delegates of Three Churches Agree on Plan to Heal 100-Year-Old Schism. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/appreciation.html | Appreciation. | True | MARY GAWTHORPE | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/mitchell-charges-curb-by-air-lobby-general-tells-congressional.html | MITCHELL CHARGES CURB BY AIR LOBBY; General Tells Congressional Committee Manufacturers Block Improvements. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/conservatory-to-teach-guitar.html | Conservatory to Teach Guitar. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/sell-arms-to-ethiopia-three-british-concerns-have-received-licenses.html | SELL ARMS TO ETHIOPIA.; Three British Concerns Have Received Licenses in 3 Months. | True | Wireless to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/elijah-seaman.html | ELIJAH SEAMAN. | True | Special to TH NW YORK TI2S. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/new-scandal-faces-the-spanish-cabinet-former-colonial-inspector.html | NEW SCANDAL FACES THE SPANISH CABINET; Former Colonial Inspector General Says He Was Ousted for Blocking $1,000,000 Claim. | True | Wireless to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/plan-for-new-rail-issue-great-northerns-100000000-loan-to-be.html | PLAN FOR NEW RAIL ISSUE.; Great Northern's $100,000,000 Loan to Be Convertible. | True | | C1B 282738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/hollinsgrissim.html | HollinsGrissim. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/bank-of-canada-reports.html | BANK OF CANADA REPORTS. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/mooney-evidence-barred-running-own-case-he-fails-to-get-in.html | MOONEY EVIDENCE BARRED.; Running Own Case, He Fails to Get in Jury-Tampering Testimony. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/offer-willkie-his-150-akron-friends-would-reimburse-him-for-gift-to.html | OFFER WILLKIE HIS $150.; Akron Friends Would Reimburse Him for Gift to Roosevelt Fund. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/50000-gift-added-to-hospital-fund-rockefeller-trust-aids-the-united.html | $50,000 GIFT ADDED TO HOSPITAL FUND; Rockefeller Trust Aids the United Campaign -- $10,000 From George Blumenthal. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/2-die-in-electric-chair-negroes-pay-penalty-at-sing-sing-for.html | 2 DIE IN ELECTRIC CHAIR.; Negroes Pay Penalty at Sing Sing for Slaying Tailor Here. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/real-dafoe-treats-film-dafoe-hurt-jean-hersholt-star-in-dionne.html | REAL DAFOE TREATS FILM 'DAFOE,' HURT; Jean Hersholt, Star in Dionne Movie, Injures Leg in Fall on Canadian Snow. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/womens-team-plays-today.html | Women's Team Plays Today. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/state-insurance-urged-for-autos-legislative-hearing-is-told.html | STATE INSURANCE URGED FOR AUTOS; Legislative Hearing Is Told Protection Should Be Made Compulsory for All. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/luncheon-to-the-laboulayes.html | Luncheon to the Laboulayes. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/socialists-weigh-thomas-expulsion-his-support-of-secessionists.html | SOCIALISTS WEIGH THOMAS EXPULSION; His Support of Secessionists Links Him to Advocates of Violence, Party Declares. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/negro-flier-attacked.html | Negro Flier Attacked. | True | Wireless to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/barnard-planning-to-build-on-drive-project-announced-after-the.html | BARNARD PLANNING TO BUILD ON DRIVE; Project Announced After the Trustees Approve Program to Raise $4,250,000. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/miller-signs-for-two-bouts.html | Miller Signs for Two Bouts. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/indicts-in-schultz-case-essex-grand-jury-returns-4-john-doe-bills.html | INDICTS IN SCHULTZ CASE.; Essex Grand Jury Returns 4 John Doe Bills in Slaying. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/treasury-calls-40980500.html | Treasury Calls $40,980,500. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/beauxarts-ball-to-attract-2500-tonights-event-a-fantastic-circus.html | BEAUX-ARTS BALL TO ATTRACT 2,500; Tonight's Event a Fantastic Circus Entertainment Given by 'Maharajah of Ragput.' | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/music-notes.html | MUSIC NOTES. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/labor-board-cites-paper-philadelphia-inquirer-must-answer-newspaper.html | LABOR BOARD CITES PAPER; Philadelphia Inquirer Must Answer Newspaper Guild Changes. | True | | C1B 282738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/philadelphia-bid-stirs-democrats-leaders-fear-reports-of-choice.html | PHILADELPHIA BID STIRS DEMOCRATS; Leaders Fear Reports of Choice Will Deter Others From Seeking Convention. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/elected-to-coffee-exchange.html | Elected to Coffee Exchange. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/cocacola-nopar-common.html | Coca-Cola No-Par Common. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/dr-frederick-r-zeit.html | DR. FREDERICK R. ZEIT. | True | Specla} to THE INEV YOaK TS. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/newark-tax-collections-exceed-levy-for-the-year.html | Newark Tax Collections Exceed Levy for the Year | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/opposition-to-nira-shown-by-survey-more-than-75-of-120-industries.html | OPPOSITION TO NIRA SHOWN BY SURVEY; More Than 75% of 120 Industries Against Revival, Although Half Admit Benefits. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/market-sues-city-charges-persecution-harlem-concern-says-officials.html | MARKET SUES CITY; CHARGES PERSECUTION; Harlem Concern Says Officials Are Trying to Force Tenants Into Bronx Terminal. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/educational-drive-urged-on-dentists-dr-fj-houghton-jersey-school.html | EDUCATIONAL DRIVE URGED ON DENTISTS; Dr. F.J. Houghton, Jersey School Official, Stresses Need, Especially Among Children. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/planes-circle-hos-quarters.html | Planes Circle Ho's Quarters. | True | Special Cable to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/loucel-w-goodman-wed-to-4-h-arnstein-dr-israel-goldstefn-officiates.html | LOUCEL W, GOODMAN WED TO ,4, H. ARNSTEIN; Dr, Israel Goldstefn Officiates at Ceremony -- Miss Susan Weingarten Honor Maid. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/bennett-named-to-lead-1936-dartmouth-eleven.html | Bennett Named to Lead 1936 Dartmouth Eleven | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/klemperer-gives-sibelius-symphony-leads-philharmonic-orchestra-at.html | KLEMPERER GIVES SIBELIUS SYMPHONY; Leads Philharmonic Orchestra at Carnegie Hall Also in Mozart Symphony. | True | By Olin Downes. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/mortgage-banks-urged-for-state-legislative-committee-told-they.html | MORTGAGE BANKS URGED FOR STATE; Legislative Committee Told They Could Prevent Future Realty Market Slumps. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/cost-of-holiday-telegrams-cut.html | Cost of Holiday Telegrams Cut. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/french-laid-battleship-keel.html | French Laid Battleship Keel. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/jersey-auto-deaths-for-10-months-rise-magee-announces-that-total.html | JERSEY AUTO DEATHS FOR 10 MONTHS RISE; Magee Announces That Total for 1935, However, May Be Lower Than in 1934. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/the-play-may-wine-a-musical-drama-with-book-and-tunes-but-no-chorus.html | THE PLAY; 'May Wine,' a Musical Drama With Book and Tunes But No Chorus. | True | By Brooks Atkinson. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/commodity-markets-all-staples-except-coffee-and-sugar-advance.html | COMMODITY MARKETS.; All Staples Except Coffee and Sugar Advance Slightly in Quiet Trading -- Cash List Lower. | True | | C1B 282738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/protests-role-of-dodds-centrist-party-assails-intervention-of.html | PROTESTS ROLE OF DODDS.; Centrist Party Assails Intervention of American in Cuba. | True | Special Cable to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/railroad-worker-killed.html | Railroad Worker Killed. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/slides-block-costa-rica-line.html | Slides Block Costa Rica Line. | True | Special Cable to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/to-aid-company-financing-first-manhattan-corporation-to-open-next.html | TO AID COMPANY FINANCING; First Manhattan Corporation to Open Next Tuesday. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/alarm-put-at-3-am-in-morro-castle-fire-prosecution-attempts-to-show.html | ALARM PUT AT 3 A.M. IN MORRO CASTLE FIRE; Prosecution Attempts to Show Delay of 50 Minutes in Notifying Captain. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/british-ships-on-cruises-hood-leaves-gibraltar-for-madeira-renown.html | BRITISH SHIPS ON CRUISES; Hood Leaves Gibraltar for Madeira, Renown for Tangier. | True | Wireless to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/2400-cleargy-favor-buying-up-utilities-over-half-of-4700-replying.html | 2,400 CLEARGY FAVOR BUYING UP UTILITIES; Over Half of 4,700 Replying to Poll Will Aid Social Ownership of Basic Industries. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/italy-is-apathetic-toward-peace-bait-attitude-officially-adopted-as.html | ITALY IS APATHETIC TOWARD PEACE BAIT; Attitude Officially Adopted as Calculated to Evoke Most Favorable Offer. | True | By Arnaldo Cortesi. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/challenge-by-fort-worth-in-rogers-fund-campaign.html | Challenge by Fort Worth In Rogers Fund Campaign | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/j-a-crabtree-dies-industrialist-49-i-head-of-electrical-concern-in.html | J. A. CRABTREE DIES; INDUSTRIALIST, 49; i Head of Electrical Concern in England Employing 2,000 Also Was an Artist. | True | Wireless to lv No s. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/milwaukees-shops-on-full-time.html | Milwaukee's Shops on Full Time. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/bond-offerings-by-municipalities-denver-asks-tenders-on-new-issue.html | BOND OFFERINGS BY MUNICIPALITIES; Denver Asks Tenders on New Issue of $750,000 for Public Works Dec. 17. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/laval-test-today-factions-massing-rioting-in-paris-feared-as-he.html | LAVAL TEST TODAY; FACTIONS MASSING; Rioting in Paris Feared as He Faces Probable Defeat on Patriotic League Issue. | True | By P.j. Philip. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/bermuda-governor-honored.html | Bermuda Governor Honored. | True | Special Cable to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/bank-raider-slain-by-village-officer-woman-abducted-by-fleeing.html | BANK RAIDER SLAIN BY VILLAGE OFFICER; Woman, Abducted by Fleeing Robbers, Ditches Car After Ohio Hold-Up Is Foiled. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/ce-mitchell-fights-tax-award.html | C.E. Mitchell Fights Tax Award | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/lackawanna-orders-rail-contracts-for-road-equipment-also-union.html | LACKAWANNA ORDERS RAIL.; Contracts for Road Equipment Also -- Union Pacific Placements. | True | | C1B 282738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/exstudents-held-in-100-burglaries-two-men-seized-in-scarsdale.html | EX-STUDENTS HELD IN 100 BURGLARIES; Two Men Seized in Scarsdale -- Trunks of Loot in a Young Woman's Apartment Here. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/jersey-grange-urges-auto-driver-curbs-periodical-examinations-and.html | JERSEY GRANGE URGES AUTO DRIVER CURBS; Periodical Examinations and Loss of Licenses by Drinkers Are Recommended. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/prix-goncourt-to-peyre-french-novelist-wins-award-for-his-sang-et.html | PRIX GONCOURT TO PEYRE.; French Novelist Wins Award for His 'Sang et Lumieres.' | True | Wireless to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/d-w-blumenthal-weds-new-york-attorney-takee-mrs-fritzi-kaufmann-for.html | D. W. BLUMENTHAL WEDS; New York Attorney Takee Mrs. Fritzi Kaufmann for Bride. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/business-world.html | BUSINESS WORLD | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/princeton-elects-drum-major.html | Princeton Elects Drum Major. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/woman-admits-16000-thefts.html | Woman Admits $16,000 Thefts. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/paris-trendless-as-franc-fails.html | Paris Trendless as Franc Fails. | True | Wireless to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/tokyo-wave-pact-aside-never-considered-9power-treaty-fully.html | TOKYO WAVE PACT ASIDE.; Never Considered 9-Power Treaty 'Fully Effective,' It Is Said. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/columbia-debate-a-tie-takes-affirmative-against-harvard-on.html | COLUMBIA DEBATE A TIE.; Takes Affirmative Against Harvard on Sanctions Question. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/rickey-of-cards-busy-finds-no-dull-season-with-player-troubles.html | RICKEY OF CARDS BUSY.; Finds No Dull Season, With Player Troubles, Deals and Speeches. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/pwa-fund-aids-air-field-improvements-to-be-made-at-new-hackensack.html | PWA FUND AIDS AIR FIELD.; Improvements to Be Made at New Hackensack N.Y. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/industry-adopts-political-planks-for-new-deal-war-old-order-is.html | INDUSTRY ADOPTS POLITICAL PLANKS FOR NEW DEAL WAR; OLD ORDER IS UPHELD | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/paulino-never-floored-determined-to-win-and-prove-louiss-punches.html | Paulino, Never Floored, Determined to Win And Prove Louis's Punches Can't Hurt Him | True | By Joseph C. Nichols. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/pacific-national-fire-in-georgia.html | Pacific National Fire in Georgia. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/neverfade-and-rishi-speed-to-third-straight-triumphs-at-the-fair.html | Neverfade and Rishi Speed to Third Straight Triumphs at the Fair Grounds; RISHI, CHOICE, WINS BY MARGIN OF NECK | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/hebrew-radio-programs-slated.html | Hebrew Radio Programs Slated. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/industrial-building-up-117-plans-for-839222-of-work-reported-in.html | INDUSTRIAL BUILDING UP.; 117 Plans for $839,222 of Work Reported in State for Month. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/portrait-of-a-statesman.html | PORTRAIT OF A STATESMAN. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/mrs-james-r-glarke-has-son-i.html | Mrs. James R, Glarke Has Son, I | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/decline-in-temperature-is-scheduled-for-today.html | Decline in Temperature Is Scheduled for Today | True | | C1B 282738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/results-of-repeal-satisfy-treasury-morgenthau-citing-900000000.html | RESULTS OF REPEAL SATISFY TREASURY; Morgenthau, Citing $900,000,000 Revenue, Emphasizes the Decline in Bootlegging. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/clark-is-convicted-as-robbers-guide-former-boston-executive-63.html | CLARK IS CONVICTED AS ROBBERS' GUIDE; Former Boston Executive, 63, Guilty as Accomplice of 3 Now in Death House. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/elizabeth-fe14lon-becomes-engaged-will-be-married-to-captain-hubert.html | ELIZABETH FE14LON BECOMES ENGAGED; Will Be Married to Captain Hubert Merrill Cole, Son of Generl. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/card-party-to-benefit-nuns.html | Card Party to Benefit Nuns. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/son-to-mrs-charles-l-havey.html | Son to Mrs. Charles L. Havey. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/col-massie-dies-i-insurance-leader-received-distinguished-service.html | COL. MASSIE DIES; i INSURANCE LEADER; Received Distinguished Service Order for Gallantry During the World War. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/fleming-sees-risk-in-too-many-banks-failure-chartering-decried-by.html | FLEMING SEES RISK IN TOO MANY BANKS; 'Failure Chartering' Decried by American Association's Head, Addressing State Chamber. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/3-shot-in-street-one-by-policeman-expatrolman-felled-in-chase-after.html | 3 SHOT IN STREET, ONE BY POLICEMAN; Ex-Patrolman Felled in Chase After Shooting Brother-in-Law Four Times. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/puerto-rico-phone-link-near.html | Puerto Rico Phone Link Near. | True | Special Cable to THE NEW YORK TIMES | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/gold-at-london-bank-continues-to-rise-weeks-addition-701000-making.html | GOLD AT LONDON BANK CONTINUES TO RISE; Week's Addition 701,000, Making 4,636,000 in 7 Weeks -- Circulation Expanding. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/ridder-requests-30000000-more-tells-hopkins-he-will-need-added.html | RIDDER REQUESTS $30,000,000 MORE; Tells Hopkins He Will Need Added Funds in January for Increased Payroll. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/italy-must-expand-col-house-declares-warns-of-explosion-in-europe.html | ITALY MUST EXPAND, COL. HOUSE DECLARES; Warns of Explosion in Europe Otherwise -- Defends Claims of Germany and Japan. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/gets-3-a-pound-for-beef-owner-of-prize-steer-sells-animal-at.html | GETS $3 A POUND FOR BEEF; Owner of Prize Steer Sells Animal at Auction for $3,195. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/indianapolis-four-win-bridge-title-cain-welch-pray-and-wood-take.html | INDIANAPOLIS FOUR WIN BRIDGE TITLE; Cain, Welch, Pray and Wood Take League Championship With 35 Points at Chicago. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/hard-coal-miners-ask-30hour-week-wage-committee-of-convention-in.html | HARD COAL MINERS ASK 30-HOUR WEEK; Wage Committee of Convention in Capital Also Drafts Proposal for Higher Pay. | True | By Louis Stark. | C1B 282738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/del-isola-former-centre-gains-regular-guard-post-with-giants-leaves.html | Del Isola, Former Centre, Gains Regular Guard Post With Giants; Leaves Pivot Field to Hein as Squad Drives for Pirate Contest at Polo Grounds Sunday -- Kostka Returns to Dodger Back Field, but Karcis Will Start Against Boston. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/tribute-by-governor-pet.html | Tribute by Governor. pe.,[ t, | True | 2'l; NW YORK 'l. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/lowrental-housing-accomplishment-encourages-hope-for-further.html | LOW-RENTAL HOUSING.; Accomplishment Encourages Hope for Further Achievement. | True | STANLEY M. ISAACS. President United Neighborhood Houses | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/franc-again-off-activity-declines-french-currency-unit-closes-day.html | FRANC AGAIN OFF, ACTIVITY DECLINES; French Currency Unit Closes Day 1/8 Point Down as Other Exchanges Ease. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/maryh-woodward-engaged-to-marry-vassar-college-alumna-will-be-wed.html | MARYH. WOODWARD ENGAGED TO MARRY; 'Vassar College Alumna Will Be Wed to William David Judson Jr., Yale Man. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/federal-income-returns-for-33-and-34.html | Federal Income Returns for '33 and '34 | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/political-activity-urged-on-industry-sw-utley-proposes-use-of-all.html | POLITICAL ACTIVITY URGED ON INDUSTRY; S.W. Utley Proposes Use of All Resources, Time, Energy and Funds to Defeat New Deal. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/telephone-gains-increase.html | Telephone Gains Increase. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/mautte-elected-fordham-captain-maniacis-successor-chosen-by-letter.html | MAUTTE ELECTED FORDHAM CAPTAIN; Maniaci's Successor, Chosen by Letter, Men, Played on Varsity Two Years. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/letter-of-scott-is-given-to-byrd-presented-by-the-widow-of.html | LETTER OF SCOTT IS GIVEN TO BYRD; Presented by the Widow of Explorer's Backer and Is Read at Dinner Here. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/bet-on-republican-majorities.html | Bet on 'Republican Majorities.' | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/princeton-clubs-team-upset-victory-is-gained-by-harvard-club.html | Princeton Club's Team Upset; VICTORY IS GAINED BY HARVARD CLUB | True | By Lincoln A. Werden. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/1000000-incomes-drop-30-in-year-total-of-46-in-1933-returns-was-cut.html | $1,000,000 INCOMES DROP 30% IN YEAR; Total of 46 in 1933 Returns Was Cut to 32 in 1934, but Tax Payment Increased. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/fordham-dean-to-speak.html | Fordham Dean to Speak. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/crescent-five-to-open-faces-central-ymca-tomorrow-23-games-listed.html | CRESCENT FIVE TO OPEN.; Faces Central Y.M.C.A. Tomorrow -- 23 Games Listed. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/mrs-cravath-hostess-she-gives-reception-in-behalf-of-settlement.html | MRS. CRAVATH HOSTESS.; She Gives Reception in Behalf of Settlement Music Schools. | True | | C1B 282738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/walter-r-elwivons-gis-dinner-here-he-entertains-for-daughter-mary.html | WALTER R. ElWiV[ONS GIS DINNER HERE; He Entertains for Daughter, Mary Louise, and Her Fiance, Harold Edward Ingraham, | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/ccny-rewards-82-football-men-grants-insignia-to-members-of-the-1935.html | C.C.N.Y. REWARDS 82 FOOTBALL MEN; Grants Insignia to Members of the 1935 Varsity and Jayvee Combinations. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/berlin-trading-is-listless.html | Berlin Trading Is Listless. | True | Wireless to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/steele-to-wrestle-tonight.html | Steele to Wrestle Tonight. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/faces-trial-in-house-of-lords.html | Faces Trial in House of Lords. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/miss-vaughn-in-ice-test-14yearold-gives-exhibition-at-skating-club.html | MISS VAUGHN IN ICE TEST.; 14-Year-Old Gives Exhibition at Skating Club Meeting | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/trust-fund-yields-4625-for-neediest-income-from-bequest-of-ai.html | TRUST FUND YIELDS $4,625 FOR NEEDIEST; Income From Bequest of A.I. Siesel is Among the 236 Gifts Sent in Day. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/talks-on-farm-refrigeration.html | Talks on Farm Refrigeration. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/talk-of-cutting-congress-session-senator-george-after-call-on.html | TALK OF CUTTING CONGRESS SESSION; Senator George After Call on Roosevelt Suggests April 15 Limit. | True | By Charles W. Hurd. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/colgate-lists-17-games-contests-with-columbia-and-army-feature.html | COLGATE LISTS 17 GAMES.; Contests With Columbia and Army Feature Basketball Card. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/cox-tulane-coach-will-be-replaced-new-football-mentor-sought-as.html | COX, TULANE COACH, WILL BE REPLACED; New Football Mentor Sought as Result of Green Wave's Disappointing Season. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/sees-skilled-labor-shortage.html | Sees Skilled Labor Shortage. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/george-ii-thanks-foreign-news-men-expresses-appreciation-of-their.html | GEORGE II THANKS FOREIGN NEWS MEN; Expresses Appreciation of Their Reporting of Events That Restored Him to Throne. | True | Wireless to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/police-rout-wpa-men-workers-at-newark-airport-demand-pay-and-bus.html | POLICE ROUT WPA MEN.; Workers at Newark Airport Demand Pay and Bus Fare. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/hope-for-bus-riders.html | Hope for Bus Riders. | True | REBECCA H. GOLDEN | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/funeral-of-mis___ss-thomasi-simple-rites-held-for-presidentt.html | FUNERAL OF MIS___SS THOMASI; Simple Rites Held for Presidentt | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/woman-93-gives-lecture.html | Woman, 93, Gives Lecture. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/charles-e-hull-held-high-posts-during-50-years-as-mason-in-new.html | CHARLES E. HULL.; Held High Posts During 50 Years as Mason in New England, | True | special to T ZTLw' oPJ TZars. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/coach-bergman-elated.html | Coach Bergman Elated. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/to-build-75000-plant.html | To Build $75,000 Plant. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/volume-of-lead-stocks-off.html | Volume of Lead Stocks Off. | True | | C1B 282738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/league-dates-announced-eastern-basketball-conference-tourney-to.html | LEAGUE DATES ANNOUNCED; Eastern Basketball Conference Tourney to Open Dec. 18. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/gc-warren-jr-divorced-wife-of-new-jersey-fish-and-game-head-gets.html | G.C. WARREN JR. DIVORCED.; Wife of New Jersey Fish and Game Head Gets Reno Decree. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/palm-beach-clubs-open-for-season-trustees-decide-to-operate-the.html | PALM BEACH CLUBS OPEN FOR SEASON; Trustees Decide to Operate the Everglades as Usual After a Conference. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/clipper-commences-last-leg-of-flight-leaves-honolulu-for-home-port.html | CLIPPER COMMENCES LAST LEG OF FLIGHT; Leaves Honolulu for Home Port of Alameda, Calif. -- May Meet Storms Midway. | True | Wireless to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/parley-approves-atlantic-airline-officials-of-four-countries-agree.html | PARLEY APPROVES ATLANTIC AIRLINE; Officials of Four Countries Agree on Joint Operation by Pan American and Imperial. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/ellsworth-ship-at-magallanes-copyrlght-1935-by-the-new-york-times.html | Ellsworth Ship at Magallanes.; Copyrlght, 1935, by the New York Times Company and NANA. Inc. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/drive-group-raises-205000.html | Drive Group Raises $205,000. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/yale-captains-named-lasel-will-lead-soccer-squad-butler-also.html | YALE CAPTAINS NAMED.; Lasel Will Lead Soccer Squad -- Butler Also Honored. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/r-h-titherilqgton-i-mijnsey-aide-dies-longtime-associate-of-late.html | R. H. TITHERIlqGTON, I MIJNSEY AIDE, DIES; Long-Time Associate of. Late PublisherIn Recent 'Years Was Official of The Sun. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/trade-held-strangled-hoffman-says-breathing-spell-is-not-enough.html | TRADE HELD 'STRANGLED.'; Hoffman Says 'Breathing Spell' Is Not Enough. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/wholesale-index-rises-figure-for-week-ended-on-nov-30-was-808-806.html | WHOLESALE INDEX RISES.; Figure for Week Ended on Nov. 30 Was 80.8 -- 80.6 on Nov. 23. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/mayor-is-victor-in-a-slander-suit-supreme-court-dismisses-the.html | MAYOR IS VICTOR IN A SLANDER SUIT; Supreme Court Dismisses the Action by Realty Man He Called 'Bum' and 'Faker.' | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/threat-to-bremen-5-boats-guard-her-cutters-and-police-convoy-big.html | THREAT TO BREMEN, 5 BOATS GUARD HER; Cutters and Police Convoy Big Liner After Report of Plot to Damage Her. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/300lot-flushing-tract-acquired-by-architect.html | 300-Lot Flushing Tract Acquired by Architect | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/party-will-aid-children-chapter-of-united-daughters-of-confederacy.html | PARTY WILL AID CHILDREN.; Chapter of United Daughters of Confederacy to Hold Event. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/boy-10-dies-after-fall.html | Boy, 10, Dies After Fall. | True | Special to THE NEW YORK TIMES. | C1B 282738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/butler-brothers-buy-heavily.html | Butler Brothers Buy Heavily. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/spanish-program-by-piza.html | Spanish Program by Piza. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/hull-gets-negative-report.html | Hull Gets Negative Report. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/100000-shares-of-virginian-railway-sold-without-disturbing-the.html | 100,000 Shares of Virginian Railway Sold Without Disturbing the Rogers Control | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/aau-action-near-on-olympic-issue-delegates-ready-for-bitter.html | A.A.U. ACTION NEAR ON OLYMPIC ISSUE; Delegates Ready for Bitter Controversy at Three-Day Session Opening Today. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/frequent-crashes-in-jamming-bring-further-reduction-in-sixday-bike.html | Frequent Crashes in Jamming Bring Further Reduction in Six-Day Bike Field; HURTGEN INJURED IN SPILL AT GARDEN | True | By James P. Dawson. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/reserve-bank-position-range-of-important-items-in-1935-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1935 Compared With Preceding Years. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/downtown-building-rented-from-plans-threestory-structure-for-john.html | DOWNTOWN BUILDING RENTED FROM PLANS; Three-Story Structure for John Street Site Is Taken by Insurance Firms. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/foreignmade-toys.html | Foreign-Made Toys. | True | GRETE STENCEL | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/reich-courts-get-power-to-exclude-the-public.html | Reich Courts Get Power To Exclude the Public | True | Wireless to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/ethiopians-strike-back-of-foes-lines-ras-seyoums-men-surprise.html | ETHIOPIANS STRIKE BACK OF FOES' LINES; Ras Seyoum's Men Surprise Italians in Night Attack 60 Miles From Makale. | True | By Herbert L. Matthews. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/miss-knapp-reelected-president-by-womens-golf-group-two-new.html | Miss Knapp Re-Elected President by Women's Golf Group; TWO NEW TROPHIES DONATED FOR GOLF | True | By Maribel Y. Vinson. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/browns-derby-brings-divorce.html | Brown's Derby Brings Divorce. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/amends-16500000-issue-clevelandcliffs-iron-to-offer-4-34-bonds-at.html | AMENDS $16,500,000 ISSUE.; Cleveland-Cliffs Iron to Offer 4 3/4% Bonds at $100 on Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/rothstein-estate-loses-must-pay-76000-debt-on-oral-pledge-of-slain.html | ROTHSTEIN ESTATE LOSES.; Must Pay $76,000 Debt on Oral Pledge of Slain Gambler. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/rebel-churchmen-face-nazi-threat-of-treason-trials-secret-police-of.html | REBEL CHURCHMEN FACE NAZI THREAT OF TREASON TRIALS; Secret Police Official Informs Niemoeller and Jacobi They Must Yield or Be Jailed. | True | Wireless to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/court-backs-barbers-agold-right-to-joke-against-customer-who-cut.html | Court Backs Barber's Age-Old Right to Joke Against Customer Who Cut Himself Laughing | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/port-chester-man-ends-life.html | Port Chester Man Ends Life. | True | | C1B 282738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/farley-holds-up-utility-mail-ban-use-is-permitted-at-least-until.html | FARLEY HOLDS UP UTILITY MAIL BAN; Use Is Permitted 'at Least' Until Supreme Court Passes on Holding Company Act. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/gold-off-sharply-in-bank-of-france-loss-of-2834000000-francs-in.html | GOLD OFF SHARPLY IN BANK OF FRANCE; Loss of 2,834,000,000 Francs in Week Makes Total Smallest Since November, 1931. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/james-malcolm-had-served-as-canadian-minister-of-trade-and-commerce.html | JAMES MALCOLM.; Had Served as Canadian Minister of Trade and Commerce, | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/17500-wins-copy-of-paradise-lost-rare-milton-volume-brings-highest.html | $17,500 WINS COPY OF 'PARADISE LOST'; Rare Milton Volume Brings Highest Price at Auction of Terry Collection. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/21st-floor-bandit-robs-25-seizes-elevator-escapes.html | 21st Floor Bandit Robs 25, Seizes Elevator, Escapes | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/hulls-warning-on-china.html | Hull's Warning on China | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/springfield-on-top-51-beats-rhode-island-reds-to-gain-in.html | SPRINGFIELD ON TOP, 5-1.; Beats Rhode Island Reds to Gain In Canadian-American League. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/harrison-to-advise-quezon.html | Harrison to Advise Quezon. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/allotment-raised-for-potato-growers-aaa-increases-quantity-to-be.html | ALLOTMENT RAISED FOR POTATO GROWERS; AAA Increases Quantity to Be Tax Free From Five to Fifty Bushels. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/japan-denies-plan-to-ban-submarines-rumors-regarded-as-british.html | JAPAN DENIES PLAN TO BAN SUBMARINES; Rumors Regarded as British Propaganda Designed to Put Pressure on French. | True | By Hugh Byas. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/japanese-demand-ho-leave-peiping-inform-chinas-war-minister-who-is.html | JAPANESE DEMAND HO LEAVE PEIPING; Inform China's War Minister, Who Is Resisting Autonomy, Presence Imperils Order. | True | By Hallett Abend. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/hockey-tryout-sunday-part-of-olympic-squad-to-meet-st-nicks-on.html | HOCKEY TRYOUT SUNDAY.; Part of Olympic Squad to Meet St. Nicks on Garden Ice. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/style-creators-back-america-first-plan-endorse-designers-move-to.html | STYLE CREATORS BACK 'AMERICA FIRST' PLAN; Endorse Designers' Move to Bring Fashion Centre Here -- End of Piracy Sought. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/ardsley-women-score-blank-apawamis-class-b-squash-racquets-team-50.html | ARDSLEY WOMEN SCORE.; Blank Apawamis Class B Squash Racquets Team, 5-0. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/conditions-in-honduras.html | Conditions in Honduras. | True | JULIAN R. CACERES, Honduran Charge d'Affaires ad Interim | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/seeks-more-wpa-funds.html | Seeks More WPA Funds. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/baldwins-squad-reaches-virginia-enthusiastic-crowd-of-5000-greets.html | BALDWIN'S SQUAD REACHES VIRGINIA.; Enthusiastic Crowd of 5,000 Greets Players on Arrival for Game at Petersburg. | True | By Kingsley Childs. | C1B 282738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/fliers-are-ready-for-redfern-hunt-long-missing-aviator-believed.html | FLIERS ARE READY FOR REDFERN HUNT; Long Missing Aviator Believed Alive in Dutch Guiana Wilds After Eight Years. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/state-board-wins-mortgage-decision-important-section-of-law-is.html | STATE BOARD WINS MORTGAGE DECISION; Important Section of Law Is Upheld, Giving Wide Power to Commission. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/seized-in-25000-robbery.html | Seized in $25,000 Robbery. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/nazi-organ-makes-a-threat-to-jews-angriff-says-question-must-be.html | NAZI ORGAN MAKES A THREAT TO JEWS; Angriff Says Question Must Be Reopened Unless Anti-Reich Agitation Abroad Ceases. | True | Wireless to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/changes-in-brokerages-new-firm-formed-transfers-of-stock-exchange.html | CHANGES IN BROKERAGES; New Firm Formed -- Transfers of Stock Exchange Seats. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/lsu-action-is-dropped-southern-colleges-inquiry-into-long-influence.html | L.S.U. ACTION IS DROPPED.; Southern Colleges' Inquiry Into Long Influence Ended. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/temperance-in-criticism.html | TEMPERANCE IN CRITICISM. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/models-of-airliners-exhibited-by-british-ships-when-completed-will.html | MODELS OF AIRLINERS EXHIBITED BY BRITISH; Ships, When Completed, Will Be Employed in Transatlantic and Empire Services. | True | Wireless to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/4-billion-aid-fund-to-be-gone-by-july-officials-say-congress-must.html | 4 BILLION AID FUND TO BE GONE BY JULY; Officials Say Congress Must Provide if Program Goes Into New Fiscal Year. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/16-stars-to-compete-in-cedarhurst-event-sargent-among-those-entered.html | 16 STARS TO COMPETE IN CEDARHURST EVENT; Sargent Among Those Entered in Gold Racquet Play Opening Tomorrow. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/six-more-seized-in-war-on-usurers-all-members-of-one-loan-shark.html | SIX MORE SEIZED IN WAR ON USURERS; All Members of One 'Loan Shark' Ring, Dewey Says -- Total Bail of $40,000 Set. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/fires-at-turkey-kills-pig-too.html | Fires at Turkey, Kills Pig Too. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/linz-victor-over-coyle.html | LINZ VICTOR OVER COYLE. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/british-ask-explanation-hoare-informs-tokyo-troop-moves-excite.html | BRITISH ASK EXPLANATION; Hoare Informs Tokyo Troop Moves Excite World Suspicion. | True | By Charles A. Selden. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/pulpwood-in-bales.html | Pulpwood in Bales. | True | JOHN BRIDENBECK | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/to-take-west-point-tests-seven-enlisted-men-of-national-guard-are.html | TO TAKE WEST POINT TESTS; Seven Enlisted Men of National Guard Are Named by Lehman. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/deals-in-new-jersey-old-arion-clubhouse-resold-in-jersey-city.html | DEALS IN NEW JERSEY.; Old Arion Clubhouse Resold in Jersey City. | True | | C1B 282738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/sheriff-returns-pension-check.html | Sheriff Returns Pension Check. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/selfrule-method-in-industry-urged-permissive-legislation-rather.html | SELF-RULE METHOD IN INDUSTRY URGED; Permissive Legislation Rather Than Prohibitory Laws Sought by Nelson Gaskill. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/austrians-at-reich-party-after-3year-aloofness.html | Austrians at Reich Party After 3-Year Aloofness | True | Wireless to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/cotton-eased-here-by-other-markets-prices-fall-after-decline-in.html | COTTON EASED HERE BY OTHER MARKETS; Prices Fall After Decline in Alexandria and Break in New Orleans. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/engineer-is-first-to-offer-city-song-greater-new-york-march-not-an.html | ENGINEER IS FIRST TO OFFER CITY SONG; 'Greater New York,' March Not an Anthem, Lacks Words, but It Goes on Air Today. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/grain-row-widens-to-board-of-trade-chicago-controversy-on-short.html | GRAIN ROW WIDENS TO BOARD OF TRADE; Chicago Controversy on Short Sales Reveals Interest of Board in Report. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/bank-aide-held-as-witness.html | Bank Aide Held as Witness. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/new-tuberculosis-head-frank-kiernan-named-director-of-new-york.html | NEW TUBERCULOSIS HEAD.; Frank Kiernan Named Director of New York Association. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/livermore-out-of-danger-doctors-say-wounded-boy-will-recover-at.html | LIVERMORE OUT OF DANGER; Doctors Say Wounded Boy Will Recover at Santa Barbara. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/pacifist-view-misquoted-lands-sermon-urged-cooperation-with-labor.html | PACIFIST VIEW MISQUOTED.; Land's Sermon Urged Cooperation With Labor in Peace Drive. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/demand-continues-for-houses-in-city-deals-show-preference-for.html | DEMAND CONTINUES FOR HOUSES IN CITY; Deals Show Preference for Dwellings and Apartment Buildings. | True | Seminary Disposes of House on Edgecombe Av. -- Grand St. Building Changes Hands. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/heads-brooklyn-bankers-club.html | Heads Brooklyn Bankers Club. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/eight-fever-cases-traced-to-refuge-group-at-barnabas-house-from.html | EIGHT FEVER CASES TRACED TO REFUGE; Group at Barnabas House, From Which Mother and Two Sick Children Fled, Quarantined. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/new-plan-for-pressed-steel-car.html | New Plan for Pressed Steel Car. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/kimbel-gains-final-at-squash-racquets-subdues-bigelow-in-veterans.html | KIMBEL GAINS FINAL AT SQUASH RACQUETS; Subdues Bigelow in Veterans Title Play -- Mills Tops Harper to Advance. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/bogus-broker-banked-156000-in-4-months-deposits-by-wf-peterson-who.html | BOGUS BROKER BANKED $156,000 IN 4 MONTHS; Deposits by W.F. Peterson, Who Jumped $15,000 Bail, Revealed at Trial of His Wife. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/aid-to-wild-life-pledged-conservation-society-celebrates-its-tenth.html | AID TO WILD LIFE PLEDGED.; Conservation Society Celebrates Its Tenth Anniversary. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/yonkers-to-close-food-depot.html | Yonkers to Close Food Depot. | True | Special to THE NEW YORK TIMES. | C1B 282738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/gov-hoffman-saw-hauptmann-in-cell-revealing-visit-to-deathhouse-he.html | GOV. HOFFMAN SAW HAUPTMANN IN CELL; Revealing Visit to Deathhouse, He Urges Pardon Board to Interview Prisoner. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/ramos-suit-near-at-reno-husband-of-millicent-rogers-is-expected-to.html | RAMOS SUIT NEAR AT RENO.; Husband of Millicent Rogers Is Expected to File Action Today. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/name-catholic-u-for-orange-bowl-washington-eleven-selected-to.html | NAME CATHOLIC U. FOR ORANGE BOWL; Washington Eleven Selected to Represent East on New Year's Day at Miami. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/industry-scored-on-labor-policy-head-of-federal-board-charges.html | INDUSTRY SCORED ON LABOR POLICY; Head of Federal Board Charges Self-Organization Among Workers Is Curbed. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/art-notes-museum-to-honor-phyfe.html | Art Notes; Museum to Honor Phyfe. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/indian-team-held-to-163.html | Indian Team Held to 163. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/new-loan-by-jersey-city-1000000-on-tax-notes-to-be-added-to-4750000.html | NEW LOAN BY JERSEY CITY.; $1,000,000 on Tax Notes to Be Added to $4,750,000 Advanced. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/bank-clearings-20-above-year-ago-total-in-22-leading-cities-for.html | BANK CLEARINGS 20% ABOVE YEAR AGO; Total in 22 Leading Cities for Five Days to Wednesday Was $5,441,745,000. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/nyu-harriers-pick-tait-branson-is-named-manager-of-team-for-next.html | N.Y.U. HARRIERS PICK TAIT.; Branson Is Named Manager of Team for Next Campaign. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/saltus-fencers-triumph-72.html | Saltus Fencers Triumph, 7-2. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/bank-reserves-up-to-new-high-level-116000000-rise-in-week-reported.html | BANK RESERVES UP TO NEW HIGH LEVEL; $116,000,000 Rise in Week Reported by Federal System -- Excess Funds at Peak. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/allotments-made-in-treasury-loans-23-on-bond-and-19-on-note-offers.html | ALLOTMENTS MADE IN TREASURY LOANS; 23% on Bond and 19 on Note Offers Set -- Subscribers to $5,000 or Less, 100%. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/book-notes.html | BOOK NOTES | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/resignation-voided-by-court.html | Resignation Voided by Court. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/james-l-nesbit.html | JAMES L. NESBIT. | True | Specia. t to [] Nº YOR Tiaras. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/tientsin-uprising-deferred.html | Tientsin Uprising Deferred. | True | Special Cable to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/de-raismes-takes-final-at-squash-conquers-field-in-straight-games.html | DE RAISMES TAKES FINAL AT SQUASH; Conquers Field in Straight Games to Capture Class B and C Tournament. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/mrs-charles-h-sargent-received-certificate-from-wilson-for.html | MRS. CHARLES H. SARGENT.; Received Certificate From Wilson for Needlework in War. | True | Special to THE iTsW Yo TS. | C1B 282738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/jamboree-triumphs-at-show-in-boston-wins-blue-in-class-for-model.html | JAMBOREE TRIUMPHS AT SHOW IN BOSTON; Wins Blue in Class for Model Saddle Horses -- Greyholme Stable Does Well. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/to-act-on-capital-change-brunswickbalkecollender-sets-meeting-for.html | TO ACT ON CAPITAL CHANGE; Brunswick-Balke-Collender Sets Meeting for Dec. 20. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/insurance-men-see-threat-to-savings-government-blows-at-rights-of.html | INSURANCE MEN SEE THREAT TO SAVINGS; Government Blows at Rights of Creditors Must Be Fought, Presidents Are Told. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/small-coin-output-jumped-by-mints-31254843-issued-in-eleven-months.html | SMALL COIN OUTPUT JUMPED BY MINTS; $31,254,843 Issued in Eleven Months, Against $18,925,886 in 1934 Period. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/new-suits-hit-coal-act-kentucky-concerns-say-compliance-means.html | NEW SUITS HIT COAL ACT.; Kentucky Concerns Say Compliance Means Breaking Trust Law. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/covering-in-wheat-cancels-early-dip-prices-lowered-here-at-first-by.html | COVERING IN WHEAT CANCELS EARLY DIP; Prices Lowered Here at First by Drop in Liverpool Laid to Soviet Sales. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/senator-tydings-gaged-to-wed-leeislator-from-maryland-is-the-fiance.html | SENATOR TYDINGS GAGED TO WED; LeEislator From Maryland Is the Fiance of Mrs. Davies Cheeseborou[h of Capital. | True | Special to T.I NJW YORK TIMB. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/professional-economists-regardless-of-disputes-they-are-seen-in.html | PROFESSIONAL ECONOMISTS.; Regardless of Disputes, They Are Seen in Accord on Fundamentals. | True | VICTOR E. VRAZ | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/rail-financing-today-bankers-to-offer-26700003-12-boston-maine.html | RAIL FINANCING TODAY.; Bankers to Offer $2,670,000,3 1/2% Boston & Maine Paper. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/land-bank-plans-100000000-loan-federal-agency-to-offer-3-bonds-to.html | LAND BANK PLANS $100,000,000 LOAN; Federal Agency to Offer 3% Bonds to Refund Loan of $62,000,000 of 4 1/2S. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/lytton-assails-japan-condemns-her-course-in-china-and-says-italy.html | LYTTON ASSAILS JAPAN.; Condemns Her Course in China and Says Italy Took Cue From Her. | True | Wireless to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/close-race-looms-in-pennsylvania-roosevelts-personality-may-be.html | CLOSE RACE LOOMS IN PENNSYLVANIA; Roosevelt's Personality May Be Decisive Factor -- Mill and Mine Regions for Him. | True | By Russell B. Porter. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/wagner-to-sponsor-new-housing-bill-on-permanent-plan-measure-calls.html | WAGNER TO SPONSOR NEW HOUSING BILL ON PERMANENT PLAN; Measure Calls for Subsidies for Slum Clearance and an $800,000,000 Fund. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/wool-goods-mills-busy-to-continue-current-operating-rate-until-late.html | WOOL GOODS MILLS BUSY.; To Continue Current Operating Rate Until Late in March, Report Says. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/meehan-ruling-due-today-sec-likely-to-decide-on-bill-of-complaint.html | MEEHAN RULING DUE TODAY; SEC Likely to Decide on Bill of Complaint and Change of Venue. | True | Special to THE NEW YORK TIMES. | C1B 282738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/mrs-muench-loses-baby-st-louis-ruling-awards-child-she-claimed-to.html | MRS. MUENCH LOSES BABY.; St. Louis Ruling Awards Child She Claimed to Servant Girl. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/ruth-bryan-owen-is-speaker.html | Ruth Bryan Owen Is Speaker. | True | Special to THE NEW YORK TIMES. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/thomas-marlowe-i-hoted-editordead-executive-of-london-daily-mail.html | THOMAS MARLOWE, I HOTED EDITOR,DEAD; { Executive of London Daily Mail, 1899-1926 -- Succumbs on Way From South Africa. | True | SPecial Cable to Tr ll Yo '1',8. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/mrs-harris-entertains-honors-mrs-nicholas-brady-at-luncheon-in.html | MRS. HARRIS ENTERTAINS.; Honors Mrs. Nicholas Brady at Luncheon in Carroll Club. | True | | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/sports-of-the-times-no-penalty-for-ruffing.html | Sports of the Times; No Penalty for Ruffing. | True | Reg. U.S. Pat. Off. | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/son-to-dr-and-mrs-stanley-high-i.html | Son to Dr. and Mrs, Stanley High I | True | Spefttl T NlaW OB.: -8. J | C1B 282738 |
| 1935-12-06 | 1935-12-06 | https://www.nytimes.com/1935/12/06/archives/boston-a-a-games-lose-two-fixtures-harvardyale-andoverexeter-relays.html | BOSTON A. A. GAMES LOSE TWO FIXTURES; Harvard-Yale, Andover-Exeter Relays Are Transferred to Quadrangular Meet. | True | | C1B 282738 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/new-home-is-begun-for-marine-school-reconstruction-at-old-fort.html | NEW HOME IS BEGUN FOR MARINE SCHOOL; Reconstruction at Old Fort Schuyler Started With WPA Funds of $1,752,000. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/radio-waves-pop-corn-other-novelties-also-shown-at-house-of-magic.html | RADIO WAVES POP CORN.; Other Novelties Also Shown at House of Magic Preview. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/church-activities-of-interest-in-city-rev-wb-sperry-to-be-elevated.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Rev. W.B. Sperry to Be Elevated to Episcopal Priesthood in Ceremony Today. | True | By Rachel K. McDowell. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/carlos-edwards-chile-banker-dead-brother-of-ambassador-to-great.html | CARLOS EDWARDS, CHILE BANKER, DEAD; Brother of Ambassador to Great Britain and Member of Family Concern. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/for-the-nations-blind.html | FOR THE NATION'S BLIND. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/6-college-students-debate-on-education-1000-listen-to-speakers-from.html | 6 COLLEGE STUDENTS DEBATE ON EDUCATION; 1,000 Listen to Speakers From N.Y.U., Manhattan, Fordham and Mount St. Vincent's. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/chicago-wheat-up-as-winnipeg-drops-early-buyers-on-the-board-of.html | CHICAGO WHEAT UP AS WINNIPEG DROPS; Early Buyers on the Board of Trade Go Out of Their Lines Before the Close. | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/little-leaving-for-west-denies-he-will-turn-pro.html | Little, Leaving for West, Denies He Will Turn Pro. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/kingsfordsmith-given-up-as-dead-australia-votes-sympathy-to-wife-as.html | KINGSFORD-SMITH GIVEN UP AS DEAD; Australia Votes Sympathy to Wife as Premier Sees No Hope of Finding Flier. | True | Wireless to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/at-the-roxy.html | At the Roxy. | True | F.S.N. | C1B 283215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/duke-power-wins-refinancing-plea-39000000-to-40000000-of-loans-to.html | DUKE POWER WINS REFINANCING PLEA; $39,000,000 to $40,000,000 of Loans to Be Replaced by Lower Interest Issues. | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/ask-removal-of-dean-students-at-moravian-college-for-women-oppose.html | ASK REMOVAL OF DEAN.; Students at Moravian College for Women Oppose Social Rules. | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/la-salle-academy-wins-4th-in-row-registers-19to15-victory-over-the.html | LA SALLE ACADEMY WINS 4TH IN ROW; Registers 19-to-15 Victory Over the Cathedral Prep Quintet of Brooklyn. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/former-police-chief-is-fined.html | Former Police Chief Is Fined. | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/new-parkway-issue-sold-lehman-brothers-group-takes-6480000-bonds-on.html | NEW PARKWAY ISSUE SOLD.; Lehman Brothers Group Takes $6,480,000 Bonds on Bid of 99. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/kimbel-captures-fivegame-final-keeps-his-veterans-squash-racquets.html | KIMBEL CAPTURES FIVE-GAME FINAL; Keeps His Veterans' Squash Racquets Championship by Halting Mills. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/accord-held-unlikely.html | Accord Held Unlikely. | True | Wireless to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/clipper-finishes-circuit-of-pacific-reaches-alameda-calif-from.html | CLIPPER FINISHES CIRCUIT OF PACIFIC; Reaches Alameda, Calif., From Honolulu 7 Hours Early With Help of Shift in Wind. | True | By Captain Edwin C. Musick, Commander of the China Clipper. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/rebuilding-lives.html | REBUILDING LIVES. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/world-birth-rate-down-slight-increase-in-us-shown-and-big-rise-in.html | WORLD BIRTH RATE DOWN.; Slight Increase in U.S. Shown and Big Rise in Germany. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/jews-urge-world-to-restrain-nazis-synagogue-council-appeals-to.html | JEWS URGE WORLD TO RESTRAIN NAZIS; Synagogue Council Appeals to Civilization to Halt German Oppression. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/utility-to-sell-holdings-american-superpower-transfers-1500000.html | UTILITY TO SELL HOLDINGS.; American Superpower Transfers 1,500,000 Shares of Commonwealth | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/steele-tosses-christie-takes-22d-armory-feature-bout-in-2202-lewis.html | STEELE TOSSES CHRISTIE; Takes 22d Armory Feature Bout In 22:02 -- Lewis Pins Fields. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/most-of-italian-deaths-in-africa-laid-to-autos.html | Most of Italian Deaths In Africa Laid to Autos | True | Wireless to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/maschke-shares-bridge-pair-lead-error-by-cleveland-political-leader.html | MASCHKE SHARES BRIDGE PAIR LEAD; Error by Cleveland Political Leader Helps His Team in Qualifying Round. | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/emperor-has-narrow-escape-haile-selassies-palace-at-dessye-bombed.html | Emperor Has Narrow Escape.; HAILE SELASSIE'S PALACE AT DESSYE BOMBED BY ITALIANS. | True | Special Cable to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/mrs-mary-mckenna.html | MRS, MARY McKENNA. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/wife-divorces-ei-wilson.html | Wife Divorces E.I. Wilson. | True | | C1B 283215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/aaa-tax-a-fraud-says-davis-brief-food-companies-quote-calhoun-in.html | AAA TAX A 'FRAUD,' SAYS DAVIS BRIEF; Food Companies Quote Calhoun in Attack on Congress's General Welfare Powers. | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/move-to-enforce-bay-state-oath-curleys-aides-plan-fund-curb-on.html | MOVE TO ENFORCE BAY STATE OATH; Curley's Aides Plan Fund Curb on Schools and Charter Lifting for Colleges. | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/mary-howell-wed-to-raoul-lq-emler-dr-charles-pardee-officiates-at.html | MARY HOWELL WED TO RAOUL lq. SEMLER; Dr. Charles. Pardee Officiates at Marriage Ceremony in Church of Resurrection. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/stalin-presents-gifts-to-farmers-distributes-gold-watches-and.html | STALIN PRESENTS GIFTS TO FARMERS; Distributes Gold Watches and Phonographs to Champion Cotton Group From Asia. | True | Special Cable to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/t-state-banking-rulings-order-dissolving-small-institution-here.html | t STATE BANKING RULINGS.; Order Dissolving Small Institution Here Filed With Department. | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/language.html | Language. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/to-ask-trustees-for-postal-today-two-groups-of-bondholders-move-to.html | TO ASK TRUSTEES FOR POSTAL TODAY; Two Groups of Bondholders Move to Facilitate Plan of Reorganization. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/praises-rogers-as-actor-ben-lucien-burman-speaks-at-greenwich.html | PRAISES ROGERS AS ACTOR; Ben Lucien Burman Speaks at Greenwich Memorial Meeting. | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/thermoid-company-expands.html | Thermoid Company Expands. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/langer-is-acquitted-of-perjury-charges-directed-verdict-clears.html | LANGER IS ACQUITTED OF PERJURY CHARGES; Directed Verdict Clears Former North Dakota Governor and Three Others. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/ship-parley-ends-with-hope-of-pact-geneva-delegates-prepare-ground.html | SHIP PARLEY ENDS WITH HOPE OF PACT; Geneva Delegates Prepare Ground for Adoption of Convention on Manning, Hours. | True | Wireless to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/spreckels-loses-plea-court-refuses-to-dismiss-his-wifes-separation.html | SPRECKELS LOSES PLEA.; Court Refuses to Dismiss His Wife's Separation Suit. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/adelsberg-upsets-hartman.html | Adelsberg Upsets Hartman. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/gilbert-james-angevine.html | GILBERT JAMES ANGEVINE. | True | Special to THE YORE TIMES, | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/dr-ah-evans-honored-pastor-eulogized-at-fortieth-anniversary-dinner.html | DR. A.H. EVANS HONORED.; Pastor Eulogized at Fortieth Anniversary Dinner. | True | | C1B 283215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/sanctions-evasions-laid-to-reich-firms-transport-workers-federation.html | SANCTIONS EVASIONS LAID TO REICH FIRMS; Transport Workers Federation Charges Raw Materials Are Being Sent to Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/federal-loan-conversion-now-at-406000000.html | Federal Loan Conversion Now at $406,000,000 | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/music-notes.html | MUSIC NOTES. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/g-cassedy-weds-eleanor-l-rowe-ceremony-by-dr-randolph-ray-in-the.html | G. S. CASSEDY WEDS ELEANOR L ROWE; Ceremony by Dr. Randolph Ray in the Church of the Transfiguration. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/130418-on-wpa-jobs-upstate.html | 130,418 on WPA Jobs Up-State. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/llewellyn-powell-stock-broker-suffers-a-heart-attack-on-exchange.html | LLEWELLYN. POWELL.; Stock Broker Suffers a Heart Attack on Exchange Floor, | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/police-chief-indicted-captain-of-rahway-force-also-is-accused-in.html | POLICE CHIEF INDICTED.; Captain of Rahway Force Also is Accused in Gem Theft Case. | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/brazil-evolves-plan-for-extreme-power-congressional-and-state.html | BRAZIL EVOLVES PLAN FOR EXTREME POWER; Congressional and State Chiefs Discuss Granting Right to Declare Martial Law. | True | Wireless to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/locally-dressed-meats-us-department-of-agriculture.html | LOCALLY DRESSED MEATS.; U.S. Department of Agriculture. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/plan-for-consolidated-stores.html | Plan for Consolidated Stores. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/skunks-get-bit-of-own-medicine.html | Skunks Get Bit of Own Medicine. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/backs-terminal-plan-port-authority-supports-proposal-of-bronx-docks.html | BACKS TERMINAL PLAN.; Port Authority Supports Proposal of Bronx Docks Corporation. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/stocks-in-london-paris-and-berlin-english-market-generally-more.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Generally More Quiet, With Part of Firmness Continuing. | True | Wireless to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/canadian-freight-surcharges.html | Canadian Freight Surcharges. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/brocades-of-east-adorn-gay-revel-east-indian-version-of-quatzarts.html | BROCADES OF EAST ADORN GAY REVEL; East Indian Version of Quat'Z'Arts Night, at Waldorf, Is Fancifully Costumed. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/western-road-seeks-to-refund-8176000-fort-worth-denver-city-asks.html | WESTERN ROAD SEEKS TO REFUND $8,176,000; Fort Worth & Denver City Asks I.C.C. for Authority to Replace 5 1/2 % Bonds With 4 1/2s. | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/felix-pah-ego.html | FELIX PA(.H EGO. | True | specla.t Ca. bZe to N'o'. 'Ihzs. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/two-more-groups-reject-berry-bid-cotton-textile-and-electrical.html | TWO MORE GROUPS REJECT BERRY BID; Cotton Textile and Electrical Industries, in Declining, Deplore Work of NRA. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/commodity-markets-cocoa-coffee-sugar-futures-decline-other-staples.html | COMMODITY MARKETS.; Cocoa, Coffee, Sugar Futures Decline, Other Staples Generally Higher -- Cash List Mixed. | True | | C1B 283215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/talk-of-drafting-fearon-albany-hears-governorship-reports-but.html | TALK OF DRAFTING FEARON; Albany Hears Governorship Reports, but Senator Is Silent. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/aviation-school-planned-george-junior-republic-to-give-course-for.html | AVIATION SCHOOL PLANNED; George Junior Republic to Give Course for Underprivileged. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/teachers-fund-provided-350000-voted-to-round-out-sum-needed-to-fill.html | TEACHERS' FUND PROVIDED; $350,000 Voted to Round Out Sum Needed to Fill Vacancies. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/mrs-starling-h-busser-i.html | MRS, STARLING H. BUSSER. I | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/pays-1200000-taxes-trinity-church-group-now-owns-forty-downtown.html | PAYS $1,200,000 TAXES.; Trinity Church Group Now Owns Forty Downtown Skyscrapers. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/deals-in-new-jersey.html | DEALS IN NEW JERSEY. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/notre-dame-picks-smith-guard-out-of-action-all-fall-to-lead-1936.html | NOTRE DAME PICKS SMITH.; Guard, Out of Action All Fall, to Lead 1936 Football Team. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/young-republicans-press-for-landon-topeka-session-may-endorse-him.html | YOUNG REPUBLICANS PRESS FOR LANDON; Topeka Session May Endorse Him Despite His Request Not to Be Mentioned. | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/ccc-mess-hall-burns.html | CCC Mess Hall Burns. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/text-of-the-resolution-opposing-the-olympics.html | Text of the Resolution Opposing the Olympics | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/britain-expresses-sympathy.html | Britain Expresses Sympathy. | True | Wireless to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/sala-villanova-captain.html | Sala Villanova Captain. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/signal-excites-wyatt-earp.html | Signal Excites Wyatt Earp. | True | Copyright, 1935, by the New York Times Company and Nana, Inc. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/oriental-incense-marks-dinner-given-for-subscribers-to-ball-a-night.html | Oriental Incense Marks Dinner Given for Subscribers to Ball; 'A Night in India,' at the Weylin, Is Attended by 200 Costumed Members of Beaux-Arts Spectacle -- Many Other Events Precede the Dance. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/charles-he___nnry-uennell1-british-author-and-sociological.html | CHARLES HE___NNRY? UENNELL1; British Author and Sociological | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/goering-says-reich-seeks-place-in-sun-asserts-that-germany-chose-to.html | GOERING SAYS REICH SEEKS 'PLACE IN SUN'; Asserts That Germany Chose to Purchase Arms Rather Than 'Buy Butter and Lose Freedom.' | True | Wireless to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/mine-strike-still-in-air-british-workers-want-baldwin-to-intervene.html | MINE STRIKE STILL IN AIR.; British Workers Want Baldwin to Intervene in Dispute. | True | Wireless to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/alaska-reported-100-for-rogers-memorial.html | Alaska Reported 100% For Rogers Memorial | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/book-notes.html | BOOK NOTES | True | | C1B 283215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/liner-dixie-is-repaired.html | Liner Dixie Is Repaired. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/miami-tops-oglethorpe-triumphs-2113-boney-going-over-for-two.html | MIAMI TOPS OGLETHORPE.; Triumphs, 21-13, Boney Going Over for Two Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/hoare-will-confer-with-laval-today-interview-expected-to-play-an.html | HOARE WILL CONFER WITH LAVAL TODAY; Interview Expected to Play an Important Part in Future of Europe as Well as Ethiopia. | True | Wireless to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/seeks-dividend-ban-on-republic-steel-holder-of-old-stock-asks-court.html | SEEKS DIVIDEND BAN ON REPUBLIC STEEL; Holder of Old Stock Asks Court to Restrain Payment on Merger Issue. | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/van-gogh-painting-is-sold-for-15000-scene-near-arles-by-dutch.html | VAN GOGH PAINTING IS SOLD FOR $15,000; Scene Near Arles by Dutch Master Brings Highest Price at Auction. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/catholics-renew-clean-film-drive-churches-will-ask-members-tomorrow.html | CATHOLICS RENEW CLEAN FILM DRIVE; Churches Will Ask Members Tomorrow for Pledge to Shun Unworthy Movies. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/york-archbishop-here-fears-war-english-churchman-believes-next.html | YORK ARCHBISHOP, HERE, FEARS WAR; English Churchman Believes Next Struggle Will Be to Enforce League Control. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/a-civic-anthem.html | A CIVIC ANTHEM. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/cox-assails-backers-of-birth-control-fordham-professor-denounces.html | COX ASSAILS BACKERS OF BIRTH CONTROL; Fordham Professor Denounces Those Who Spread Propaganda for 'Baby Depression.' | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/george-s-fentons-palm-beach-hosts-outstanding-social-event-of-day.html | GEORGE S. FENTONS PALM BEACH HOSTS; Outstanding Social Event of Day Is Large Tea Given In Via Del Mar Villa. | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/carlisle-pointer-first-nepken-carolina-bill-wins-field-trial-at.html | CARLISLE POINTER FIRST.; Nepken Carolina Bill Wins Field Trial at Pinehurst. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/carnegie-honor-for-klemperer.html | Carnegie Honor for Klemperer. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/doll-company-sued-in-death.html | Doll Company Sued in Death. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/awards-are-made-for-skate-sailing-capes-us-champion-among-stars.html | AWARDS ARE MADE FOR SKATE SAILING; Capes, U.S. Champion, Among Stars Honored at National Association's Dinner. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/hospital-bombing-stirs-washington-official-report-is-awaited-to.html | HOSPITAL BOMBING STIRS WASHINGTON; Official Report Is Awaited to Determine if Dessye Raid Requires Protest to Italy. | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/walter-vey-cranford-engineer-headed-brooklyn-firm-45-yearsdies-in.html | WALTER VEY CRANFORD.; Engineer Headed Brooklyn Firm 45 YearsDies in Greenwich. | True | Spectat to TH] NEW YOR 'IIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/mrs-mitchell-hostess-gives-quilting-party-for-mr-and-mrs-maurice-c.html | MRS. MITCHELL HOSTESS; Gives Quilting Party for Mr. and Mrs. Maurice C. Reinecke. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/chinese-diplomats-warned.html | Chinese Diplomats Warned. | True | Special Cable to THE NEW YORK TIMES. | C1B 283215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/a-j-tuttle-is-dead-colorprint-expert-pioneer-in-the-field-founded.html | A. J. TUTTLE IS DEAD; COLOR-PRINT EXPERT; Pioneer in the Field Founded New Haven Firm Bearing His Name. | True | Special to T N YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/desist-order-by-ftc.html | Desist Order by FTC. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/title-fight-is-schmelings-objective-schmeling-here-to-arrange-bout.html | Title Fight Is Schmeling's Objective; SCHMELING HERE TO ARRANGE BOUT | True | By Joseph C. Nichols. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/norris-asserts-he-will-not-be-a-candidate.html | Norris Asserts He Will Not Be a Candidate; | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/boston-to-washington.html | BOSTON TO WASHINGTON? | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/famous-war-pigeon-dies-at-nearly-18-in-hawaii.html | Famous War Pigeon Dies At Nearly 18 in Hawaii | True | Wireless to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/french-fascists.html | FRENCH "FASCISTS." | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/sp-skahem-heads-securities-officials-dean-k-worcester-urges-states.html | S.P. SKAHEM HEADS SECURITIES OFFICIALS; Dean K. Worcester Urges States to Adopt Registration of the Federal Agency. | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/oil-sales-to-italy-jump-us-exports-up-from-62000-barrels-to-417000.html | OIL SALES TO ITALY JUMP.; U.S. Exports Up From 62,000 Barrels to 417,000 in a Month. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/express-agency-up-135-largest-october-rise-reported-in-eastern-and.html | EXPRESS AGENCY UP 13.5%; Largest October Rise Reported in Eastern and Central Areas. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/eight-polo-teams-in-indoor-league-first-metropolitan-circuit-game.html | EIGHT POLO TEAMS IN INDOOR LEAGUE; First Metropolitan Circuit Game Dec. 21 -- Play-Offs Will Decide Winner. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/franc-rise-halts-gold-engagement-strong-rally-due-to-lavals-victory.html | FRANC RISE HALTS GOLD ENGAGEMENT; Strong Rally, Due to Laval's Victory, Lifts Currency Above Shipping Point for Metal. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/hauptmann-held-not-lone-slayer-governor-acting-on-belief-of.html | HAUPTMANN HELD NOT LONE SLAYER; Governor Acting on Belief of Detective That He Was Not 'Solely Responsible.' | True | From a Staff Correspondent. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/metropolitan-women-stars-tie-men-rivals-at-squash-racquets-gain-33.html | Metropolitan Women Stars Tie Men Rivals at Squash Racquets; Gain 3-3 Deadlock With Class B Team in Play at Junior League -- Mrs. Lamme, With 8-Point Handicap, Halts Holbrook -- Misses Beresford and Bostwick Also Win. | True | By Maribel Y. Vinson. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/canada-wont-curb-trade-with-the-nonsanctionists.html | Canada Won't Curb Trade With the Non-Sanctionists | True | Wireless to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/mayor-in-flareup-over-worlds-fair-misunderstands-a-remark-and.html | MAYOR IN FLARE-UP OVER WORLD'S FAIR; Misunderstands a Remark and Threatens to Call It All Off -- And Then Cools Down. | True | | C1B 283215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/republican-chiefs-chided-by-women-party-excludes-them-from-its.html | REPUBLICAN CHIEFS CHIDED BY WOMEN; Party Excludes Them From Its Councils, Mrs. Kelley Tells Republican League. | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/public-to-see-frick-collection.html | Public to See Frick Collection. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/more-power-for-chiang-seen.html | More Power for Chiang Seen. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/emperor-protests-hospital-bombing-haile-selassie-sends-a-note-to.html | EMPEROR PROTESTS HOSPITAL BOMBING; Haile Selassie Sends a Note to League as a Result of Attack on Dessye. | True | Wireless to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/cuts-payment-on-bonds.html | Cuts Payment on Bonds. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/anthracite-union-votes-27-demands-lewis-balks-convention-move-to.html | ANTHRACITE UNION VOTES 27 DEMANDS; Lewis Balks Convention Move to Bind Miners to Strike Unless All Are Granted. | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/berlin-quiet-and-irregular.html | Berlin Quiet and Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/oil-embargo-asked-by-model-council-student-delegates-at-elmira-hear.html | OIL EMBARGO ASKED BY MODEL COUNCIL; Student Delegates at Elmira Hear Plea for League Aid on Ethiopia's Behalf. | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/injury-forces-hilll-out-of-6day-grind-california-rider-dislocates.html | INJURY FORCES HILLL OUT OF 6-DAY GRIND; California Rider Dislocates His Collarbone in a Spill, Leaving 9 Teams in Race. | True | By James P. Dawson. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/destroyer-to-be-launched.html | Destroyer to Be Launched. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/gain-in-november-in-bank-clearings-up-25-from-year-before-but-short.html | GAIN IN NOVEMBER IN BANK CLEARINGS; Up 25% From Year Before, but Short Month Cuts Total 7.3% From October. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/tax-collector-indicted.html | Tax Collector Indicted. | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/president-names-3-to-sift-rail-pensions-to-iron-out-operation-of.html | President Names 3 to Sift Rail Pensions To Iron Out Operation of New Federal Law | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/favor-joining-af-of-l.html | Favor Joining A.F. of L. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/province-of-new-brunswick.html | Province of New Brunswick. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/japan-doubts-use-of-force-in-china-gen-isogai-says-his-warnings.html | JAPAN DOUBTS USE OF FORCE IN CHINA; Gen. Isogai Says His Warnings Have Shown Nanking It Must Yield in North. | True | By Hallett Abend. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/columbia-swimmers-win-score-sweep-of-four-events-in-lions-annual.html | COLUMBIA SWIMMERS WIN.; Score Sweep of Four Events in Lions' Annual Carnival. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/medical-patents.html | Medical Patents. | True | GERALD PALMER. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/manijs-is-d-thetth-ai-last-william-and-his-brothers-powerful-on.html | 'MANIJS IS D]); THETTH AI LAST; William and His Brothers Powerful on West Side Nearly 40 Years, | True | | C1B 283215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/fears-for-the-constitution-they-are-viewed-as-groundless-so-far-as.html | FEARS FOR THE CONSTITUTION.; They Are Viewed as Groundless So Far as President Is Concerned. | True | FREDERICK W. STECKMAN. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/rockefeller-gets-virginians-medal-token-bestowed-as-tribute-for.html | ROCKEFELLER GETS VIRGINIANS MEDAL; Token Bestowed as Tribute for Part in Restoring Colonial Capital. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/assembly-lead-338153-democrats-plurality-was-cut-in-republican.html | ASSEMBLY LEAD 338,153.; Democrats' Plurality Was Cut in Republican Victory. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/australians-push-ellsworth-hunt-hope-now-discovery-ii-can-leave.html | AUSTRALIANS PUSH ELLSWORTH HUNT; Hope Now Discovery II Can Leave Before End of Month -- 2 Planes Made Ready. | True | Wireless to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/hesley-heads-state-nya-former-henry-street-settlement-official.html | HESLEY HEADS STATE NYA.; Former Henry Street Settlement Official Succeeds Osborn. | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/opposes-city-power-plant.html | Opposes City Power Plant. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/roosevelt-awaits-utility-act-ruling-courts-must-decide-on-the.html | ROOSEVELT AWAITS UTILITY ACT RULING; Courts Must Decide on the Defiance of SEC by Holding Groups, President Says. | True | By Charles W. Hurd. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/more-curbs-asked-on-fireworks-sale-30-deaths-and-7738-injuries-last.html | MORE CURBS ASKED ON FIREWORKS SALE; 30 Deaths and 7,738 Injuries Last July 4 Cited in Demand for New Restrictions. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/students-to-fight-reds-city-college-club-starts-drive-to-combat.html | STUDENTS TO FIGHT REDS.; City College Club Starts Drive to Combat Radical Influence. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/byrd-aids-exmanager-telegram-shown-to-court-in-behalf-of-richard.html | BYRD AIDS EX-MANAGER.; Telegram Shown to Court in Behalf of Richard Brophy. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/japanese-invents-new-smelting-oven-electromagnetic-waves-used-in.html | JAPANESE INVENTS NEW SMELTING OVEN; Electromagnetic Waves Used in Process Hailed in Tokyo as of World Importance. | True | Special Cable to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/court-gets-story-of-peterson-aide-lawyers-testimony-before-grand.html | COURT GETS STORY OF PETERSON AIDE; Lawyer's Testimony Before Grand Jury Is Read at Stock Fraud Trial. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/incomes-in-1934.html | INCOMES IN 1934. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/will-build-in-jackson-heights.html | Will Build in Jackson Heights. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/honeymoon-special-no-more.html | 'Honeymoon Special' No More. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/sheffield-club-gives-up-franklin-hall-dissolves-on-eve-of-annual.html | SHEFFIELD CLUB GIVES UP.; Franklin Hall Dissolves on Eve of Annual Pledging Day. | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/boston-asks-limit-on-free-pier-time-counsel-for-port-authority.html | BOSTON ASKS LIMIT ON FREE PIER TIME; Counsel for Port Authority Denies Storage Policy Here Hurts Rival Harbors. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/beaux-arts-ball-is-feast-of-color-spangled-circus-setting-and.html | BEAUX ARTS BALL IS FEAST OF COLOR; Spangled Circus Setting and Baroque Magnificence of East Indian Rajah Blended. | True | | C1B 283215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/rail-strike-call-spurs-mediation-burlington-road-considers-federal.html | RAIL STRIKE CALL SPURS MEDIATION; Burlington Road Considers Federal Offer After 1,700 Are Ordered Out Monday. | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/navy-planes-annoy-foxes-causing-suit-for-100000.html | Navy Planes Annoy Foxes, Causing Suit for $100,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/goodwinhamlin.html | GoodwinHamlin. | True | Special to T NRW YORK TrtS. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/employers-assail-physicians-fees-rothschild-at-hearing-says.html | EMPLOYERS ASSAIL PHYSICIANS FEES; Rothschild, at Hearing, Says Workmen's Compensation Scale Is Too High. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/venizelos-criticizes-republican-leaders-assails-failure-of-two-to.html | VENIZELOS CRITICIZES REPUBLICAN LEADERS; Assails Failure of Two to Work With Greek King by Accepting Bid to Palace Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/financial-markets-stocks-continue-irregular-fluctuating-narrowly.html | FINANCIAL MARKETS; Stocks Continue Irregular, Fluctuating Narrowly; Bonds Point Higher -- Commodities Gain. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/appeal-federal-taxes-diazalbertini-estate-and-securities-company-go.html | APPEAL FEDERAL TAXES.; Diaz-Albertini Estate and Securities Company Go to Board. | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/national-mediation-board-acts.html | National Mediation Board Acts. | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/negro-women-form-council.html | Negro Women Form Council. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/thaw-takes-off-today.html | Thaw Takes Off Today. | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/copper-sells-abroad-at-advance.html | Copper Sells Abroad at Advance. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/mary-l-emmohs-be3omes-a-bride-ceremony-in-the-chapel-of-st.html | MARY L. EMMOHS BE3OMES A BRIDE; Ceremony in the Chapel of St. Bartholomew's Unites Her to Harold E. Ingraham. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/henry-b-cosgrove-member-of-yale-club-since-his-graduation-in-1885.html | HENRY B. COSGROVE.; Member of Yale Club Since His Graduation in 1885. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/nazis-will-ask-wealthy-to-share-their-butter.html | Nazis Will Ask Wealthy To Share Their Butter | True | Special Cable to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/annalists-index-near-to-5year-high-wholesale-commodity-prices.html | ANNALIST'S INDEX NEAR TO 5-YEAR HIGH; Wholesale Commodity Prices Reached 129.9 on Tuesday -- 0.5 Point Rise in Week. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/building-gains-here-manhattan-plans-filed-up-to-dec-1-total.html | BUILDING GAINS HERE.; Manhattan Plans Filed Up to Dec. 1 Total $22,205,725. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/atlantic-city-tax-drive.html | Atlantic City Tax Drive. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/gw-egbert-rites-today-funeral-at-mariners-harbor-for-superintendent.html | G.W. EGBERT RITES TODAY; Funeral at Mariners Harbor for Superintendent of Banks. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/william-h-stryker.html | WILLIAM H. STRYKER. | True | Special to Tm Nw YoP, T.S. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 283215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/mrs-hawes-preston-to-be-married-today-dauihter-of-former-senator-of.html | MRS. HAWES PRESTON TO BE MARRIED TODAY; Dauihter of Former Senator of Missouri to Become Bride of Lloyd Moore Here. | True | Special to THE NEW YORE TIIIS. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/talmadge-rallies-foes-of-roosevelt-for-fight-in-south-georgia.html | TALMADGE RALLIES FOES OF ROOSEVELT FOR FIGHT IN SOUTH; Georgia Governor Will Call 'Grass Roots' Session Soon -- Ready to Run Himself. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/minimum-wages-scaled-commissioner-andrews-acts-for-hotel-and.html | MINIMUM WAGES SCALED.; Commissioner Andrews Acts for Hotel and Restaurant Workers. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/banks-clerks-seized-after-fatal-holdup-police-recover-15000-near.html | BANK'S CLERKS SEIZED AFTER FATAL HOLD-UP; Police Recover $15,000 Near Hull, Que., Taken After Murder of Youth. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/students-refuse-to-joinnazi-body-nationalist-kyffhaeuser-group.html | STUDENTS REFUSE TO JOIN-NAZI BODY; Nationalist Kyffhaeuser Group Charges Hitler University League Is Anti-Christian. | True | Wireless to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/weather-bureau-handicaps.html | Weather Bureau Handicaps. | True | BOIES C. HART. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/produce-exchange-elects-four.html | Produce Exchange Elects Four. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/two-found-dead-of-gas-mother-is-believed-to-have-killed-daughter-15.html | TWO FOUND DEAD OF GAS; Mother Is Believed to Have Killed Daughter, 15, and Herself. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/whittaker-akhurst.html | Whittaker -- Akhurst. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/six-hurt-in-bus-accident.html | Six Hurt in Bus Accident. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/christmas-clubs-up-11-in-state-savings-banks.html | Christmas Clubs Up 11% In State Savings Banks | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/kreisler-warmly-hailed-capacity-audience-applauds-him-at-carnegie.html | KREISLER WARMLY HAILED.; Capacity Audience Applauds Him at Carnegie Hail. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/fall-shoe-show-on-may-1820.html | Fall Shoe Show on May 18-20. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/finland-to-maintain-strict-neutrality-soviet-press-attacks-lead-to.html | FINLAND TO MAINTAIN STRICT NEUTRALITY; Soviet Press Attacks Lead to Declarations of a Policy of Scandinavian Cooperation. | True | Wireless to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/appeal-to-league-studied-by-china-action-would-be-embarrassing-to.html | APPEAL TO LEAGUE STUDIED BY CHINA; Action Would Be Embarrassing to League Because It Is Occupied With Curbs on Italy. | True | By Charles A. Selden. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/737791-is-earned-by-paramount-inc-pictures-companys-net-for-third.html | $737,791 IS EARNED BY PARAMOUNT, INC.; Pictures Company's Net for Third Quarter Compares With $796,000 in Second. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/appeals-cities-service-case.html | Appeals Cities Service Case. | True | | C1B 283215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/offer-by-quinn-to-buy-braves-with-adamss-backing-reported-brooklyn.html | Offer by Quinn to Buy Braves With Adams's Backing Reported; Brooklyn Business Manager Will Head Reorganized Boston Club if Bid Is Accepted by National League Tuesday -- Price Said to Be Sufficient to Cover Debts. | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/filipino-defense-debate-to-open.html | Filipino Defense Debate to Open. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/hull-refuses-new-comment.html | Hull Refuses New Comment. | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/dr-h-w-bettmann-67-dead-in-cincinnati-authority-on-internal.html | DR. H. W. BETTMANN, 67, DEAD IN CINCINNATI; Authority on Internal Medicine and Instructor at City's Medical College. | True | Special to THE ,NEW'O'X 'T,.s. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/film-case-settled-general-theatres-receiver-all-continent-and-the.html | FILM CASE SETTLED.; General Theatres' Receiver, All Continent and the Foxes Agree. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/what-we-can-stand.html | What We Can Stand. | True | FRANK CIST. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/japan-rules-out-ninepower-pact-indicates-it-will-be-held-obsolete.html | JAPAN RULES OUT NINE-POWER PACT; Indicates It Will Be Held Obsolete if Applied in the North China Situation. | True | By Hugh Byas. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/elects-chicago-brokers-association-of-stock-exchange-firms-makers.html | ELECTS CHICAGO BROKERS.; Association of Stock Exchange Firms Makers Rushton Chairman. | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/would-serve-on-two-rail-boards.html | Would Serve on Two Rail Boards | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/art-notes-holiday-cards-to-be-shown.html | Art Notes; Holiday Cards to Be Shown. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/layoff-for-67-city-aides-work-quota-or-funds-depleted-jobs-reopen.html | LAYOFF FOR 67 CITY AIDES.; Work Quota or Funds Depleted -- Jobs Reopen in January. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/cricket-prizes-awarded-crescents-and-individual-stars-honored-at.html | CRICKET PRIZES AWARDED.; Crescents and Individual Stars Honored at Supper Dance. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/australia-to-send-isaacs-on-a-visit-to-king-george.html | Australia to Send Isaacs On a Visit to King George | True | By Canadian Press. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/20-on-trolley-hurt-in-crash-in-34th-st-fiveton-truck-hits-car-at.html | 20 ON TROLLEY HURT IN CRASH IN 34TH ST.; Five-Ton Truck Hits Car at Lexington Av., Hurling It 15 Feet From Tracks. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/colmanbaldwin.html | ColmanBaldwin. | True | Special to THE NJW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/transit-to-flushing.html | Transit to Flushing. | True | G.S. EDGECOMBE. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/jobs-and-payrolls-in-ohio-increase-greatly.html | Jobs and Payrolls in Ohio Increase Greatly | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/vote-for-football-at-wagner.html | Vote for Football at Wagner. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/the-late-james-forbes-pioneer-in-borderland-between-social-and.html | THE LATE JAMES FORBES.; Pioneer in Borderland Between Social and Police Work. | True | PAUL U. KELLOGG. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/managers-end-sessions-adoption-of-citizenship-courses-by-colleges.html | MANAGERS END SESSIONS.; Adoption of Citizenship Courses by Colleges Urged by Speaker. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/dr-nellie-v-mark-i-i-physician-archaeologist-and-writer-stricken-at.html | DR. NELLIE V. MARK.; I I Physician, Archaeologist and Writer Stricken at 78. | True | special to T N;; uol; 3r'rr, | C1B 283215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/mrs-ruth-b-owen-hostess.html | Mrs. Ruth B. Owen Hostess. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/chinese-optimism-revives.html | Chinese Optimism Revives. | True | Special Cable to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/mrs-arthur-c-wadley.html | MRS. ARTHUR C. WADLEY. | True | Specia.1 to THE NEW 'YOR' TIMS. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/dodds-voting-plan-accepted-by-cuba-havana-calls-general-election.html | DODDS VOTING PLAN ACCEPTED BY CUBA; Havana Calls General Election for Jan. 10 Under Method Set by Princeton President. | True | Wireless to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/rare-show-marks-gallery-opening-art-on-display-in-medieval-room-of.html | RARE SHOW MARKS GALLERY OPENING; Art on Display in Medieval Room of Brooklyn Museum Bridges 1,000 Years. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/575-for-stiegel-vase.html | $575 for Stiegel Vase. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/rev-jj-harrington-bronx-pastor-is-victim-of-a-cerebral-hemorrhage.html | REV. J.J. HARRINGTON.; Bronx Pastor Is Victim of a Cerebral Hemorrhage. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/j-w-fleming-dies-after-fall.html | J. W. Fleming Dies After Fall. | True | Special to Tx N3;7 YoP. x TI0:. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/harry-igeithercott-dies-in-philadelphia-war-veteran-was.html | HARRY IgEITHERCOTT DIES IN PHILADELPHIA; War Veteran Was Instrumental in Having Dewey's Flagship Made a National Shrine. | True | Special to Tm NW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/a-beethoven-program-third-concert-in-cycle-given-at-juilliard.html | A BEETHOVEN PROGRAM.; Third Concert in Cycle Given at Juilliard School. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/rival-groups-call-socialist-meetings-old-guard-and-left-wing.html | RIVAL GROUPS CALL SOCIALIST MEETINGS; 'Old Guard' and 'Left Wing' Factions to Thresh Out Thomas Bolt Tomorrow. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/peraltaramos-sues-he-files-for-divorce-from-former-millicent-rogers.html | PERALTA-RAMOS SUES.; He Files for Divorce From Former Millicent Rogers in Reno. | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/redfern-searchers-deep-in-the-jungle-two-fliers-land-500-miles-in.html | REDFERN SEARCHERS DEEP IN THE JUNGLE; Two Fliers Land 500 Miles In, Near Brazil-Guiana Frontier -- Ready for Detailed Hunt. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/cotton-bolstered-by-paris-situation-probable-downward-revision-of.html | COTTON BOLSTERED BY PARIS SITUATION; Probable Downward Revision of Official Estimate of Crop Also Helps Upturn. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/jersey-shore-home-burns-75000-damages-at-sea-bright-residence-of-rm.html | JERSEY SHORE HOME BURNS; $75,000 Damages at Sea Bright Residence of R.M. Clayton. | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/marylebone-scores-266-six-wickets-down-in-match-with-australians.html | MARYLEBONE SCORES 266.; Six Wickets Down in Match With Australians -- Hardstaff Stars. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/apartment-deals-feature-trading-operators-and-investors-are-active.html | APARTMENT DEALS FEATURE TRADING; Operators and Investors Are Active in Multi-Family Housing Field. | True | | C1B 283215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/natural-american-view.html | "Natural American View." | True | By Sterling Fisher Jr. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/income-estimates-of-road-attacked-missouri-pacifics-figures-too.html | INCOME ESTIMATES OF ROAD ATTACKED; Missouri Pacific's Figures Too Favorable, Bond Group Tells I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/dr-bernard-f-dorgan.html | DR. BERNARD F. DORGAN. | True | Speclat to THE YORK T'ES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/boy-freed-in-fathers-death.html | Boy Freed in Father's Death. | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/bremen-at-pier-kept-under-guard-convoyed-up-bay-by-coast-guard.html | BREMEN AT PIER, KEPT UNDER GUARD; Convoyed Up Bay by Coast Guard Cutters and Marine Police After Threat. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/brazilian-envoy-feted-500-attend-dinner-for-oswaldo-aranha-at.html | BRAZILIAN ENVOY FETED.; 500 Attend Dinner for Oswaldo Aranha at Waldorf. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/article-2-no-title-three-of-the-four-marx-brothers-in-a-night-at.html | Article 2 -- No Title; Three of the Four Marx Brothers in 'A Night at the Opera,' at the Capitol -- 'Miss Pacific Fleet.' | True | By Andre Sennwald. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/aau-track-board-votes-to-stage-1936-games-apart-from-olympic.html | A.A.U. Track Board Votes to Stage 1936 Games Apart From Olympic Tryouts; COMMITTEES ACT ON A.A.U. AWARDS | True | By Arthur J. Daley. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/schaeffer-inducted-as-fm-president-dr-lewis-of-lafayette-gives.html | SCHAEFFER INDUCTED AS F.&M. PRESIDENT; Dr. Lewis of Lafayette Gives Address at Assemblage of Educators at College. | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/jude-c-wadleigh-75-textile-leader-dies-agent-of-merrimack-company.html | JUDE C. WADLEIGH, 75, TEXTILE LEADER, DIES; Agent of Merrimack Company in Lowell, Mass., Since 1904 -- 60 Years in Industry. | True | Special to T NEW YORK Ta's. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/to-increase-tin-quota-international-committee-will-recommend-90.html | TO INCREASE TIN QUOTA.; International Committee Will Recommend 90% Output Rate. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/miss-mary-l-dodd.html | MISS MARY L. DODD. | True | SDectal f-o T NEW YOR TIDIS. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/league-elects-trustees-school-art-group-finds-need-for-more-adult.html | LEAGUE ELECTS TRUSTEES.; School Art Group Finds Need for More Adult Members. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/c-w-tapleton-84-exsenator-dies-pioneer-manufacturer-of-tires.html | C. W. STAPLETON, 84, EX-SENATOR, DIES; Pioneer Manufacturer of Tires Practiced in Civil Law, Specializing in Patents, | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/roosevelt-favored-in-poll-at-columbia-new-deal-is-held-the-most.html | ROOSEVELT FAVORED IN POLL AT COLUMBIA; New Deal Is Held the Most Vital Issue -- Early Bonus Payment Opposed -- 282 Cast Votes. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/gov-malister-honored-describes-his-states-budget-ills-at-tennessee.html | GOV. M'ALISTER HONORED.; Describes His State's Budget Ills at Tennessee Society Smoker. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 283215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/plot-is-charged-to-control-hotel-counsel-at-legislative-inquiry.html | PLOT IS CHARGED TO CONTROL HOTEL; Counsel at Legislative Inquiry Says United Securities Sought to Get Manhattan Towers. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/taxing-funerals.html | Taxing Funerals. | True | THOMAS F. OBRIEN. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/mary-may-donald-makes-her-debut-introduced-by-parents-at-dance-in.html | MARY MAY DONALD MAKES HER DEBUT; Introduced by Parents at Dance in Country Club at Dongan Hills, S. I. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/opera-comique-judgment-e-roland-harriman-files-writ-for-127838.html | OPERA COMIQUE JUDGMENT; E. Roland Harriman Files Writ for $127,838. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/600-girls-at-rutgers-basketball-and-parties-today-to-end-sophomore.html | 600 GIRLS AT RUTGERS.; Basketball and Parties Today to End Sophomore Hop Program. | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/alekhine-has-edge-in-27th-chess-game-holds-slight-advantage-over.html | ALEKHINE HAS EDGE IN 27TH CHESS GAME; Holds Slight Advantage Over Euwe as Adjournment Is Taken After 40 Moves. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/il-duce-to-answer-british-plea-today-all-italy-eagerly-awaits-his.html | IL DUCE TO ANSWER BRITISH PLEA TODAY; All Italy Eagerly Awaits His First Formal Speech Since African War Started. | True | By Arnaldo Cortesi. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/mrs-bennett-to-aid-wpa-widow-of-flier-to-study-domestic-employe.html | MRS. BENNETT TO AID WPA.; Widow of Flier to Study Domestic Employe Field. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/nicaraguan-volcano-smoking.html | Nicaraguan Volcano Smoking. | True | Special Cable to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/ewing-loses-32000-suit.html | Ewing Loses $32,000 Suit. | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/fox-west-coast-case-called-a-huge-fraud-two-sue-in-los-angeles.html | FOX WEST COAST CASE CALLED A HUGE FRAUD; Two Sue in Los Angeles, Saying Bankruptcy Was $25,000,000 Plot -- Name Chase Bank. | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/liverpools-cotton-week-imports-up-sharply-british-stocks-higher.html | LIVERPOOL'S COTTON WEEK; Imports Up Sharply -- British Stocks Higher. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/music-frances-jenkins-heard.html | MUSIC; Frances Jenkins Heard. | True | N.S. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/gets-life-for-killing-wife.html | Gets Life for Killing Wife. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/car-device-urged-to-slow-speeders-legislative-committee-told.html | CAR DEVICE URGED TO SLOW SPEEDERS; Legislative Committee Told Convicted Drivers Should Install Governors. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/roosevelt-to-open-campaign-on-jan-8-president-will-address-young.html | ROOSEVELT TO OPEN CAMPAIGN ON JAN. 8; President Will Address Young Democratic Club Dinners on Jackson Day. | True | | C1B 283215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/investment-buying-gaining-gay-says-tells-group-los-angeles-american.html | INVESTMENT BUYING GAINING, GAY SAYS; Tells Group Los Angeles American Purchaser of Stocks Is 'Coming of Age.' | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/religion-and-economics.html | Religion and Economics. | True | HENRY WARE ALLEN. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/business-gains-in-bronx.html | Business Gains in Bronx. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/sextets-in-olympic-tryout.html | Sextets in Olympic Tryout. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/italy-will-scrap-liner-ship-which-burned-in-alexandria-harbor-to-be.html | ITALY WILL SCRAP LINER.; Ship Which Burned in Alexandria Harbor to Be Towed Home. | True | Wireless to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/dal-piaz-huguenot.html | Dal Piaz -- Huguenot. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/green-denounces-industry-planks-war-on-new-deal-will-drive-all.html | GREEN DENOUNCES INDUSTRY PLANKS; War on New Deal Will Drive All Labor and Liberals to Support Roosevelt, He Says. | True | By Louis Stark. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/investors-support-c2-mortgage-plan-13700000-in-consents-signed-for.html | INVESTORS SUPPORT C-2 MORTGAGE PLAN; $13,700,000 in Consents Signed for the Rehabilitation of Title Issue. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/64178415-sought-by-municipalities-130-separate-issues-are-to-be.html | $64,178,415 SOUGHT BY MUNICIPALITIES; 130 Separate Issues Are to Be Offered Next Week, 14 of Them on Tuesday. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/mrs-woodbridge-clubwoman-dead-wife-of-columbia-university-professor.html | MRS. WOODBRIDGE, CLUBWOMAN, DEAD; Wife of Columbia University Professor a Prominent Smith Alumna. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/revolutionary-records-stolen.html | Revolutionary Records Stolen. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/man-who-sued-mayor-braves-his-ire-again-undismayed-by-loss-of.html | MAN WHO SUED MAYOR BRAVES HIS IRE AGAIN; Undismayed by Loss of Slander Action, He Insists Board Must Hear Him. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/italy-to-seize-papers-censors-get-wider-power-also-over-books-and.html | ITALY TO SEIZE PAPERS.; Censors Get Wider Power Also Over Books and Magazines. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/gifts-to-neediest-more-than-temporary-help.html | Gifts to Neediest More Than Temporary Help | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/iranian-minister-gets-our-regrets-at-same-time-hull-mildly-warns.html | IRANIAN MINISTER GETS OUR REGRETS; At Same Time Hull Mildly Warns Envoys Against Abusing Rule of Diplomatic Immunity. | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/foreign-exchange-friday-dec-6-1935.html | FOREIGN EXCHANGE; Friday, Dec. 6, 1935. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/13-riders-get-permits-hunt-group-gives-amateur-riding-certificate.html | 13 RIDERS GET PERMITS.; Hunt Group Gives Amateur Riding Certificate to Pete Bostwick. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/americans-music-played.html | American's Music Played. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/duke-of-spoleto-enters-war.html | Duke of Spoleto Enters War. | True | | C1B 283215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/ruth-nichols-home-by-plane.html | Ruth Nichols Home by Plane. | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/baldwin-and-petersburg-ready-for-football-game-in-virginia.html | Baldwin and Petersburg Ready For Football Game in Virginia; Undefeated and Untied Long Island Schoolboys Stage Their Last Practice for Second Post-Season Battle With Southerners in Two Years -- Both Teams Are at Full Strength. | True | By Kingsley Childs. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/1-to-1000-gifts-aid-neediest-gases-mrs-harriet-f-of-case-27-gets.html | $1 TO $1,000 GIFTS AID NEEDIEST GASES; Mrs. Harriet F. of Case 27 Gets $310 From Anonymous Giver -- Group Helps 2 Others. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/patent-revision-urged-for-nation-congressional-committee-told-of.html | PATENT REVISION URGED FOR NATION; Congressional Committee Told of Two 'Rackets' Used by Large Combinations. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/26299000-bonds-marketed-in-week-volume-of-new-placements-is.html | $26,299,000 BONDS MARKETED IN WEEK; Volume of New Placements Is Smallest Since the Week Ended Oct. 11. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/ontario-cancels-power-contracts-province-acts-when-4-quebec.html | ONTARIO CANCELS POWER CONTRACTS; Province Acts When 4 Quebec Utilities Fail on Offer for Revision. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/kennedy-to-lead-amherst.html | Kennedy to Lead Amherst. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/thomasville-first-by-decisive-margin-closes-with-speed-in-reserve.html | THOMASVILLE FIRST BY DECISIVE MARGIN; Closes With Speed in Reserve to Win by Four Lengths at New Orleans. | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/tip-for-next-season-other-theatrical-matters-of-the-present-and.html | Tip for Next Season -- Other Theatrical Matters of the Present and Future. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/cleared-or-jobfixing-charge.html | Cleared or Job-Fixing Charge. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/vassar-to-double-library-capacity-carnegie-corporation-gift-enables.html | VASSAR TO DOUBLE LIBRARY CAPACITY; Carnegie Corporation Gift Enables $150,000 Addition for Total of 400,000 Books. | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/to-open-bids-on-liner-today.html | To Open Bids on Liner Today. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/air-lines-bargain-for-atlantic-haul-representatives-of-pan-american.html | AIR LINES BARGAIN FOR ATLANTIC HAUL; Representatives of Pan American and British Imperial Airways Confer at Capital. | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/prudence-co-sold-unit-big-holdings-hearing-develops-that-price-was.html | PRUDENCE CO. SOLD UNIT BIG HOLDINGS; Hearing Develops That Price Was Under Value Set on Parent Concern's Books. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/st-johns-beats-wagner-redmen-crush-visiting-quintet-by-score-of.html | ST. JOHN'S BEATS WAGNER.; Redmen Crush Visiting Quintet by Score of 67-38. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/miss-mary-t-lowry-d-in-bryn-mawr-haverford-girl-is-bride-of-g-s.html | MISS MARY T. LOWRY D IN BRYN MAWR; Haverford Girl Is Bride of G. S. Strawbrid%. Membor .of the Germantown Family. | True | Bpect.l to T:E NEW Yonx T,S. | C1B 283215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/bank-takes-over-east-side-clubhouse-united-states-trust-bids-in.html | BANK TAKES OVER EAST SIDE CLUBHOUSE; United States Trust Bids In Building in East 61st Street -- Other Auction Results. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/night-club-notes-seventeen-days-till-christmas-the-past-and-next.html | NIGHT CLUB NOTES; Seventeen Days Till Christmas -- The Past and Next Week's Arrivals -- Other Events. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/local-engineers-benefit-much-work-on-city-projects-is-now-being.html | LOCAL ENGINEERS BENEFIT.; Much Work on City Projects Is Now Being Done Here. | True | A.W. KARNOPP, President American Society of Struc- tural Engineers and Draftsmen | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/philadelphia-ball-is-brilliant-event-traditional-splendor-observed.html | PHILADELPHIA BALL IS BRILLIANT EVENT; Traditional Splendor Observed -- Walls Hung With Pink Silk, Laurel on Ceiling. | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/2-more-seized-here-in-racetrack-drive-pair-arrested-in-offices-of-a.html | 2 MORE SEIZED HERE IN RACE-TRACK DRIVE; Pair Arrested in Offices of a Tipster Sheet Are Taken Up-State for Trial. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/teachers-institute-today.html | Teachers' Institute Today. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/bond-club-to-hear-wl-willkie.html | Bond Club to Hear W.L. Willkie | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/cooper-gains-lead-on-orlando-links-cards-another-69-for-total-of.html | COOPER GAINS LEAD ON ORLANDO LINKS; Cards Another 69 for Total of 138 and 2-Stroke Edge in $2,000 Open Tourney. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/farm-relief-bill-drafted-by-mnary-substitute-for-wallace-idea-seeks.html | FARM RELIEF BILL DRAFTED BY M'NARY; Substitute for Wallace Idea Seeks Control of Surpluses and Production Curb. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/paris-prices-sweep-upward.html | Paris Prices Sweep Upward. | True | Wireless to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/army-and-navy-criticism-curbed-by-president-church-group-says.html | Army and Navy Criticism Curbed By President, Church Group Says; Complaint Over Naval Memorandum Asserting That Federal Council Is Aiding Communism Is Declared to Have Brought Order by Executive After Conference. | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/report-gondar-advance-ended.html | Report Gondar Advance Ended. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/runaway-to-be-watched-court-suggests-birch-switch-might-have-cured.html | RUNAWAY TO BE WATCHED.; Court Suggests Birch Switch Might Have Cured Wanderlust. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/even-split-in-aau-on-olympic-issue-board-puts-an-antiberlin.html | EVEN SPLIT IN A.A.U. ON OLYMPIC ISSUE; Board Puts an Anti-Berlin Resolution Up for Vote Today 'Without Recommendation.' | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/republican-hopes-rise-in-bay-state-leaders-think-hostility-to-new.html | REPUBLICAN HOPES RISE IN BAY STATE; Leaders Think Hostility to New Deal Will Swing Massachusetts From Roosevelt in '36. | True | By James A. Hagerty. | C1B 283215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/november-output-of-steel-1935-high-ingot-production-amounted-to.html | NOVEMBER OUTPUT OF STEEL, 1935 HIGH; Ingot Production Amounted to 3,153,247 Tons -- October Total Was 3,146,446. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/miss-katherine-nash-has-debut-at-capital-parents-present-her-to.html | MISS KATHERINE NASH HAS DEBUT AT CAPITAL; Parents Present Her to Society in Washington at a Large Tea Given at Their Home. | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/garment-workers-move-for-a-strike-ilgw-executive-board-authorizes.html | GARMENT WORKERS MOVE FOR A STRIKE; I.L.G.W. Executive Board Authorizes Calling Out 105,000 Here After Jan. 31. | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/four-women-named-detectives.html | Four Women Named Detectives. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/smu-will-seek-12th-in-row-today-needs-victory-or-tie-against-texas.html | S.M.U. WILL SEEK 12TH IN ROW TODAY; Needs Victory or Tie Against Texas Aggies to Win Southwest Conference Title. | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/chemical-award-goes-to-du-ponts-achievement-plaque-is-won-by.html | CHEMICAL AWARD GOES TO DU PONTS; Achievement Plaque Is Won by Large-Scale Production of Synthetic Rubber. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/utility-reorganization-in-force.html | Utility Reorganization in Force. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/did-not-know-duties-in-morro-castle-fire-seaman-testifies-he.html | DID NOT KNOW DUTIES IN MORRO CASTLE FIRE; Seaman Testifies He Shouted Alarm, Then Jumped Into Sea, to Be Rescued Hours Later. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/higher-dividends-and-extras-voted-acme-steel-puts-common-stock-on.html | HIGHER DIVIDENDS AND EXTRAS VOTED; Acme Steel Puts Common Stock on $2.50 Basis and Orders Special Payment. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/-elizabeth-j-dickert-becomes-betrothed-wynnefield-pa-girl-to-be-wed.html | ! ELIZABETH J. DICKERT BECOMES BETROTHED; Wynnefield, Pa., Girl to Be Wed go George M. Chambers Jr. of South Orange, N. J. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/mary-weickers-plans-will-become-bride-of-oliver-h-perry-on-jan-17.html | MARY WEICKER'S PLANS.; Will Become Bride of Oliver H. Perry on Jan. 17. | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/patterson-takes-fivegame-match-new-yorker-beats-franks-for-only.html | PATTERSON TAKES FIVE-GAME MATCH; New Yorker Beats Franks for Only American Victory in British Squash Racquets. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/israel-de-roy-founder-of-chain-of-stores-started-as-diamond-cutter.html | ISRAEL DE ROY.; Founder of Chain of Stores Started as Diamond Cutter. | True | Special to THE NEW YORK TISIES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/ren-smith-succeeds-brother.html | Ren Smith Succeeds Brother. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/retail-sales-gain-widest-in-months-rising-wave-of-holiday-buying.html | RETAIL SALES GAIN WIDEST IN MONTHS; Rising Wave of Holiday Buying Accelerates Business Pace, Dun's Review States. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/figure-skating-stars-start-outdoor-work-for-national-and-olympic.html | Figure Skating Stars Start Outdoor Work For National and Olympic Championships | True | | C1B 283215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/at-the-palace.html | At the Palace. | True | T.M.P. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/carolyn-van-winkle-bride-of-g-e-wendle-two-matrons-of-honor-aftend.html | CAROLYN VAN WINKLE BRIDE OF G. E. WENDLE; Two Matrons of Honor Aftend Her in Ceremony at Church in Newark. | True | Rlecial to T Nv YORK TS. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/huge-gas-theft-is-laid-to-17-men-one-corporation-also-indicted-in.html | HUGE 'GAS' THEFT IS LAID TO 17 MEN; One Corporation Also Indicted in Alleged Plot to Steal 6,000,000 Gals. of Fuel. | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/schlossbach-awaits-reply.html | Schlossbach Awaits Reply. | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/laval-victorious-as-parties-agree-to-discard-arms-french-premier.html | LAVAL VICTORIOUS AS PARTIES AGREE TO DISCARD ARMS; French Premier Gets 351 to 219 Vote After Leftists Support Croix de Feu Proposal. | True | By P.j. Philip. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/miss-stuart-bride-of-daniel-m-bent-seven-attendants-serve-her-at.html | MISS STUART BRIDE OF DANIEL M. BENT; Seven Attendants Serve Her at Ceremony in Old Christ Church, Alexandria, Va. | True | Ipealal to THE I',l-w Yo TZMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/court-denies-plea-to-stop-cue-play-ponzi-suit-against-national.html | COURT DENIES PLEA TO STOP CUE PLAY; Ponzi Suit Against National Billiard Association Is Dismissed. | True |  | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True |  | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/chicago-picks-cocaptains.html | Chicago Picks Co-Captains. | True |  | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True |  | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/sec-denies-pleas-made-by-meehan-hearings-on-charges-that-he-rigged.html | SEC DENIES PLEAS MADE BY MEEHAN; Hearings on Charges That He 'Rigged' Market Will Begin Wednesday in Capital. | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/an-davis-named-to-high-post-in-sec-brooklyn-man-made-assistant.html | A.N. DAVIS NAMED TO HIGH POST IN SEC; Brooklyn Man Made Assistant Director of Trading and Exchange Division. | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/junior-assembly-is-held-in-a-wintry-setting-fir-trees-dot-the-ritz.html | Junior Assembly Is Held in a Wintry Setting; Fir Trees Dot the Ritz at Debutante Dance; Chrysanthemums Resembling Snowbanks Massed Near Mirrors Enhance Scene --Many Dinners Given. | True |  | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/sports-of-the-times-football-in-the-end-zone.html | Sports of the Times; Football in the End Zone. | True | Reg. U.S. Pat. Off. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/victory-in-squash-to-harvard-club-class-b-team-tops-crescents-by-41.html | VICTORY IN SQUASH TO HARVARD CLUB; Class B Team Tops Crescents by 4-1 to Strengthen Lead in Metropolitan Play. | True |  | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/business-world.html | BUSINESS WORLD | True |  | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/frank-h-lewis.html | FRANK H. LEWIS. | True | Special to THS NEW YORK TImS. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/omaha-may-race-abroad-trip-of-woodwards-derby-victor-hinges-on.html | OMAHA MAY RACE ABROAD.; Trip of Woodward's Derby Victor Hinges on Condition. | True |  | C1B 283215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/why-the-governor-acted.html | WHY THE GOVERNOR ACTED. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/headmaster-will-retire-hd-taft-tells-alumni-he-will-await-naming-of.html | HEADMASTER WILL RETIRE.; H.D. Taft Tells Alumni He Will Await Naming of Successor. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/gang-leader-slain-after-jail-break-all-six-who-fled-oklahoma-prison.html | GANG LEADER SLAIN AFTER JAIL BREAK; All Six Who Fled Oklahoma Prison Are Now Either Dead or in Custody. | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/novarro-seen-in-london-takes-part-in-royal-exchange-new-musical.html | NOVARRO SEEN IN LONDON.; Takes Part in 'Royal Exchange,' New Musical Comedy. | True | Special Cable to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/interest-cut-asked-by-alberta-premier-social-credit-backer-urges.html | INTEREST CUT ASKED BY ALBERTA PREMIER; Social Credit Backer Urges Bondholders to Accept Voluntary Reducton. | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/protest-st-vincent-censorship.html | Protest St. Vincent Censorship. | True | Special Cable to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/shanghai-post-to-gauss-consul-general-in-paris-will-succeed.html | SHANGHAI POST TO GAUSS.; Consul General in Paris Will Succeed Cunningham. | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/wild-eyed-pipers-scored-by-moore-insurance-men-hear-senator-assail.html | 'WILD EYED PIPERS' SCORED BY MOORE; Insurance Men Hear Senator Assail Those Who Seek to Scrap 'American System.' | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/marblehead-team-here-for-battle-to-face-curtis-high-eleven-in-game.html | MARBLEHEAD TEAM HERE FOR BATTLE; To Face Curtis High Eleven in Game at Thompson's Stadium Today. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/moves-to-socialize-dentistry-attacked-profession-is-urged-to-make-a.html | MOVES TO SOCIALIZE DENTISTRY ATTACKED; Profession Is Urged to Make a Militant Fight Against Outside Interference. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/american-chesapeake-club-field-trial-captured-by-conklins-skipper.html | American Chesapeake Club Field Trial Captured by Conklin's Skipper Bob; SKIPPER BOB HEADS FIELD TRIAL DOGS | True | By Henry R. Ilsley. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/queens-village-home-sold.html | Queens Village Home Sold. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/kassa-sebat-joins-seyoum.html | Kassa Sebat Joins Seyoum. | True | By Herbert L. Matthews. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/foreign-trade-up-balance-shrinks-despite-octobers-export-and-import.html | FOREIGN TRADE UP; BALANCE SHRINKS; Despite October's Export and Import Gains Margin Fell 50% to $31,998,000. | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/fairey-denies-he-spoke-of-money-rings-being-in-control-of-americas.html | Fairey Denies He Spoke of 'Money Rings' Being in Control of America's Cup Races | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/board-of-trade-aided-grain-trade-survey-head-of-chicago-market.html | BOARD OF TRADE AIDED GRAIN TRADE SURVEY; Head of Chicago Market Calls $8,700 Gift to Dealers' Group 'No Secret.' | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/odlum-testifies-in-14896032-suit-one-of-9-charged-with-diverting.html | ODLUM TESTIFIES IN $14,896,032 SUIT; One of 9 Charged With Diverting Assets of the Securities Allied Corporation. | True | | C1B 283215 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/americans-arrive-for-naval-parley-davis-in-london-expresses.html | AMERICANS ARRIVE FOR NAVAL PARLEY; Davis in London Expresses Measured Optimism on the Outcome of Conference. | True | By Frederick T. Birchall. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/reception-for-miss-collins.html | Reception for Miss Collins. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/prague-sentences-woman-spy.html | Prague Sentences Woman Spy. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/exeter-alumni-dinner-tuesday.html | Exeter Alumni Dinner Tuesday. | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/george-p-spear-dies-leader-in-hardware-general-manager-for-years-of.html | GEORGE P. SPEAR DIES; LEADER IN HARDWARE; General Manager for Years of Cabin Screw Corp. and a New Britain Financier. | True | Special to T l',lzw 'Yoa; Tms. | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/lehman-orders-geoghan-superseded-and-presses-druckman-murder-case-a.html | LEHMAN ORDERS GEOGHAN SUPERSEDED AND PRESSES DRUCKMAN MURDER CASE; A SPECIAL JURY WILL SIT | True | | C1B 283215 |
| 1935-12-07 | 1935-12-07 | https://www.nytimes.com/1935/12/07/archives/funkhouser-appeals-vote-suit.html | Funkhouser Appeals Vote Suit. | True | Special to THE NEW YORK TIMES. | C1B 283215 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/art-buyer-an-independent.html | Art Buyer an Independent. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/federal-financing-ends-uncertainty-fears-of-banks-boycott-of.html | FEDERAL FINANCING ENDS UNCERTAINTY; Fears of Banks' 'Boycott' of Government Issues Allayed by Oversubscription. AMOUNT WAS IN DOUBT Trading in Group Undisturbed as New Securities Fit Into Market Well. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/clapped-from-the-london-cable.html | CLAPPED FROM THE LONDON CABLE | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/asks-aid-on-guidebook-wpa-officials-wants-public-to-suggest-local.html | ASKS AID ON 'GUIDEBOOK.'; WPA Officials Wants Public to Suggest Local Points. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/groups-not-to-organize-social-security-bureaus.html | Groups Not to Organize Social Security Bureaus | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/antisaloon-league-opens-a-new-drive-leaders-hold-out-hope-of.html | ANTI-SALOON LEAGUE OPENS A NEW DRIVE; Leaders Hold Out Hope of Bringing Back Prohibition in Ten Years Through a National Campaign | True | By Louis la Coss. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/london-sees-little-hope.html | London Sees Little Hope. | True | Wireless to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/debut-at-a-dance-for-barbara-west-daughter-of-mrs-jm-austin.html | DEBUT AT A DANCE FOR BARBARA WEST; Daughter of Mrs. J.M. Austin Presented to Society at a Large Party Here. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/migration-of-squirrels-really-search-for-food.html | Migration of Squirrels Really Search for Food | True | F.I. ANDERSON | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/protokyo-state-is-formed-in-china-with-nankings-aid-virtually.html | PRO-TOKYO STATE IS FORMED IN CHINA WITH NANKING'S AID; Virtually Autonomous Regime Embraces Hopei and Chahar -- Anti-Red Drive Is an Aim. CHIANG BECOMES DICTATOR He Gets New Jobs to Give Him Absolute Power -- Japan to Add to Troops in North. PRO-TOKYO STATE FORMED IN CHINA | True | Special Cable to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/attack-planes-show-their-prowess-in-screened-onset-with-bombs-and.html | ATTACK PLANES SHOW THEIR PROWESS IN SCREENED ONSET WITH BOMBS AND GAS | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/asks-utility-issue-be-kept-to-one-suit-government-moves-in-district.html | ASKS UTILITY ISSUE BE KEPT TO ONE SUIT; Government Moves in District of Columbia Court for Stay of All Save Own Action. SEEKS SPEEDY FINAL TEST It Also Sends Out Word That It Will Not Become Party to Stockholders' Suits. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/commodity-markets-futures-prices-fairly-steady-in-dull-trading.html | COMMODITY MARKETS.; Futures Prices Fairly Steady in Dull Trading -- Rubber Easier -- Copper and Hides Firmer. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/party-taxes-jobholders-city-and-state-staffs-in-st-louis-must-aid.html | PARTY 'TAXES' JOBHOLDERS; City and State Staffs In St. Louis Must Aid Democratic Fund. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/foreign-exchange-saturday-dec-1935.html | FOREIGN EXCHAN-GE; Saturday, Dec. ?, 1935. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/advances-shown-against-blindness-value-of-radium-for-infant-eye.html | ADVANCES SHOWN AGAINST BLINDNESS; Value of Radium for Infant Eye Cancer Is Described at Conference Here. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/funds-aid-is-limited-only-by-amount-of-gifts.html | Fund's Aid Is Limited Only by Amount of Gifts | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/diana-matz-betrothed-her-engagement-to-dr-jack-leon-cantor-is.html | DIANA MATZ BETROTHED.; Her Engagement to Dr. Jack Leon Cantor Is Announced. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/consent-of-sec-asked-to-end-3-utilities-nevadacalifornia-electric.html | CONSENT OF SEC ASKED TO END 3 UTILITIES; Nevada-California Electric Would Absorb Western Operating Companies. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/marine-policeman-slain-james-wilton-ausborn-succumbs-after-attack.html | MARINE POLICEMAN SLAIN.; James Wilton Ausborn Succumbs After Attack at Balboa. | True | Special Cable to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/more-funds-asked-for-florida-canal-available-money-will-pay-federal.html | MORE FUNDS ASKED FOR FLORIDA CANAL; Available Money Will Pay Federal Laborers Only Through Next Month. ENGINEERS URGE PROGRAM Yearly Outlay of $25,000,000 Is Advocated for 'Economical Speed' in Construction. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/fall-kills-lw-lewis-dog-race-promoter-fails-to-rally-after-tumble.html | FALL KILLS L.W. LEWIS.; Dog Race Promoter Fails to Rally After Tumble on Subway Steps. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/music.html | Music. | True | JOHN M. GIBSON | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/pot-hunters-kill-city-birds.html | POT HUNTERS KILL CITY BIRDS | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/art-magazines.html | ART MAGAZINES | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/national-arts-club-tea-today.html | National Arts Club Tea Today. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/lawrenceville-is-loser-bows-to-culver-trio-912-to-8-in-indoor-polo.html | LAWRENCEVILLE IS LOSER.; Bows to Culver Trio, 91/2 to 8, in Indoor Polo Match. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/fordham-play-this-week.html | Fordham Play This Week. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/down-the-river-of-no-return.html | DOWN THE 'RIVER OF NO RETURN' | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/school-contracts-let-improvements-for-four-buildings-provided-in.html | SCHOOL CONTRACTS LET.; Improvements for Four Buildings Provided in PWA Projects. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/financial-markets-stocks-advance-moderately-in-active-trading-bonds.html | FINANCIAL MARKETS; Stocks Advance Moderately in Active Trading; Bonds Firm -- Commodities Irregularly Higher. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/schacht-foresees-debt-payment-cut-warns-germany-will-have-to-act.html | SCHACHT FORESEES DEBT PAYMENT CUT; Warns Germany Will Have to Act Again Unless the World Buys More of Her Goods. LAYS TRADE LAG TO U.S. Condemns Sanctions, Saying Reich Repudiates Autarchy, Which Nazis Advocate. |  | By Otto D. Tolischus.wireless To the New York Times. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/george-l-mitchell-advertising-man-was-first-head-of-poor-richard.html | GEORGE L. MITCHELL.; Advertising Man Was First Head of Poor Richard Club, | True | Special to T~ N~W YORK Tr]~.e. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/await-brazilian-plan-details-sought-by-importers-here-cover-the.html | AWAIT BRAZILIAN PLAN.; Details Sought by Importers Here Cover the Transfer of Notes. | True |  | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/death-gas-assailed-as-cruel.html | DEATH GAS ASSAILED AS CRUEL | True | Special Correspondence. THE NEW YORK TIMES | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/defeating-roosevelt.html | DEFEATING ROOSEVELT. | True | From The Detroit Free Press. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/good-neighbor-policy-on-trial-four-important-issues-have-arisen-to.html | GOOD NEIGHBOR' POLICY ON TRIAL; Four Important Issues Have Arisen to Test Roosevelt Program for the Conduct of Foreign Affairs | True | By Harold B. Hinton. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/decides-against-game-vanderbilt-declines-invitation-for-orange-bowl.html | DECIDES AGAINST GAME.; Vanderbilt Declines Invitation for Orange Bowl Contest. | True |  | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/dr-herman-adler-criminologist-dies-professor-of-psychiatry-at.html | DR. HERMAN ADLER, CRIMINOLOGIST. DIES; Professor of Psychiatry at California University Had Perfected 'Li~ Detector.' ILLINOIS EXPERT ON CRIME Figured in Loeb-Leopold Trial While Holding State Post-Had Taught at Harvard. | True | SPCE cial ti the snew tiems | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/miss-julia-fox-affianced.html | Miss Julia Fox Affianced. | True | Special to THE NEW YORK TD,IES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/nassau-wpa-faces-inquiry-tomorrow-littleton-to-open-grand-jury.html | NASSAU WPA FACES INQUIRY TOMORROW; Littleton to Open Grand Jury Investigation of All Phases of Unit's Operations. WASTE OF FUNDS ALLEGED Prosecutor's Action Follows Disputes Between Howe and County Officials. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/fire-engine-crashes-into-truck-9-hurt-one-pedestrians-is-injured.html | FIRE ENGINE CRASHES INTO TRUCK; 9 HURT; One Pedestrians Is injured Seriously in Accident at Columbia and Stanton Sts. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/review-13-no-title-the-red-lady-by-anthony-wynne-302-pp.html | Review 13 -- No Title; THE RED LADY. By Anthony Wynne. 302 pp. Philadelphia: J.B. Lippincott Company. $2. | True | E.C.B. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/wright-will-ride-at-hialeah.html | Wright Will Ride at Hialeah. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/phyllis-konta-bows-at-home-reception-former-student-of-painting-in.html | PHYLLIS KONTA BOWS AT HOME RECEPTION; Former Student of Painting in Paris Wears Period Gown of Blue Velvet. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/adorning-the-home-for-christmas-to-holly-wreaths-of-old-are-now.html | ADORNING THE HOME FOR CHRISTMAS; To Holly Wreaths of Old Are Now Added Novel Ornaments In Gay Patterns | True | By Walter Rendell Storey | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/neutrality-policy-studied-by-women-voters-league-is-conducting.html | NEUTRALITY POLICY STUDIED BY WOMEN; Voters' League Is Conducting Survey to Decide on Its Proposal to Congress. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/party-in-hollywood-even-the-apostles-of-overstatement-were.html | PARTY IN HOLLYWOOD; Even the Apostles of Overstatement Were Impressed by This One | True | D.W.C. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/shopping-suggestions-toy-circuses-and-theatres-presents-for-dogs.html | SHOPPING SUGGESTIONS; Toy Circuses and Theatres -- Presents for Dogs -- Novelties in Breakfast Services | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/jane-addams-wrote-this-biography-of-julia-lathrop-my-friend-julia.html | Jane Addams Wrote This Biography of Julia Lathrop; MY FRIEND, JULIA LATHROP. By Jane Addams. 228 pp. New York: The Macmillan Company. $2. | True | By Rose C. Feld | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/william-f-pohlmeyer.html | WILLIAM F. POHLMEYER | True | speic tt ejt te enw yor times | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/providence-quintet-scores.html | Providence Quintet Scores. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/sibelius-70-today-cuts-off-his-phone-composer-works-quietly-in.html | SIBELIUS, 70 TODAY, CUTS OFF HIS PHONE; Composer Works On Quietly in His Secluded Finnish Home as He Thwarts Well-Wishers. EXPRESSES HIS GRATITUDE He Speaks Fondly of Friends in This Country -- Nation-Wide Fetes Are Ready for Him. | True | Wireless to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/i-herbert-white-marries-dorothy-thayer-becomes-bride-of-maine.html | I HERBERT WHITE MARRIES; Dorothy Thayer Becomes Bride of Maine Senator's Son. | True | Special t0 T NE YORK TL'ES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/spain-may-permit-jesuits-to-return-constitutional-reforms-also.html | SPAIN MAY PERMIT JESUITS TO RETURN; Constitutional Reforms Also Would Enable Churches to Re-establish Schools. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/platak-is-ranked-no-1-in-handball-us-fourwall-champion-tops-aau.html | PLATAK IS RANKED NO. 1 IN HANDBALL; U.S. Four-Wall Champion Tops A.A.U. List -- Gordon and Berry Doubles Leaders. LONDIN ALSO IS HONORED Brooklynite Shows Way in One-Wall Play Along With Margolis and Levinson. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/review-10-no-title-the-washington-legation-murders-by-van-wyck.html | Review 10 -- No Title; THE WASHINGTON LEGATION MURDERS. By Van Wyck Mason. 306 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/panzer-triumphs-4327-conquers-alumni-quintet-for-the-first-victory.html | PANZER TRIUMPHS, 43-27.; Conquers Alumni Quintet for the First Victory of Season. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/chicago-opera-closes-ends-one-of-best-seasons-in-its-history.html | CHICAGO OPERA CLOSES.; Ends One of Best Seasons in Its History -- Deficit Reduced. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/delay-release-of-hides-drought-stocks-kept-off-market-by-government.html | DELAY RELEASE OF HIDES.; Drought Stocks Kept Off Market by Government Change. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/electric-shock-cures-victim-of-paralysis-laborer-barely-able-to.html | ELECTRIC SHOCK CURES VICTIM OF PARALYSIS; Laborer, Barely Able to Hobble, Touching Live Wire in Home, Experiences 'Miracle.' | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/hollywood-rattles-some-family-skeletons-concerning-the-peril-of.html | HOLLYWOOD RATTLES SOME FAMILY SKELETONS; Concerning the Peril of Historical Films -- News and Gossip of the Week | True | By Douglas W. Churchill.hollywood. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/sarnoff-predicts-television-in-1940-problems-too-great-for-wide-use.html | SARNOFF PREDICTS TELEVISION IN 1940; Problems Too Great for Wide Use in Immediate Future, Head of R.C.A. Asserts. BUT SEES RAPID STRIDES Lack of Method of Amplifying 'Sight' Bars Progress Like That of Early Radio. | True | Copyright. 1935, by the New York Times Company and Nana, Inc. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/an-italian-ripost.html | AN ITALIAN RIPOST | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/one-womans-life-and-forever-by-esther-morgan-mccullough-789-pp-new.html | One Woman's Life; -- AND FOREVER. By Esther Morgan McCullough. 789 pp. New York: Gotham House. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/wider-personal-test-for-law-entry-urged-cw-wickersham-at-hudson.html | WIDER PERSONAL TEST FOR LAW ENTRY URGED; C.W. Wickersham, at Hudson, Also Would Broaden Scope of Admission Bodies. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/fake-priest-held-in-17year-racket-clergymen-trap-suspect-as-bogus.html | FAKE PRIEST HELD IN 17-YEAR RACKET; Clergymen Trap Suspect as Bogus Solicitor Long Sought by Catholic Magazine. VICTIM RECOGNIZES HIM Police Say Man Who Posed as New Rochelle Pastor Took In $40 to $100 a Day. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/to-discuss-druggists-problems.html | To Discuss Druggists' Problems. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/briarcliff-to-celebrate-annual-christmas-revel-will-be-held-on.html | BRIARCLIFF TO CELEBRATE.; Annual Christmas Revel Will Be Held on Saturday. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/pitkin-to-address-club-drama-study-group-to-convene-on-friday-at.html | PITKIN TO ADDRESS CLUB.; Drama Study Group to Convene on Friday at Waldorf-Astoria. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/appraisers-here-speeding-imports-examinations-are-brought-up-to.html | APPRAISERS HERE SPEEDING IMPORTS; Examinations Are Brought Up to Date Following Charges Presented by Traders. RUSH ALL HOLIDAY GOODS Movement Started for Committee of Officials and Importers to Discuss Problems. | True | By Charles E. Egan. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/loyal-to-the-league.html | LOYAL TO THE LEAGUE. | True | By King George, In An Address Read At the Opening of Parliament In London. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/textile-union-maps-fight-for-reforms-will-open-national-campaign-in.html | TEXTILE UNION MAPS FIGHT FOR REFORMS; Will Open National Campaign in Behalf of Federal Act -- Manufacturers Assailed. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/churches-for-neutrality.html | CHURCHES FOR NEUTRALITY. | True | By Protestant Denominations, In A Letter To President Roosevelt. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/it-looks-like-me.html | IT LOOKS LIKE ME" | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/giants-and-pirates-to-play-here-today-game-last-of-regular-season.html | GIANTS AND PIRATES TO PLAY HERE TODAY; Game Last of Regular Season for Champions -- Dodgers to Entertain Boston. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/large-imports-of-liquor-to-be-stored-temporarily.html | Large Imports of Liquor To Be Stored Temporarily | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/colonial-antiques-will-be-dispersed-furnishings-from-the-chase.html | COLONIAL ANTIQUES WILL BE DISPERSED; Furnishings From the Chase Mansion at Annapolis Are Selected for Sale. SHAW COLLECTION PIECES Jewelry, American Handicraft Prints and Miniatures Are Offered Collectors. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/scholarships-is-founded-award-at-jersey-womens-college-to-provide.html | SCHOLARSHIPS IS FOUNDED.; Award at Jersey Women's College to Provide Course at Geneva. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/other-salaries-disclosed-charis-corporation-paid-louis-margolis.html | OTHER SALARIES DISCLOSED.; Charis Corporation Paid Louis Margolis, President, $32,400. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/many-notables-invited-daughters-of-american-colonists-to-hold.html | MANY NOTABLES INVITED.; Daughters of American Colonists to Hold Luncheon Thursday. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/greenebaum-wallach.html | Greenebaum -- Wallach. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/may-wine-for-charity-performance-of-play-dec-16-to-aid-maternity.html | MAY WINE FOR CHARITY.; Performance of Play Dec. 16 to Aid Maternity Centre. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/mathewsongarabrant.html | MathewsonGarabrant. | True | Special to TK Nw YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/princeton-seniors-are-10-employed-group-to-date-is-prepared-to-work.html | PRINCETON SENIORS ARE 10% EMPLOYED; Group, to Date, Is Prepared to Work After June Graduation, University Reports. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/the-philharmonic-outlook.html | THE PHILHARMONIC OUTLOOK | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/miss-longshore-engaged-nursing-student-betrothed-to-dr-louis-n.html | MISS LONGSHORE ENGAGED'; Nursing Student Betrothed to Dr, Louis N. Clalborn, | True | specie2 to T NV Nox TTM6. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/miss-isabel-hills-plans-marriage-to-james-dick-russell-toi-take.html | MISS ISABEL HILL'S PLANS.; Marriage to James Dick Russell toI Take Place on Dec, 20. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/mother-and-three-die-in-fire.html | Mother and Three Die in Fire. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/noted-along-the-motor-routes-roads-to-be-avoided-in-winter-are.html | NOTED ALONG THE MOTOR ROUTES; Roads to Be Avoided in Winter Are Listed -- The Week's News | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/ruth-t-andrews-wed-to-john-vogt-the-rev-joseph-hunter-head-of-the.html | RUTH T. ANDREWS WED TO JOHN VOGT; The Rev. Joseph Hunter, Head of the Bloomfield Seminary, Performs Ceremony. | True | Deoial to THE NEW YORK TIEg | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/extension-of-yuletide-to-epiphany-is-urged.html | Extension of Yuletide To Epiphany Is Urged | True | JOHN SPELLMAN | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/marks-to-address-sales-group.html | Marks to Address Sales Group. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/gets-bids-on-new-liner-ship-company-makes-progress-in-plan-to.html | GETS BIDS ON NEW LINER.; Ship Company Makes Progress in Plan to Retire Leviathan. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/four-team-places-to-new-rochelle-county-champions-dominate.html | FOUR TEAM PLACES TO NEW ROCHELLE; County Champions Dominate All-Scholastic Eleven Picked for Westchester. LAWTON AT QUARTERBACK Gallo and Progner of Gorton Gain Honors Along With Friedgen of Harrison. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/appeal-from-china-doubted-by-league-differences-between-her-case.html | APPEAL FROM CHINA DOUBTED BY LEAGUE; Differences Between Her Case Against Japan and Ethiopia's Against Italy Are Pointed Out at Geneva | True | By Clarence K. Streit.wireless To the New York Times. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/italy-calls-cresson-pa-man.html | Italy Calls Cresson (Pa.) Man. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/dartmouth-to-honor-bible.html | Dartmouth to Honor Bible. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/charge-a-plot-in-spain-radicals-accuse-monarchists-of-a-plan-to.html | CHARGE A PLOT IN SPAIN.; Radicals Accuse Monarchists of a Plan to Attack Republicans. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/store-owner-slain-by-shotgun-bandit-kearny-nj-butcher-refuses-to.html | STORE OWNER SLAIN BY SHOTGUN BANDIT; Kearny, N.J., Butcher Refuses to Raise Hands and Show Where He Hid Day's Receipts. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/alliance-plans-concert-all-souls-church-group-to-have-musicale-on.html | ALLIANCE PLANS CONCERT.; All Souls' Church Group to Have Musicale on Friday. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/review-5-no-title-runner-of-the-trail-a-mystery-of-the-hudson-bay.html | Review 5 -- No Title; RUNNER OF THE TRAIL: A Mystery of the Hudson Bay Country. By Maribelle Cormack. Illustrated by Robert Kimball Stephens. 242 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/midwest-reports-rise-holiday-buying-reaches-high-level-wholesale.html | MIDWEST REPORTS RISE.; Holiday Buying Reaches High Level, Wholesale Trade Is Active. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/john-jay-of-the-founding-fathers-john-jay-defender-of-liberty-by.html | John Jay of the Founding Fathers; JOHN JAY: DEFENDER OF LIBERTY. By Frank Monaghan. 497 pp. Indianapolis: The Bobbs-Merrill Company. $4. | True | By Francis Brown | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/philadelphia-trade-up-10-conditions-generally-in-district-reported.html | PHILADELPHIA TRADE UP 10%; Conditions Generally in District Reported Best Since 1929. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/libel-in-the-city-of-love.html | LIBEL!" IN THE CITY OF LOVE | True | O.H. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/as-it-sometimes-seemed-to-mr-broun-it-seems-to-me-19251935-by.html | As It Sometimes Seemed to Mr. Broun; IT SEEMS TO ME. 1925-1935. By Heywood Broun. 335 pp. New York: Harcourt, Brace & Co. $2.50. | True | C.G. POORE. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/andrews-defends-compensation-law-state-official-denies-loss-of-jobs.html | ANDREWS DEFENDS COMPENSATION LAW; State Official Denies Loss of Jobs Is Due to Occupational Disease Amendment. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/peakesheats.html | Peake-Sheats. | True | Special to T Nw NoR Tns. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/thanksgiving.html | Thanksgiving | True | ROWLAND F. DENISON | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/roosevelt-rides-high-in-booming-midwest-but-revived-farming.html | ROOSEVELT RIDES HIGH IN BOOMING MIDWEST; But Revived Farming, Industry and Trade Look to Him for Answer on Funding of the Public Debt. | True | By Arthur Krock. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/bash-victor-in-cue-tourney.html | Bash Victor in Cue Tourney. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/miniature-camera-gains-hosts-of-amateurs-use-it-enlarging-its-shots.html | MINIATURE CAMERA GAINS; Hosts of Amateurs Use It, Enlarging Its 'Shots' and Making 'Candid' Pictures | True | By John Markland. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/notes-on-a-career-sidney-lanfield-says-he-felt-right-at-home-at-boy.html | NOTES ON A CAREER; Sidney Lanfield Says He Felt Right at Home in 'Boy Meets Girl' | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/walkerpuner.html | WalkerPuner. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/warnings-on-food-eat-drink-and-be-wary-by-fj-schlink-322-pp-new.html | Warnings on Food; EAT, DRINK AND BE WARY. By F.J. Schlink. 322 pp. New York: Covici-Friede. $2. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/fire-suffocates-man-and-wife.html | Fire Suffocates Man and Wife. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/russias-new-hero-sticks-to-mine-stakhanoff-who-started-nation-on.html | RUSSIA'S NEW HERO STICKS TO MINE; Stakhanoff, Who Started Nation on New Production Campaign, Knows Drills Far Better Than Books | True | By Milly Bennett.wireless To the New York Times. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/new-subscriptions-set-opera-record-metropolitan-season-to-have-28.html | NEW SUBSCRIPTIONS SET OPERA RECORD; Metropolitan Season to Have 28 Per Cent More Than Any Year Since 1919. RISE CREDITED TO GUILD Box Office Treasurer Thinks 'Youthful Spirit' Shown by Johnson Is Also Factor. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/marylebone-tallies-411-hardstaffs-230-marks-sydney-cricket-play.html | MARYLEBONE TALLIES 411.; Hardstaff's 230 Marks Sydney Cricket Play -- Other Results. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/raid-called-purely-military.html | Raid Called Purely Military. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/the-late-kurt-schindler-he-was-musician-of-eclectic-tastes-broad.html | THE LATE KURT SCHINDLER; He Was Musician of Eclectic Tastes, Broad Interests and Understanding | True | O.D. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/city-psal-soccer-title-annexed-by-new-utrecht-in-victory-over.html | City P.S.A.L. Soccer Title Annexed by New Utrecht in Victory Over Monroe; NEW UTRECHT WINS SOCCER FINAL, 1-0 | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/wpa-halts-airport-for-westchester-allotment-of-668000-fund-for.html | WPA HALTS AIRPORT FOR WESTCHESTER; Allotment of $668,000 Fund for Mount Pleasant Project Is Withdrawn by Government. NO EXPLANATION IS GIVEN Protests of Taxpayers Believed to Be the Reason -- Croton Point Plan Revived. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/4000-strike-in-colombia-oil-field.html | 4,000 Strike in Colombia Oil Field | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/print-makers.html | PRINT MAKERS | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/sunderland-tops-bolton-at-soccer-scores-72-victory-to-widen-lead-in.html | SUNDERLAND TOPS BOLTON AT SOCCER; Scores 7-2 Victory to Widen Lead in English League as Derby, Huddersfield Bow. FOG HALTS FOUR MATCHES High Scoring Marks Games Completed in First Division -- Aberdeen Keeps Margin. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/pinch-of-sanctions-is-uneven-in-italy-foreign-trade-and-industry.html | PINCH OF SANCTIONS IS UNEVEN IN ITALY; Foreign Trade and Industry Suffer, But Official Rome Believes Country Can Fight a Long War | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/future-of-aaa.html | FUTURE OF AAA. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/win-hearing-on-trustees-postal-telegraphs-bondholders-act-in.html | WIN HEARING ON TRUSTEES; Postal Telegraph's Bondholders Act in Bankruptcy -- Meet Tuesday. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/daughters-of-ohio-to-give-yule-party-frolic-tomorrow-at-the-st.html | DAUGHTERS OF OHIO TO GIVE YULE PARTY; Frolic Tomorrow at the St. Regis Will Have as Guest Daniel Frohman. INVISIBLE CHOIR TO SING Fete on Tuesday Will Be Held by the Service Club of Jackson Heights. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/elizabeth-field-to-wed-brooklyn-conn-girl-to-be-the-bride-of.html | ELIZABETH FIELD TO WED.; Brooklyn, Conn., Girl to Be the Bride of William E. Hunt. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/books-and-authors.html | Books and Authors | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/christmas-fair-planned-germanamerican-conference-to-hold-bazaar-dec.html | CHRISTMAS FAIR PLANNED.; German-American Conference to Hold Bazaar Dec. 12 to 14. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/parlin-davis.html | Parlin -- Davis. | True | Special to Tm qlw YORK TrMZ. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/yale-sends-to-amherst-five-strayed-trophies.html | Yale Sends to Amherst Five Strayed Trophies | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/111-at-nyu-named-to-yearbook-staff-appointment-of-kingsley-jones-as.html | 111 AT N.Y.U. NAMED TO YEARBOOK STAFF; Appointment of Kingsley Jones as the Editor of 'Violet' Is Announced. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/from-a-scabbard-expert.html | From a Scabbard Expert. | True | JO MIELZINER | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/man-as-a-maker-of-wilderness-deserts-on-the-march-by-paul-b-bears.html | Man as a Maker of Wilderness; DESERTS ON THE MARCH. By Paul B. Bears. Illustrated. 231 pp. Norman, Okla.: University of Oklahoma Press. $2.50. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/drama-winners-announced.html | Drama Winners Announced. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/learning-to-know-the-common-trees.html | LEARNING TO KNOW THE COMMON TREES | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/moore-huh.html | Moore -- HuH. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/engineers-to-help-rutgers-students-23-experts-to-re-industrial.html | ENGINEERS TO HELP RUTGERS STUDENTS; 23 Experts to Re 'Industrial Advisers' Under New Plan for Electrical School. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/highways.html | Highways. | True | W.W. CHRISTMAN | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/burlington-strike-is-declared-off-road-executive-says-rail-union.html | BURLINGTON STRIKE IS DECLARED OFF; Road Executive Says Rail Union Has Agreed to Mediation, Starting This Morning. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/courage.html | Courage. | True | MARY ANDERSON SANBORN | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/dance-to-help-mission-st-thomas-service-club-sets-dec-19-as-benefit.html | DANCE TO HELP MISSION.; St. Thomas Service Club Sets Dec. 19 as Benefit Date. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/napolitano-fights-draw-battles-on-even-terms-with-brink-in-eight.html | NAPOLITANO FIGHTS DRAW.; Battles on Even Terms With Brink in Eight Rounds -- Jerome Wins. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/trusdell-gronquist.html | Trusdell -- Gronquist. | True | Special to T NEw YoR TES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/drive-is-begun-abroad-committee-to-preserve-olympic-spirit-is.html | DRIVE IS BEGUN ABROAD.; Committee to Preserve Olympic Spirit Is Formed in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/katherine-weston-lists-attendants-sister-mrs-john-brownell-to-be.html | KATHERINE WESTON LISTS ATTENDANTS; Sister, Mrs. John Brownell, to Be Matron of Honor at Wedding go Stuyvesant Pell. | True | Special to THE IEW YORE TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/most-recent-recordings-for-the-gramophone.html | MOST RECENT RECORDINGS FOR THE GRAMOPHONE | True | By Compton Pakenham. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/dance-for-philanthropy-200-couples-help-campaign-to-wipe-out.html | DANCE FOR PHILANTHROPY; 200 Couples Help Campaign to Wipe Out Deficit. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/the-camera-and-the-promised-land.html | THE CAMERA AND THE PROMISED LAND | True | By Juda Leman. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/makes-bryn-mawr-her-chief-legatee-president-emeritus-thomas-in-will.html | MAKES BRYN MAWR HER CHIEF LEGATEE; President Emeritus Thomas in Will Provided Funds of $280,000. ACTUAL AMOUNT IN DOUBT Gifts During Lifetime and Depression May Reduce the Value of the Estate. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/wheat-is-swerved-by-foreign-moves-prices-in-chicago-weakened-by.html | WHEAT IS SWERVED BY FOREIGN MOVES; Prices in Chicago Weakened by Liverpool and Buoyed by Winnipeg List. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/bank-stock-values-at-1935-peak.html | Bank Stock Values at 1935 Peak. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/frank-j-canning-honored.html | Frank J. Canning Honored. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/associates-at-rffes-of-r-h-titherington-simple-service-for.html | ASSOCIATES AT RffES OF R. H. TITHERINGTON; Simple Service for Executive of New York Sun Takes Place in All Angels Church. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/cummings-enters-bankhead-act-suit-files-brief-as-friend-of-court-in.html | CUMMINGS ENTERS BANKHEAD ACT SUIT; Files Brief as 'Friend of Court' in Case Before the Supreme Court. HOLDS IT CONSTITUTIONAL Action of Texas Cotton Producer Against Railroad Will Be Argued Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/activities-of-musicians-here-and-afield-numerous-debuts-for-opening.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Numerous Debuts for Opening Week at Metropolitan -- Other Items | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/lloyd-moore-weds-mrs-e-h-preston-daughter-of-former-senator-hawes.html | LLOYD MOORE WEDS MRS. E. H. PRESTON; Daughter of Former Senator Hawes of Missouri Bride in Ceremony Here. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/dance-will-help-needy-junior-society-of-congregation-emanuel-to.html | DANCE WILL HELP NEEDY.; Junior Society of Congregation Emanu-El to Hold Event. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/editorial-article-1-no-title-vast-housing-plan-envisaged-for-city.html | Editorial Article 1 -- No Title; VAST HOUSING PLAN ENVISAGED FOR CITY | True | By Roland Wood. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/charting-the-holiday-course-the-vacationist-goes-north-for-skiing.html | CHARTING THE HOLIDAY COURSE; The Vacationist Goes North for Skiing, to the Mid-South for Sports and to the Far South and California for Suntan | True | By Grace Hendrick Eustis. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/jersey-man-dies-in-car-smash.html | Jersey Man Dies in Car Smash. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/speech-specialists-to-dine.html | Speech Specialists to Dine. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/sanity-first-the-art-of-sensible-living-by-joseph-jastrow-312-pp.html | SANITY FIRST -- THE ART OF SENSIBLE LIVING. By Joseph Jastrow. 312 pp. New York: Greenberg. $2.50. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/chlorine-improves-dishwater.html | CHLORINE IMPROVES DISHWATER | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/the-charming-blue-flowered-african-violet-blooms-during-a-long.html | The Charming Blue Flowered 'African Violet' Blooms During a Long Period | True | By Helen van Pelt Wilson. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/biff-32-victor-at-fair-grounds-knights-mount-close-to-track-mark-in.html | BIFF, 3-2, VICTOR AT FAIR GROUNDS; Knight's Mount Close to Track Mark in Taking Handicap by Length and Half. THE PELICAN RUNS SECOND Mojena Registers Triple With Moving Clouds, Chickahominy and Portfolio. BIFF, 3-2, VICTOR AT FAIR GROUNDS | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/menocal-retires-from-cuban-race-his-democratic-party-demands-that.html | MENOCAL RETIRES FROM CUBAN RACE; His Democratic Party Demands That President Mendieta Resign Immediately. ASSAILS DODDS FORMULA All but One Candidate for the Presidency Are Now Expected to Withdraw. | True | Special Cable to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/rare-haitian-animals-due-here-tomorrow-solenodons-seldom-seen-even.html | RARE HAITIAN ANIMALS DUE HERE TOMORROW; Solenodons, Seldom Seen Even on Native Island, Coming to New York Zoo. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/playground-plan-alters-financing-proposal-outlines-citywide.html | PLAYGROUND PLAN ALTERS FINANCING; Proposal Outlines City-Wide Recreation System Aided by State and Municipality. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/review-6-no-title-the-house-of-many-tongues-by-fjeril-hess.html | Review 6 -- No Title; THE HOUSE OF MANY TONGUES. By Fjeril Hess. Illustrated by Edward Caswell. 228 pp. New York: The Macmillan Company. $2. | True | A.T.F. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/indefatigable-mr-eden-britains-youthful-diplomat-is-cool-and-serene.html | INDEFATIGABLE MR. EDEN; Britain's Youthful Diplomat Is Cool And Serene, but He Strikes Hard | True | By Derso | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/the-east-speaks-to-the-west-a-chinese-writers-fine-interpretation.html | THE EAST SPEAKS TO THE WEST; A Chinese Writer's Fine Interpretation of His Country 's Ancient Culture MY COUNTRY AND MY PEOPLE. By Lin Yutang. New York: Reynal Hitchcock. $3. China's Culture | True | By R. Emmet Kennedy | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/friendly-aid-lifts-gloom-of-neediest-hold-the-appeal-has-on-donors.html | FRIENDLY AID LIFTS GLOOM OF NEEDIEST; Hold the Appeal Has on Donors Is Shown by Volume of Neighborly Generosity. SCORES STILL ARE WAITING Many Suffering Families in Need of the Help That No Official Source Can Give. GOOD DONE BY FUND HAILED Charity Director Lauds Individual Care -- One $1,500 Gift and One $500 Sent in Day. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/by-air-over-twooceans.html | BY AIR OVER TWO-OCEANS. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/tribute.html | Tribute. | True | J.D.R., Woodhaven | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/dane-commissioned-to-paint-roosevelt-saltoft-expects-to-complete.html | DANE COMMISSIONED TO PAINT ROOSEVELT; Saltoft Expects to Complete the Portrait of President in Six Sittings. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/students-puppet-show-will-replace-regular-wpa-play-at-hunter.html | STUDENTS' PUPPET SHOW.; Will Replace Regular WPA Play at Hunter College Tomorrow. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/a-public-health-plan-the-patients-dilemma-a-public-trial-of-the.html | A Public Health Plan; THE PATIENT'S DILEMMA. A Public Trial of the Medical Profession. By S.A. Tannenbaum, M.D., and Paul Maerker Branden. 278 pp. Now York: Coward-McCann. $2.50. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/harvard-men-scoff-at-charter-threat-massachusetts-attorney-general.html | HARVARD MEN SCOFF AT CHARTER THREAT; Massachusetts Attorney General Cannot Usurp Court Powers on Oath Law, They Assert. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/j-p-ivikinney-dead-advertising-agent-founded-his-own-firm-in-1900.html | J. P. IVI'KINNEY DEAD; ADVERTISING AGENT; Founded His Own Firm in 1900 to Represent Newspapers in National Field. LARGE PAPERS HIS CLIENTS Native of Rochester, N. Y., He Acted for Frank E. Gannett ChainBegan Work in 1869. | True | Special to T iZV YOK TS. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/proper-names-give-us-new-words-one-of-these-just-over-from-russia.html | PROPER NAMES GIVE US NEW WORDS; One of These, Just Over From Russia, Joins a Family That Can Be Traced Back to Adam | True | By Frank H. Vizetelly | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/bridge-public-spectacle-staging-of-frenchamerican-match-in-the.html | BRIDGE: PUBLIC 'SPECTACLE; Staging of French-American Match in the Garden to Test Interest -- Week's Hands | True | By Albert H. Morehead. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/near-east-bazaar-tomorrow.html | Near East Bazaar Tomorrow. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/ship-repaired-at-sea-disabled-freighter-in-no-need-of-aid-coast.html | SHIP REPAIRED AT SEA.; Disabled Freighter in No Need of Aid, Coast Guard Is Told. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/crescents-annex-opener-subdue-central-ymca-five-3229-on-rivals.html | CRESCENTS ANNEX OPENER.; Subdue Central Y.M.C.A. Five, 32-29, on Rival's Court. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/short-interest-exceeds-million-shares-on-exchange-first-time-in.html | Short Interest Exceeds Million Shares On Exchange First Time in About 2 Years | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/appointed-by-fidelity-fund.html | Appointed by Fidelity Fund. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/our-interests-in-china.html | OUR INTERESTS IN CHINA. | True | By Secretary Cordell Hull. A Statement Made In Washington About the Attitude of the United States Toward Japanese Activities. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/precher-draws-his-pity-donor-of-500-for-repairs-says-shingulls-let.html | PRECHER' DRAWS HIS PITY.; Donor of $500 for Repairs Says 'Shingulls' Let 'Rane' In. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/fidel-associations-assets-up.html | Fidel Association's Assets Up. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/last-instalment-is-due-on-city-sales-tax-jan-15.html | Last Instalment Is Due On City Sales Tax Jan. 15 | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/winter-bouquets-in-show-tuesday-garden-cityhempstead-club-will-hold.html | WINTER BOUQUETS IN SHOW TUESDAY; Garden City-Hempstead Club Will Hold Exhibition in Afternoon and Evening. PROVISION FOR NOVELTIES Arrangements Made for Other Programs by Organizations on Long Island. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/princeton-quintet-beats-drexel-3925-tilden-with-14-points-leads.html | PRINCETON QUINTET BEATS DREXEL, 39-25; Tilden, With 14 Points, Leads Tigers to Victory in Their Opening Contest. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/remember-these-the-neediest-of-all-remember-these-the-neediest-in.html | REMEMBER THESE: THE NEEDIEST OF ALL!; REMEMBER THESE: THE NEEDIEST IN THE CITY! TWENTY-FOURTH ANNUAL APPEAL | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/review-3-no-title-patsys-progress-by-rose-b-knox-frontispiece-by.html | Review 3 -- No Title; PATSY'S PROGRESS. By Rose B. Knox. Frontispiece by Howard Chandler Christy. End papers by Reginald Birch. 275 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/rush-light-line-aid-girl-greenwich-men-bring-power-in-3-days-for.html | RUSH LIGHT LINE, AID GIRL.; Greenwich Men Bring Power in 3 Days for Electric Treatment. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/review-1-no-title-the-pilgrims-regress-an-allegorical-apology-for.html | Review 1 -- No Title; THE PILGRIM'S REGRESS. An Allegorical Apology for Christianity, Reason and Romanticism. By C.S. Lewis. 256 pp. New York: Sheed & Ward, Inc. $2.25. | True | JANE SPENCE SOUTHRON. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/luncheon-for-work-of-catholic-charity-event-on-dec-16-to-aid.html | LUNCHEON FOR WORK OF CATHOLIC CHARITY; Event on Dec. 16 to Aid Efforts of Big Sisters on Behalf of Underprivileged Youth. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/st-john-ervine-again-being-some-notes-on-the-play-called-anthony.html | ST. JOHN ERVINE AGAIN; Being Some Notes on the Play Called 'Anthony and Anna' | True | A.V. COOKMAN. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/library-items-offered-rare-books-including-40volume-set-of-dickens.html | LIBRARY ITEMS OFFERED.; Rare Books, Including 40-Volume Set of Dickens, to Be Sold. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/wp-dodges-to-be-hosts-will-entertain-for-two-chinese-writers-and-dr.html | W.P. DODGES TO BE HOSTS.; Will Entertain for Two Chinese Writers and Dr. Stuart. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/new-zealand-tops-ireland-at-rugby-tourists-triumph-by-179-at-dublin.html | NEW ZEALAND TOPS IRELAND AT RUGBY; Tourists Triumph by 17-9 at Dublin, Gaining 11-6 Lead in First Half. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/peru-raises-argentine-wheat-tax.html | Peru Raises Argentine Wheat Tax | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/to-address-womens-city-club.html | To Address Women's City Club. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/to-represent-kentucky-mrs-christine-b-south-is-named-republican.html | TO REPRESENT KENTUCKY.; Mrs. Christine B. South Is Named Republican Committeewoman. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/miss-lucy-bliss.html | MISS LUCY BLISS. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/rich-gold-deposits-found-in-michigan-old-map-shows-location-of-vein.html | RICH GOLD DEPOSITS FOUND IN MICHIGAN; Old Map Shows Location of Vein Once Worked by an Indian. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/board-backs-lewis-program.html | Board Backs Lewis Program. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/zest-in-cycles-more-zest-for-life-by-donald-a-laird-327-pp-new-york.html | Zest in Cycles; MORE ZEST FOR LIFE. By Donald A. Laird. 327 pp. New York: Whittlesey House (McGraw-Hill Book Company). $2.50. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/church-reelects-morgan.html | Church Re-elects Morgan. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/charles-morgans-farewell-to-george-moore-epitaph-on-george-moore-by.html | Charles Morgan's Farewell to George Moore; EPITAPH ON GEORGE MOORE. By Charles Morgan. 56 pp. Illustrated. New York: The Macmillan Company. $1.25. | True | HORACE REYNOLDS. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/block-nesmith.html | Block -- Nesmith. | True | Specla! to TI NI | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/smu-scores-210-as-wilson-excels-allamerica-back-darts-58-yards-and.html | S.M.U. SCORES, 21-0, AS WILSON EXCELS; All-America Back Darts 58 Yards and Returns Punt to Texas A. and M. Goal. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/rutgers-sets-the-pace-downs-montclair-teachers-4218-grossman.html | RUTGERS SETS THE PACE.; Downs Montclair Teachers, 42-18, Grossman Scoring 14 Points. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/robert-miller-3d-weds-chattanooga-newapaper-man-and.html | ROBERT MILLER. 3D WEDS.!; Chattanooga Newapaper Man and | True | I | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/italian-envoy-to-speak-here.html | Italian Envoy to Speak Here. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/review-4-no-title-up-in-the-air-by-marjorie-flack-illustrated-in.html | Review 4 -- No Title; UP IN THE AIR. By Marjorie Flack. Illustrated in color and in black and white by Karl Larsson. New York: The Macmillan Company. $1.75. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/henry-hudson-parkway-advances.html | HENRY HUDSON PARKWAY ADVANCES | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/here-is-stresemanns-own-record-the-most-notable-figure-in-germanys.html | Here Is Stresemann's Own Record; The Most Notable Figure in Germany's Parliamentary Period as Revealed in His Diaries, Letters and Papers | True | By Emil Lengyel | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/socialists-strive-to-heal-party-rift-regular-group-to-act-today-oil.html | SOCIALISTS STRIVE TO HEAL PARTY RIFT; 'Regular' Group to Act Today oil Plan to Bring Rebels Back to City Unit. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/allan-l-priddy-dartmouth-alumni-leader-was-a-director-of-ginn-co.html | ALLAN L. PRIDDY.; Dartmouth Alumni Leader Was a Director of Ginn & Co. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/city-college-groups-name-new-officers-49-leaders-chosen-for.html | CITY COLLEGE GROUPS NAME NEW OFFICERS; 49 Leaders Chosen for Thirteen Extracurricular Activities at School of Business. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/on-yukonalaska-trek-soldier-who-flashed-rogerspost-crash-will.html | ON YUKON-ALASKA TREK.; Soldier Who Flashed Rogers-Post Crash Will Follow Highway Trail | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/attache-not-wanted-in-italy.html | Attache Not Wanted in Italy. | True | Special Cable to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/liner-under-german-flag-pennland-sails-for-halifax-as-new-port-of.html | LINER UNDER GERMAN FLAG; Pennland Sails for Halifax as New Port of Call. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/bazaar-wednesday-to-aid-settlement-proceeds-will-be-devoted-to-the.html | BAZAAR WEDNESDAY TO AID SETTLEMENT; Proceeds Will Be Devoted to the Work of Barat Institution Among Poor Children. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/find-no-price-resistance-retailers-giving-careful-thought-to.html | FIND NO PRICE RESISTANCE; Retailers Giving Careful Thought to Problem, However, for Spring. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/mrs-dorothy-mlaren-daughter-of-bon-ami-companys-head-dies-in.html | MRS. DOROTHY M'LAREN.; Daughter of Bon Ami Company's Head Dies in Callfornja. | True | Special to T~z Ns~v YO~K Tn%œgs. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/aloofness-impracticable.html | ALOOFNESS IMPRACTICABLE. | True | From The Detroit News. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/dress-group-to-attend.html | Dress Group to Attend. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/5-lost-as-russian-barge-sinks.html | 5 Lost as Russian Barge Sinks. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/havelock-ellis-weighs-proust-and-others-from-rousseau-to-proust-by.html | Havelock Ellis Weighs Proust and Others; FROM ROUSSEAU TO PROUST. By Havelock Ellis. Illustrated. 411 pp. Boston: Houghton Mifflin Company. $3.50. | True | By Harold Strauss | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/u-of-p-girls-to-don-their-red-mittens-thirdyear-emblem-tomorrow.html | U. OF P. GIRLS TO DON THEIR RED MITTENS; Third-Year Emblem Tomorrow Will Open Junior Week, Climaxed by Prom on Friday. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/aspects-of-his-art-in-bignou-show.html | Aspects of His Art In Bignou Show | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/short-waves.html | SHORT WAVES | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/urges-permanent-car-plates.html | URGES PERMANENT CAR PLATES | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/russias-purchases-rose-sharply-here-totaled-36500000-in-eleven.html | RUSSIA'S PURCHASES ROSE SHARPLY HERE; Totaled $36,500,000 in Eleven Months of 1935, or More Than 2 1/2 Times Figure for 1934. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/real-estate-tax-cut-suggested-to-mayors-advisory-group-of-the-state.html | REAL ESTATE TAX CUT SUGGESTED TO MAYORS; Advisory Group of the State Conference Calls Also for 'Limitation of Burden.' | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/boy-17-gives-up-as-hitrun-killer-says-he-could-not-stop-after.html | BOY, 17, GIVES UP AS HIT-RUN KILLER; Says He Could Not Stop After Striking Queens Girl, 9, as Auto Ran Wild. IGNORANT OF DRIVING At Wheel While Friend Pushed Auto -- Two Motor Cyclists Are Killed in Jersey. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/telegraph-rates-lowered.html | Telegraph Rates Lowered. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/conservative-art-held-trade-victim-cr-knight-says-propaganda-is.html | CONSERVATIVE ART HELD TRADE VICTIM; C.R. Knight Says Propaganda Is Being Used to Promote Distortionists' School. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/divines-flock-crowding-schools-congestion-in-harlem-evening-classes.html | DIVINE'S FLOCK CROWDING SCHOOLS; Congestion in Harlem Evening Classes Presents Problem to Education Official. MORE TEACHERS NEEDED Many of Cult Members Admit Preparation for Literacy Test to Obtain Vote. | True | By Richard Tompkins. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/on-rail-pension-board-cm-hay-of-st-louis-to-be-vice-chairman-of.html | ON RAIL PENSION BOARD.; C.M. Hay of St. Louis to Be Vice Chairman of Federal Body. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/government-expands-its-radio-activities-to-the-farm-and-far-beyond.html | Government Expands Its Radio Activities To the Farm and Far Beyond | True | By Frank George. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/wellesley-work-to-pass-in-review-guest-day-on-may-2-dedicated-to.html | WELLESLEY WORK TO PASS IN REVIEW; ' Guest Day,' on May 2, Dedicated to President Pendleton, Will Reflect Her Achievements. CLASSES OPEN TO VISITORS Students Will Also Be Seen in Laboratories, in Debate, in Drama and in Music. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/dress-price-rise-likely-mr-lanzit-attributes-activity-to-possible.html | DRESS PRICE RISE LIKELY.; Mr. Lanzit Attributes Activity to Possible Higher Levels. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/detroit-tops-canadiens-lewiss-lastminute-goal-gains-32-decision-in.html | DETROIT TOPS CANADIENS; Lewis's Last-Minute Goal Gains 3-2 Decision in Montreal. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/hyde-park-playhouse-used-by-the-presidents-grandchildren-it-is.html | HYDE PARK PLAYHOUSE; Used by the President's Grandchildren, It Is Fully Equipped | True | By Helen Myers.hyde Park. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/gandhi-ordered-to-rest-physicians-examining-him-say-high-blood.html | GANDHI ORDERED TO REST.; Physicians, Examining Him, Say High Blood Pressure Requires It. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/kane-on-nyu-council-election-of-lawyer-announced-was-harvard.html | KANE ON N.Y.U. COUNCIL.; Election of Lawyer Announced -- Was Harvard Football Captain. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/mr-halliburton-borrows-an-elephant-from-a-zoo-seven-league-boots-by.html | Mr. Halliburton Borrows an Elephant From a Zoo; SEVEN LEAGUE BOOTS. By Richard Halliburton. Illustrated. 417 pp. Indianapolis: The Bobbs-Merrill Company. $3.50. | True | EDWARD FRANK ALLEN | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/butchers-end-strike-tomorrow.html | Butchers End Strike Tomorrow. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/tenfoot-flying-flea-shown-here-costs-400.html | Ten-Foot 'Flying Flea' Shown Here Costs $400 | True | SPECIAL TO THE NEW YORK TIMES | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/young-craftsmen-repair-toys.html | YOUNG CRAFTSMEN REPAIR TOYS | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/virginia-fight-seen-as-a-test-for-byrd-price-candidacy-for-governor.html | VIRGINIA FIGHT SEEN AS A TEST FOR BYRD; Price Candidacy for Governor Believed to Overshadow Burch Aspirations. | True | By Lenoir Chambers. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/two-railroad-issues-authorized-by-icc-2670000-equipment-trusts-by.html | TWO RAILROAD ISSUES AUTHORIZED BY I.C.C.; $2,670,000 Equipment Trusts by the Boston & Maine and $767,000 4s by Mobile Line. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/dubious-on-soviet-trade-representative-citron-in-moscow-sees-little.html | DUBIOUS ON SOVIET TRADE.; Representative Citron, in Moscow, Sees Little Hope of Big Development | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/flying-across-america-experiences-of-an-air-passenger-on-his-first.html | FLYING ACROSS AMERICA; Experiences of an Air Passenger on His First Trip From Newark to Los Angeles | True | By Thomas L. Robinson. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/lattingtown-police-add-to-radio-patrol-third-auto-put-into-service.html | LATTINGTOWN POLICE ADD TO RADIO PATROL; Third Auto Put Into Service Because of Burglaries at Four Summer Homes. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/two-killed-in-danbury-crash.html | Two Killed in Danbury Crash. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/japanese-belittled-by-chinese-general-china-can-drive-them-out-with.html | JAPANESE BELITTLED BY CHINESE GENERAL; China Can Drive Them Out With No Foreign Help, Fang Says Here -- Sees Inroads Ended. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/debits-increase-at-member-banks-slight-rise-shown-in-week-which.html | DEBITS INCREASE AT MEMBER BANKS; Slight Rise Shown in Week Which Included Only Five Business Days. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/review-8-no-title-the-ticking-terror-murders-by-darwin-l-teilhet.html | Review 8 -- No Title; THE TICKING TERROR MURDERS. By Darwin L. Teilhet. 308 pp. New York: Doubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/stamp-collection-is-sold-for-24017-many-original-drawings-are.html | STAMP COLLECTION IS SOLD FOR $24,017; Many Original Drawings Are Included in King Auction — One Album Brings $1,150. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/chicago-pair-leads-in-bridge-tourney-parcellesrilling-in-first.html | CHICAGO PAIR LEADS IN BRIDGE TOURNEY; Parcelles-Rilling in First Place With Von Zedwitz-Becker Close Behind. CULBERTSON-FREY NEXT They Almost Eliminate Jacoby-Hymes -- Easterners in Fore Among 32 Teams in Finals. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/wide-bank-changes-bring-big-problems-many-commercial-institutions.html | WIDE BANK CHANGES BRING BIG PROBLEMS; Many Commercial Institutions Resemble Investment Trusts, State's Bankers Say. FIND 'EPOCHAL TRANSITION' Study Avoids Proposals, but Is Expected to Lead to Recommendations. CHANGES IN BANKS RAISE BIG PROBLEMS | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/catholic-fight-urged-on-atheism-growth-michael-williams-warns-that.html | CATHOLIC FIGHT URGED ON ATHEISM GROWTH; Michael Williams Warns That Crisis Is at Hand, in Talk Before Alumnae Group. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/the-nation.html | THE NATION | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/gifts-come-from-many-countries-french-nude-a-new-color-for-lingerie.html | GIFTS COME FROM MANY COUNTRIES; French Nude' a New Color for Lingerie | True | By Virginia Pope. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/biggest-eye-comes-from-its-oven-today-experts-will-remove-200inch.html | BIGGEST 'EYE' COMES FROM ITS OVEN TODAY; Experts Will Remove 200-Inch Telescope Mirror, Cooled for a Year at Corning. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/tomas-mateu.html | TOMAS MATEU. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/will-mr-hoover-control.html | WILL MR. HOOVER CONTROL? | True | From The Springfield Republican. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/hoover-and-borah-widen-party-rift-a-struggle-for-control-if-not-for.html | HOOVER AND BORAH WIDEN PARTY RIFT; A Struggle for Control if Not for Nomination Is Now Seen by Observers. IDAHOAN GAINS STRENGTH | True | By Charles R. Michael. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/dr-ch-herty-jr-gets-medal.html | Dr. C.H. Herty Jr. Gets Medal. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/wallaces-paper-sold-farm-journal-brings-1013000-at-sheriffs-sale.html | WALLACE'S PAPER SOLD.; Farm Journal Brings $1,013,000 at Sheriff's Sale. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/icy-gales-call-out-the-coast-guard-when-the-winds-blow-and-the-seas.html | ICY GALES CALL OUT THE COAST GUARD; When the Winds Blow and the Seas Pound, Its Seamen and Aviators Perform Their Feats of Rescue Amid Dangers | True | By Russell Owen | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/london-conference-tied-up-by-politics-conflicting-and-rival.html | LONDON CONFERENCE TIED UP BY POLITICS; Conflicting and Rival Nationalisms Complicate Sea-Power Meeting Which Opens Tomorrow MORE WARSHIPS TO BE BUILT | True | By Edwin L. James. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/borah-in-address-hits-hoovers-ideas-and-roosevelts-neglect-of.html | BORAH IN ADDRESS HITS HOOVER'S IDEAS AND ROOSEVELT'S; ' Neglect' of Constitution and 'Extortion' of '29 Assailed Equally by Senator. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/to-cheer-incurables-uncle-robert-group-to-appear-at-home-next.html | TO CHEER INCURABLES.; Uncle Robert Group to Appear at Home Next Saturday. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/baby-racing-home-for-christmas-boards-ship-by-plane-two-boats.html | Baby, Racing Home for Christmas, Boards Ship by Plane, Two Boats; Leaves Cleveland With Mother as Liner Is About to Sail Here -- Triple Transfer to Swedish Vessel Made at Ambrose Light in a Choppy Sea. BABY CATCHES SHIP BY RACE IN PLANES | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/contemporaries.html | CONTEMPORARIES | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/consumers-league-to-discuss-labor-former-gov-winant-to-preside-at.html | CONSUMERS LEAGUE TO DISCUSS LABOR; Former Gov. Winant to Preside at Luncheon and Symposium to Be Held Here Tuesday. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/grand-central-rush-stilled-by-wpa-band-commuters-arrested-in-flight.html | GRAND CENTRAL RUSH STILLED BY WPA BAND; Commuters Arrested in Flight as Unaccustomed Strains of 60-Piece Unit Resound. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/christmas-bazaar-will-aid-art-club-young-women-of-prominence-in.html | CHRISTMAS BAZAAR WILL AID ART CLUB; Young Women of Prominence in Society to Be at Tea Table at the Pierre Tomorrow. GIFT ARTICLES ON SALE Musical Program and Exhibition Dancing Will Be Included in Entertainment Features. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/studied-expansion-is-held-citys-need-future-building-by-a-master.html | STUDIED EXPANSION IS HELD CITY'S NEED; Future Building by a Master Plan Urged by Official of Merchants' Group. ZONING CHANGES FAVORED Better Conditions in the Dense Residential Sections Found of Most Vital Interest. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/general-welfare-urged-by-wallace-holds-disintegrating-effects-of.html | GENERAL WELFARE URGED BY WALLACE; Holds Disintegrating Effects of Pressure Groups Must Be Halted. CLASS BALANCE IS NEEDED Only Way to Preserve Capitalism He Tells Connecticut Council of Churches. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/new-art-publications.html | NEW ART PUBLICATIONS | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/phi-beta-kappa-picks-21-hunter-college-students-get-keys-for.html | PHI BETA KAPPA PICKS 21.; Hunter College Students Get Keys for Scholarship. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/concertforum-held-composers-and-critic-give-talks-on-presentday.html | CONCERT-FORUM HELD.; Composers and Critic Give Talks on Present-Day Music. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/stationers-hall-to-expand.html | STATIONERS' HALL TO EXPAND | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/the-prospects-for-foreign-trade-international-trade-principles-and.html | The Prospects for Foreign Trade; INTERNATIONAL TRADE PRINCIPLES AND PRACTICES. By Paul V. HornHornHhhhhhhhh . With Maps and Index. 744 pp. New York: Prentice-Hall, Inc. $5. | True | By Gardner Harding | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/shrubs-and-plants-are-tucked-in-for-the-winter-protection-against.html | SHRUBS AND PLANTS ARE TUCKED IN FOR THE WINTER; Protection Against Sun and Wind Is Proved to Be As Essential as That Against the Cold | True | By Charlotte Koster. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/regional-meetings-are-set-by-bankers-philadelphia-conference-on-jan.html | REGIONAL MEETINGS ARE SET BY BANKERS; Philadelphia Conference on Jan. 23 and 24 to Be the First One in a Series. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/president-centres-study-on-speeches-devotes-his-last-full-day-of.html | PRESIDENT CENTRES STUDY ON SPEECHES; Devotes His Last Full Day of Vacation to Chicago and Notre Dame Talks. AAA STATUS ONE SUBJECT Pledge to Continue Farm Aid Expected -- Religious Freedom May Be Discussed. | True | By Charles W. Hurd.special To the New York Times. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/frick-art-will-go-to-public-dec-16-steel-masters-collection-to-be.html | FRICK ART WILL GO TO PUBLIC DEC. 16; Steel Master's Collection to Be Turned Over to the City as People's Museum. EXPANSION IS COMPLETE Fifth Avenue Home With Priceless Treasures Will Be Shown at Reception Wednesday. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/wealth.html | Wealth. | True | ARTHUR EILENBERG | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/penn-team-downs-lafayette-4137-red-and-blue-requires-extra-period.html | PENN TEAM DOWNS LAFAYETTE, 41-37; Red and Blue Requires Extra Period to Capture Opening Contest at Palestra. BRADFORD LEADS VICTORS His 6 Points in Overtime Decide Hard-Fought Struggle -- Wild Excels for Leopards. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/chicago-stores-crowded-sales-along-state-street-up-15-wholesale.html | CHICAGO STORES CROWDED.; Sales Along State Street Up 15% -- Wholesale Buying Active. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/ends-41-years-police-work.html | Ends 41 Years' Police Work. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/exempt-in-potato-act-consumers-who-do-not-buy-from-grower-pay-no.html | EXEMPT IN POTATO ACT.; Consumers Who Do Not Buy From Grower Pay No Penalties. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/burton-w-davis-once-candidate-for-presidency-of-american-bar.html | BURTON W. DAVIS.; Once Candidate for Presidency of American Bar Association, | True | Speola] to T~ Nsw NonK T~,tss. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/big-demand-for-christmas-trees-expected-city-to-import-220000.html | Big Demand for Christmas Trees Expected; City to Import 220,000 Spruce Saplings | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/mrs-rm-owen-jr-has-child.html | Mrs. R.M. Owen Jr. Has Child. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/an-interesting-study-of-the-president-mr-hallgren-sees-him-as-a.html | An Interesting Study Of the President; Mr. Hallgren Sees Him as a Courageous and Intelligent Opportunist THE GAY REFORMER. Profits Before Plenty Under Franklin D. Roosevelt. By Mauritz A. Hallgren. 342 pp. New York: Alfred A. Knopf. $2.75. An Interesting Study of the President | True | By R.l. Duffus | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/economists-professional-and-amateur.html | ECONOMISTS, PROFESSIONAL AND AMATEUR. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/charles-h-krueger-industrialist-dies-vice-president-of-the-chase.html | CHARLES H. KRUEGER, INDUSTRIALIST, DIES; Vice President of the Chase Brass and Copper Co.-In Many Clubs. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | KIRK BOND | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/tobacco-drop-hits-kentucky.html | TOBACCO DROP HITS KENTUCKY | True | By Malcolm Bayley.editorial Correspondence. the New York Times. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/prince-torch-captures-handicap-beating-martin-barton-by-a-head.html | Prince Torch Captures Handicap, Beating Martin Barton by a Head; Bates's 4-Year-Old Gelding Covers Mile and Eighth Route in 1:56 3-5 to Gain Victory in $2,000 Added Event at Epsom Downs -- One Ticket Holder Wins $2,534 in Daily Double. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/miss-i-m-l-iesenbein-engaged.html | !Miss I=.. M. L. iesenbein Engaged. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/for-a-united-front.html | For a United Front. | True | SEYMOUR STERN | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/normal-recovery-demanded-by-gay-he-tells-california-bankers-a.html | NORMAL RECOVERY" DEMANDED BY GAY; He Tells California Bankers a Government Policy to Let It Go On Is Needed. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/miss-helen-baker-betrothed.html | Miss Helen Baker Betrothed. | True | Special to T2:i; zw NORX T'r: | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/school-for-german-peasant-women.html | SCHOOL FOR GERMAN PEASANT WOMEN | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/oneidas-radical-community-mr-parkers-biography-of-john-humphrey.html | Oneida's Radical Community; Mr. Parker's Biography of John Humphrey Noyes, "A Yankee Saint," Handles Controversial Material With Judiciousness | True | By Nathan G. Goodman | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/mussolini-milder-in-chamber-talk-on-oil-sanctions-new-embargo-he.html | MUSSOLINI MILDER IN CHAMBER TALK ON OIL SANCTIONS; New Embargo, He Says, Would 'Gravely Prejudice Future Developments.' DEFIES LEAGUE PRESSURE Laval and Hoare Assert at the Paris Meeting They Are in Accord on Issues. DESSYE IS AGAIN BOMBED Ethiopian Emperor Is Unharmed as Italian Airplanes Raid His Headquarters. Deputies Cheer Mussolini MUSSOLINI MILDER IN CHAMBER TALK | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/yale-sextet-bows-to-olympic-squad-rowe-scores-twice-as-us-team.html | YALE SEXTET BOWS TO OLYMPIC SQUAD; Rowe Scores Twice as U.S. Team Candidates Run Up 3-1 Score in Trial. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/falter-on-police-test-12-rutherford-officers-fail-the-question-on.html | FALTER ON POLICE 'TEST.'; 12 Rutherford Officers Fail the Question on Ivanhoe Authorship. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/areas-population-40000000.html | Area's Population 40,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/cocacola-fortune-to-benefit-orphans-bulk-of-4000000-whitehead.html | COCA-COLA FORTUNE TO BENEFIT ORPHANS; Bulk of $4,000,000 Whitehead Estate Is Willed to Them, With Christmas Gifts Stressed. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/-it-must-be-such-fun-to-work-with-kaufman-in-which-the-collaborator.html | ' IT MUST BE SUCH FUN TO WORK WITH KAUFMAN'; In Which the Collaborator on 'First Lady' Pens Her Memoirs KAUFMAN COLLABORATION | True | By Katharine Dayton. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/english-usage-get-it-right-a-cyclopedia-of-correct-english-usage-by.html | English Usage; GET IT RIGHT! A Cyclopedia of Correct English Usage. By John B. Opdycke. 673 pp. New York: Funk & Wagnalls Company. $3.50. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/glass-candlesticks-bring-1350-in-sale-early-american-collection-of.html | GLASS CANDLESTICKS BRING $1,350 IN SALE; Early American Collection of A.B. Maclay Realizes Total of $24,064. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/photo-display-to-open-vocational-service-for-juniors-to-give.html | PHOTO DISPLAY TO OPEN.; Vocational Service for Juniors to Give Exhibit in Color. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/dinners-to-mark-flagstad-recital-traveling-opera-troupe-fund-to.html | DINNERS TO MARK FLAGSTAD RECITAL; Traveling Opera Troupe Fund to Gain by Musicale at Carnegie Hall Wednesday. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/lighthouse-players-open-friday.html | Lighthouse Players Open Friday | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/cleveland-operations-high-retail-trade-also-rises-sharply-compared.html | CLEVELAND OPERATIONS HIGH; Retail Trade Also Rises Sharply, Compared With Year's Average. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/motion-gilbert.html | Motion -- Gilbert. | True | Special to Tm NW Yo Trr. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/mansions-for-the-new-deal-its-many-agencies-have-invaded-old-houses.html | MANSIONS FOR THE NEW DEAL; Its Many Agencies Have Invaded Old Houses That Were the Scene of Social Gayety | True | By Oliver McKee Jr. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/alekhine-defeats-euwe-in-40-moves-champion-reduces-opponents-margin.html | ALEKHINE DEFEATS EUWE IN 40 MOVES; Champion Reduces Opponent's Margin to One Point in Play for Chess Title. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/ymca-favors-einstein-group-calls-him-first-scientist-chemistry-held.html | Y.M.C.A. FAVORS EINSTEIN; Group Calls Him First Scientist - - Chemistry Held Best Science. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/tax-uncertainty-depressing-foods-softening-of-prices-indicated-as.html | TAX UNCERTAINTY DEPRESSING FOODS; Softening of Prices Indicated as Distributers Anticipate Invalidation of AAA. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/club-teaches-how-to-make-it.html | CLUB TEACHES 'HOW TO MAKE IT' | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/iweinberg-funeral-helb-born-in-new-york-he-founded.html | IWEINBERG FUNERAL HELB.; Born In New York, He Founded | True | speci tothe tmiens | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/canton-unafraid-of-japan.html | CANTON UNAFRAID OF JAPAN | True | By A.j. Billingham. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/malcolm-tearle-dies-actor-is-found-in-gasfilled-room-in-london.html | MALCOLM TEARLE DIES.; Actor Is Found in Gas-Filled Room in London. | True | Wireless to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/rangers-play-tonight-will-oppose-the-maroon-sextet-in-league-game.html | RANGERS PLAY TONIGHT.; Will Oppose the Maroon Sextet in League Game in Garden. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/16-hurt-fighting-broadway-blaze-five-of-them-overcome-by-smoke-that.html | 16 HURT FIGHTING BROADWAY BLAZE; Five of Them Overcome by Smoke That Drives 60 Families From House at 88th Street. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/canada-is-divided-on-oil-sanctions-two-leading-liberal-papers.html | CANADA IS DIVIDED ON OIL SANCTIONS; Two Leading Liberal Papers Attack Ministry for Dropping Its Geneva Proposal. EMPIRE UNITY IS INVOLVED | True | By John MacCormac.EDITORIAL Correspondence, the New York Times. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/jesse-w-roberts.html | JESSE W. ROBERTS. | True | peeial to THE EW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/parade-exploits-new-jersey-show-calliope-and-other-features-are.html | PARADE EXPLOITS NEW JERSEY SHOW; Calliope and Other Features Are Utilized in Parade for 'This 'n' That.' | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/review-2-no-title-three-sides-of-agiochook-a-tale-of-the-new.html | Review 2 -- No Title; THREE SIDES OF AGIOCHOOK. A Tale of the New England Frontier in 1775. By Eric P. Kelly. With decorations by Le Roy Appleton. 211 PP. New York: The Macmillan Company. $2. | True | By Ellen Lewis Buell | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/pwa-funds-for-st-thomas-hotel.html | PWA Funds for St. Thomas Hotel | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/escobar-to-be-honored-puerto-ricans-plan-festivities-for-new-boxing.html | ESCOBAR TO BE HONORED.; Puerto Ricans Plan Festivities for New Boxing Champion. | True | Wireless to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/miss-worden-wed-to-william-gordon-relatives-and-a-few-friends.html | MISS WORDEN WED TO WILLIAM GORDON; Relatives and a Few Friends Attend Simple Ceremony in St. James's Church. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/plan-garment-standard-manufacturers-will-cooperate-with-bureau-on.html | PLAN GARMENT STANDARD.; Manufacturers Will Cooperate With Bureau on Sizes | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/phelps-is-ridgewood-speaker.html | Phelps Is Ridgewood Speaker. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/msc-veteran-retires.html | M.S.C. Veteran Retires. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/the-manor-club-to-hear-harbord-world-war-commander-to-tell-at.html | THE MANOR CLUB TO HEAR HARBORD; World War Commander to Tell at Pelham Manor of Trip to Armenia. LUNCHEON AT BRONXVILLE Woman's Club Will Entertain Leaders at Federation Day Celebration. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/abroad-japans-spokesman.html | ABROAD; JAPAN'S SPOKESMAN | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/jesus-as-teacher-jesus-as-teacher-by-henry-burton-sharman-170-pp.html | Jesus as Teacher; JESUS AS TEACHER. By Henry Burton Sharman. 170 pp. New York: Harper & Brothers. $2. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/fire-department-to-aid-rogers-memorial-fund.html | Fire Department to Aid Rogers Memorial Fund | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/maryland-rallies-to-triumph-227-tallies-two-touchdowns-and-field.html | MARYLAND RALLIES TO TRIUMPH, 22-7; Tallies Two Touchdowns and Field Goal in Last Period to Top Western Maryland. ANNEXES THE STATE TITLE Losers Count in First Frame and Hold Lead Till Last on Rain-Soaked Field. MARYLAND RALLIES TO SCORE, 22 TO 7 | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/public-is-warned-of-fake-charities-hodson-reminds-the-unwary-this.html | PUBLIC IS WARNED OF FAKE CHARITIES; Hodson Reminds the Unwary This Is Boom Season for Solicitation Rackets. CAUTIOUS GIVING ADVISED High-Pressure Phone Appeals Are Cited as Particular Objects of Suspicion. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/armed-units-defy-new-french-bills-measures-the-chamber-passed-after.html | ARMED UNITS DEFY NEW FRENCH BILLS; Measures the Chamber Passed After Many Changes Fail to Foster Pacification. CROIX DE FEU HEAD BITTER Says Those Who Touch Group 'Will Rue It' -- Position of Laval Is More Difficult. | True | By P.j. Philip.wireless To the New York Times. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/sports-of-the-times-pirates-on-a-treasure-hunt.html | Sports of the Times; Pirates on a Treasure Hunt. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/the-dance-nationalism-a-correspondent-questions-boundaries-of-the-a.html | THE DANCE: NATIONALISM; A Correspondent Questions Boundaries Of the Art -- News of the Week | True | By John Martin. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/mcdermott-sets-a-new-record-as-washington-high-wins-swim-annexes.html | McDermott Sets a New Record As Washington High Wins Swim; Annexes 100-Yard Free Style in 0:53.2 to Break P.S.A.L. Mark Made by Kojac in 1927 -- Lincoln, Erasmus, Jamaica, Richmond Hill and O'Neil Teams Triumph. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/nra-rules-still-kept-program-to-spread-work-continues-at-plants.html | NRA RULES STILL KEPT; Program to Spread Work Continues at Plants -- Future Doubtful | True | Copyright, 1935, by Nana. Inc. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/sing-sing-follies-shown-at-preview-prison-musical-to-begin-run-of.html | SING SING 'FOLLIES' SHOWN AT PREVIEW; Prison Musical to Begin Run of Five Nights Tomorrow, With Extra Guards Aiding. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/miss-joan-howson-honored-at-party-parents-entertain-at-reception.html | MISS JOAN HOWSON HONORED AT PARTY; Parents Entertain at Reception for Debutante in Their Home -- Dinner for Cherry Shaw. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/oklahoma-city-in-tie-77-holds-texas-tech-even-in-game-in-which.html | OKLAHOMA CITY IN TIE, 7-7.; Holds Texas Tech Even in Game In Which Passes Bring Scores. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/average-unit-sale-up-due-to-gains-in-home-furnishings-as-credit.html | AVERAGE UNIT SALE UP.; Due to Gains in Home Furnishings, as Credit Facilities Are Utilized. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/syracuse-to-confer-degrees-today.html | Syracuse to Confer Degrees Today | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/cornell-poloists-score-register-18-12to8-triumph-over-wilkesbarre.html | CORNELL POLOISTS SCORE.; Register 18 1/2-to-8 Triumph Over Wilkes-Barre Team. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/the-political-meteor-that-was-huey-long-carleton-beals-undertakes.html | The Political Meteor That Was Huey Long; Carleton Beals Undertakes to Explain His Spectacular Career THE STORY OF HUEY P. LONG. By Carleton Beals. 414 pp. Philadelphia: J.B. Lippincott Company. $2.50. The Meteoric Huey Long | True | By Francis Brown | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/mrs-david-l-eisner.html | MRS. DAVID L. EISNER. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/society-in-antiquity-primitivism-and-related-ideas-in-antiquity-by.html | Society in Antiquity.; PRIMITIVISM AND RELATED IDEAS IN ANTIQUITY. By Arthur O. Lovejoy and George Boas, with Supplementary Essays by W.F. Albright and P.E. Dumont. History of Primitivism Series. 496 pages. Baltimore: The Johns Hopkins Press. $5. | True | By Clifford Barrett | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/lawyers-warned-on-trial-publicity-medina-criticizes-ballyhoo-and.html | LAWYERS WARNED ON TRIAL PUBLICITY; Medina Criticizes 'Ballyhoo' and Propaganda on Cases Not Yet in Court. KNOX CALLS FOR CURBS Federal Judge, at Hudson Bar Dinner Honoring H.T. Kays, Urges Swifter Justice. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/crash-jolts-bmt-riders-motorman-drives-train-through-partition-on.html | CRASH JOLTS B.M.T. RIDERS; Motorman Drives Train Through Partition on Uncompleted Line. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/two-reports-made-on-refugee-work-british-french-norwegian-and-czech.html | TWO REPORTS MADE ON REFUGEE WORK; British, French, Norwegian and Czech Experts Send Majority Finding to League. ITALIAN IN A LONE STAND Humanitarian Groups at Geneva Disappointed at Failure to Reach a General Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/margaret-truxal-married-in-church-becomes-the-bride-of-william.html | MARGARET TRUXAL MARRIED IN CHURCH; Becomes the Bride of William MacGeorge in Ceremony at Bryn Mawr. | True | pecial to THg Nuw YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/twin-cities-buying-spurts-automobile-sales-show-increase-of-320-for.html | TWIN CITIES BUYING SPURTS.; Automobile Sales Show Increase of 320% for Week Over 1934. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/plans-big-deer-preserve.html | Plans Big Deer Preserve. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/van-dycks-entry-is-named-best-in-collie-show-at-white-plains-ch.html | Van Dyck's Entry Is Named Best In Collie Show at White Plains; Ch. Honeybrook Big Parade Makes a Splendid Showing to Triumph Among 104 Dogs, the Largst Field in History of Fixture -- Future of Arken Outstanding Contender for Honors. | True | By Emanuel Strauss.special To the New York Times. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/seventh-regiment-has-martian-ball-more-than-2000-present-at.html | SEVENTH REGIMENT HAS MARTIAN BALL; More Than 2,000 Present at Fantastic Entertainment in Grayjackets' Drill Hall. FLOOR IS VOLCANO CRATER Brontosaurus and Scarlet Trees, Vista of Solar System, Features -- Many Dinners Given. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/chauffeur-seized-as-usurer.html | Chauffeur Seized as Usurer. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/a-plea-for-industry.html | A PLEA FOR INDUSTRY. | True | By Alfred P. Sloan Jr. of General Motors Corporation, In Remarks At A Dinner of the Congress of American Industry In New York. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/loyola-in-front-2818-turns-back-trinity-schools-quintet-by-late.html | LOYOLA IN FRONT, 28-18.; Turns Back Trinity School's Quintet by Late Attack. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/court-test-brings-aaa-debate-to-a-climax-the-case-as-it-is-put-by-a.html | COURT TEST BRINGS AAA DEBATE TO A CLIMAX; The Case as It Is Put by Advocates and Critics -- And the Basic Issues AAA HELMSMAN FARMER RECEIVES HIS AAA CHECK AAA PILOT | True | By Charles Merz. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/canadian-title-to-winnipegs.html | Canadian Title to Winnipegs. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/other-cities-seek-data-on-noise-drive-mayor-predicts-many-centres.html | OTHER CITIES SEEK DATA ON NOISE DRIVE; Mayor Predicts Many Centres Will Follow New York's Abatement Campaign. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/first-slayer-doomed-by-new-federal-law-kentuckian-who-killed.html | FIRST SLAYER DOOMED BY NEW FEDERAL LAW; Kentuckian Who Killed Federal Officer in Indiana Is Convicted by Jury. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/strindberg-1935-model-the-swedish-theatre-still-finds-success-in-a.html | STRINDBERG, 1935 MODEL; The Swedish Theatre Still Finds Success In 'A Dream Play' of Its Master | True | ALMA LUISE OLSON. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/milwaukee-girl-wins-horace-prize-margaret-fitzgerald-new-york-is.html | MILWAUKEE GIRL WINS HORACE PRIZE; Margaret Fitzgerald, New York, Is Second in Contest for Translations From Poet. COLLEGES GET IVY SPRAYS Odist Born 2,000 Years Ago Today -- Seton Hall Professor Writes Prize Play. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/lorraine-graves-bows-at-reception-ballroom-of-colony-club-is-the.html | LORRAINE GRAVES BOWS AT RECEPTION; Ballroom of Colony Club Is the Setting for Large Debut Party in Her Honor. SHE WEARS BLUE VELVET Her Mother, Mrs. Kiliaen Van Rensselaer, in Beige Chiffon, Receives With Her. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/tennis-officials-act-on-proposals-uslta-executive-group-approves.html | TENNIS OFFICIALS ACT ON PROPOSALS; U.S.L.T.A. Executive Group Approves Suggestions to Go Before Annual Meeting. FAVORS HALF-INCH SPIKES Would Make No Restrictions on Their Use in Grass Court Title Events. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/berry-defends-business-parley-presidents-coordinator-of-cooperation.html | BERRY DEFENDS BUSINESS PARLEY; President's Coordinator of Cooperation Calls Upon All Industry to Join Hands With Him for Recovery | True | By George L. Berry, Federal Coordinator of Industrial Cooperation. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/postage-stamps-standard-postage-stamp-catalogue-for-1936-1123-pp.html | Postage Stamps; STANDARD POSTAGE STAMP CATALOGUE FOR 1936. 1,123 pp. Illustrated. New York: Scott Stamp and Coin Company. $2.50. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/afternoon-dance-for-ellen-fales-mrs-dexter-fales-presents-daughter.html | AFTERNOON DANCE FOR ELLEN FALES; Mrs. Dexter Fales Presents Daughter at a Reception at Cosmopolitan Club. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/the-age-failed-lindsays-poetry-it-is-a-gallant-tragic-figure-that.html | The Age Failed Lindsay's Poetry; It Is a Gallant, Tragic Figure That Marches Through the Pages of Edgar Lee Masters's Biography VACHEL LINDSAY: A Poet in America, by Edgar Lee Masters. With illustrations. 392 pp. New York: Charles Scribner's Sons. $3. Vachel Lindsay | True | By Peter Monro Jack | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/meet-the-audioscopiks-metros-new-threedimensional-film-is-the-next.html | MEET THE AUDIOSCOPIKS; Metro's New Three-Dimensional Film Is The Next Novelty on the Schedule | True | By Frank S. Nugent. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/hirschmann-sees-retailing-changes-says-typical-department-store-is.html | HIRSCHMANN SEES RETAILING CHANGES; Says Typical Department Store Is Destined to Contract as the Major Factor. MARKET BEING CUT AWAY Trend Is Toward Specialization, With Each Unit Finding Its Own Field, He Declares. | True | By Thomas F. Conroy. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/welfare-clause-interpretation-is-held-of-basic-importance.html | WELFARE CLAUSE; Interpretation Is Held of Basic Importance | True | HENRY WOODHOUSE | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/luncheon-and-forum-to-discuss-ywca-mrs-henry-p-davison-acting-as.html | LUNCHEON AND FORUM TO DISCUSS Y.W.C.A.; Mrs. Henry P. Davison Acting as Chairman of Event to Take Place at Sherry's Friday. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/ccny-pressed-to-prevail-2928-just-manages-to-stave-off-brooklyn.html | C.C.N.Y. PRESSED TO PREVAIL, 29-28; Just Manages to Stave Off Brooklyn College's Last-Minute Outburst. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/senator-borahs-address-in-which-he-assails-both-roosevelt-and.html | Senator Borah's Address in Which He Assails Both Roosevelt and Hoover | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/swansons-report-on-naval-radio-reveals-activity-ashore-and-afloat.html | SWANSON'S REPORT ON NAVAL RADIO REVEALS ACTIVITY ASHORE AND AFLOAT | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/hostel-idea-is-gaining-headquarters-dedication-spurs-youth-movement.html | HOSTEL IDEA IS GAINING; Headquarters Dedication Spurs Youth Movement in This Country | True | By Ernestine Perry. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/business-at-5year-peak-all-branches-join-in-forward-surge.html | BUSINESS AT 5-YEAR PEAK; ALL BRANCHES JOIN IN FORWARD SURGE | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/4000-strike-in-colombia-government-rushes-troops-to-barrancabermeja.html | 4,000 STRIKE IN COLOMBIA.; Government Rushes Troops to Barranca-Bermeja Oil Fields. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/bankhead-cotton-plan-praised.html | Bankhead Cotton Plan Praised. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/argentine-food-sent-to-italy.html | Argentine Food Sent to Italy. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/borden-company-appeals-asks-supreme-court-for-ruling-on-milk.html | BORDEN COMPANY APPEALS; Asks Supreme Court for Ruling on Milk Differential. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/strange-reporters-13-steps-by-whitman-chambers-294-pp-garden-city.html | Strange Reporters; 13 STEPS. By Whitman Chambers. 294 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | FRED T. MARSH. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/the-city.html | THE CITY | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/school-problems-question-of-centralization-seen-as-one-of-values.html | SCHOOL PROBLEMS; Question of Centralization Seen As One of Values | True | JAMES J. O'CONNELL | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/montoursville-high-wins-defeats-northumberland-196-as-nichols-leads.html | MONTOURSVILLE HIGH WINS; Defeats Northumberland, 19-6, as Nichols Leads Attack. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/two-helmsmen-of-our-navy-admiral-standley-now-sitting-in-at-the.html | TWO HELMSMEN OF OUR NAVY; Admiral Standley, Now Sitting In at the London Parley, Helps to Map Its Policy, While Reeves at Sea Keeps It in Fighting Trim | True | By Hanson W. Baldwin | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/psychology-and-health-by-h-banister-245-pp-new-york-the-macmillan.html | PSYCHOLOGY AND HEALTH. By H. Banister. 245 pp. New York: The Macmillan Company. $2.50. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/gas-kills-wpa-worker.html | Gas Kills WPA Worker. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/teachers-oath-debated-seven-states-adopted-loyalty-vow-laws-in-1935.html | TEACHER'S OATH DEBATED; Seven States Adopted Loyalty Vow Laws In 1935 Despite Educators' Protests | True | By Catherine MacKenzie. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/berry-says-3000-will-be-at-parley-he-outlines-in-detail-the-aims-of.html | BERRY SAYS 3,000 WILL BE AT PARLEY; He Outlines in Detail the Aims of Industry Conference Opening Tomorrow. HIS POLICY IS 'HANDS-OFF' Management and Labor Will Have Fullest Scope for Exchange of Views. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/case-montana-ready-for-jury-summing-up-in-vice-trial-is-completed.html | CASE MONTANA READY FOR JURY; Summing Up in Vice Trial Is Completed at Night Session Before Judge Collins. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/mcarthy-to-stand-on-yankee-squad-good-enough-to-win-belief-of.html | M'CARTHY TO STAND ON YANKEE SQUAD; 'Good Enough to Win' Belief of Manager After Meeting Ruppert and Barrow. PLANS NO 'SHARP TRADES' Will Not Refuse Bargains at Chicago Meeting -- Expects Much of Di Maggio. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/mrs-loring-a-cover.html | MRS. LORING A. COVER. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/guiomar-novaes-recital.html | Guiomar Novaes Recital. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/review-15-no-title-an-outline-of-the-history-of-music-by-karl-nef.html | Review 15 -- No Title; AN OUTLINE OF THE HISTORY OF MUSIC. By Karl Nef. Translated by Carl F. Pfatteicher. 386 pp. New York: Columbia University Press. $3.50. Two Recent Histories of Music | True |  | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/brilliant-performance-of-bach-sonata-features-szigetis-violin.html | Brilliant Performance of Bach Sonata Features Szigeti's Violin Recital at Carnegie Hall. | True | By Olin Downes. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/metropolitan-college-fives-face-new-basketball-season-with-high.html | Metropolitan College Fives Face New Basketball Season With High Hopes; OUTLOOK IS BRIGHT FOR COLLEGE FIVES | True | By Arthur J. Daley. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/frolics-of-1935-will-open-friday-revue-by-new-rochelle-league-for.html | FROLICS OF 1935' WILL OPEN FRIDAY; Revue by New Rochelle League for Service Will Be Given to Assist Hospital. DANCE AT SIWANOY CLUB Chamber Music Society to Hold Concert at Scarsdale Golf Club on Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/roberta-a-corbitt-engaged-to-marry-prominent-virginia-lawyers.html | ROBERTA A. CORBITT ENGAGED TO MARRY; Prominent Virginia Lawyer's Daughter to Be Married to Tomlin Braxton Horsley. BRIDAL SET FOR FEBRUARY Fiance Son of Cancer Authority and Former Head of Medical Association of the South. | True | Special to THE NEw YORK Trims. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/industry-lacks-plan-for-berry-conclave-held-chief-reason-for.html | INDUSTRY LACKS PLAN FOR BERRY CONCLAVE; Held Chief Reason for Decision of Many Groups to Boycott Tomorrow's Meeting. | True |  | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/japanese-flower-art.html | JAPANESE FLOWER ART. | True |  | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/holiday-buying-gains-here-winter-apparel-and-accessories-also-in.html | HOLIDAY BUYING GAINS HERE.; Winter Apparel and Accessories Also in Good Demand. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/rialto-gossip-mr-hopkins-undismayed-personal-feud-broadway-style-a.html | RIALTO GOSSIP; Mr. Hopkins Undismayed -- Personal Feud, Broadway Style -- A Veteran Tunes Up GOSSIP OF THE RIALTO | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/down-on-the-farm-love-and-let-me-go-by-maysie-greig-303-pp-garden.html | Down on the Farm; LOVE AND LET ME GO. By Maysie Greig. 303 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | BEATRICE SHERMAN. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/plan-no-charges-in-lacrosse-rules-nothing-radical-is-expected-to-be.html | PLAN NO CHARGES IN LACROSSE RULES; Nothing Radical Is Expected to Be Offered by Committee at Today's Meeting. ANNUAL DINNER IS HELD Moore, Rockafeller, Flippin, Barber and Miller Are Among the Officials Present. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/dance-by-students-in-bronxville.html | Dance by Students in Bronxville. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/commendation.html | Commendation. | True | ROBERT J. SCHERER. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/city-job-quota-is-rising-255000-wpa-workers-on-construction-and.html | CITY JOB QUOTA IS RISING; 255,000 WPA Workers on Construction and White-Collar Projects Are to Be Cared For | True | By Victor H. Bernstein. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/no-liquor-duty-refund.html | No Liquor Duty Refund. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/barnard-to-honor-dean-miss-gildersleeve-to-be-guest-at-dinner-on.html | BARNARD TO HONOR DEAN.; Miss Gildersleeve to Be Guest at Dinner on Feb. 18. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/slaughter-of-elk-protested.html | SLAUGHTER OF ELK PROTESTED | True | By George F. Gerling.editorial Correspondence. the New York Times. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/chinese-burials-why-graves-need-to-be-only-little-round-mounds.html | CHINESE BURIALS; Why Graves Need to Be Only Little Round Mounds | True | JOHN STUART THOMSON | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/employers-assail-dress-strike-vote-head-of-national-association.html | EMPLOYERS ASSAIL DRESS STRIKE VOTE; Head of National Association Voices Fear That Demands Will Be 'Prohibitive.' READY FOR 'FAIR' NEW PACT Representatives of Other Manufacturing Groups Will Meet Union Chiefs at Once. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/doctors-accuse-air-raiders.html | Doctors Accuse Air Raiders. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/ashland-eleven-beats-altoona-high-by-62.html | Ashland Eleven Beats Altoona High by 6-2 | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/toronto-halts-chicago-jacksons-overtime-goal-decides-league-hockey.html | TORONTO HALTS CHICAGO.; Jackson's Overtime Goal Decides League Hockey Game, 2-1. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/federal-review-of-trade-steel-output-up-in-week-to-nov-30-drop-for.html | FEDERAL REVIEW OF TRADE.; Steel Output Up in Week to Nov. 30 -- Drop for Autos and Power. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/liu-vanquishes-newark-u-53-to-35-gains-third-victory-of-season.html | L.I.U. VANQUISHES NEWARK U., 53 TO 35; Gains Third Victory of Season Before 1,200 Spectators in Brooklyn Gymnasium. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/security-markets-in-paris-and-berlin-french-trading-weakens-on.html | SECURITY MARKETS IN PARIS AND BERLIN; French Trading Weakens on Reconsideration of Laval's Victory in Chamber. | True | Wireless to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/federation-sabbath-observed.html | Federation Sabbath' Observed. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/our-policy-on-italy-denounced-at-rally-former-cuban-envoy-tells-500.html | OUR POLICY ON ITALY DENOUNCED AT RALLY; Former Cuban Envoy Tells 500 Veterans Sanctions Threaten Accord With Rome. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/estate-of-doheny-is-sued.html | Estate of Doheny Is Sued. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/wolf-pace-setter-in-squash-match-triumphs-over-strasser-in-the.html | WOLF PACE SETTER IN SQUASH MATCH; Triumphs Over Strasser in the Second Round of Scratch Tourney at N.Y.A.C. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/berlin-list-dull-and-weak.html | Berlin List Dull and Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/review-9-no-title-about-the-murder-of-a-startled-lady-by-anthony.html | Review 9 -- No Title; ABOUT THE MURDER OF A STARTLED LADY. By Anthony Abbot. 298 pp. New York: Farrar & Rinehart. $2. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/usual-case-a-loss-to-hospitals-here-survey-in-fund-drive-shows-the.html | USUAL CASE A LOSS TO HOSPITALS HERE; Survey in Fund Drive Shows the Average Patient Does Not Pay Full Rate. $5.68 IS THE COST A DAY Only 1 in 18 Yields a Profit, as Institutions Provide Much Free Service. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/staten-island-team-victor.html | Staten Island Team Victor. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/misses-beatrice-kunhardt-elva-l-lacey-and-rowena-goddard-greeted-by.html | Misses Beatrice Kunhardt, Elva L. Lacey And Rowena Goddard Greeted by Society | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/can-do-regiment-on-guard.html | CAN DO' REGIMENT ON GUARD | True | By Oliver McKee Jr. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/joseph-a-joyce-lawyer-dies-at-83-atrhor-of-books-on-monopoly.html | JOSEPH A. JOYCE, LAWYER, DIES AT 83; Atr[hor of Books on Monopoly, Insurance and Corporation Franchise Law. READY FOR COLLEGE AT 12 Said to Have Passed Entrance Examination for Yale, but Was Barred for Youth, | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/307th-infantry-elects-leo-klebanow-named-president-of-society-at.html | 307TH INFANTRY ELECTS.; Leo Klebanow Named President of Society at Annual Dinner. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/spinners-of-japans-vast-web-a-picture-of-the-farm-girls-who-speed.html | SPINNERS OF JAPAN'S VAST WEB; A Picture of the Farm Girls Who Speed the Work in the Great Cotton Mills That Have Challenged the Textile Industries of Western Countries THE SPINNERS OF JAPAN'S VAST COTTON WEB A Picture of the Farm Girls Who Speed the Work in the Great Mills That Challenge the Textile Industries of the West | True | By Hugh Byastokyo. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/hopkins-confident-as-a-goal-is-reached-with-the-dole-ending-the-wpa.html | HOPKINS CONFIDENT AS A GOAL IS REACHED; With the Dole Ending, the WPA Chief Reviews The Task of Putting Millions to Work HOPKINS SHOWS CONFIDENCE With the Dole at an End, He Reviews His Task | True | By Frank L. Kluckhohnwashington. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/new-nira-opposed-in-business-poll-82-of-10000-manufacturers-vote-no.html | NEW NIRA OPPOSED IN BUSINESS POLL; 82% of 10,000 Manufacturers Vote 'No' to Question of a Revival in Any Form. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/driven-inside-flower-enthusiasts-bring-a-summertime-atmosphere-with.html | Driven Inside, Flower Enthusiasts Bring a Summer-Time Atmosphere With Them | True | By Ellen D. Wangner. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/longest-police-beat-is-in-australia.html | LONGEST' POLICE BEAT IS IN AUSTRALIA | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/two-motor-cyclists-killed.html | Two Motor Cyclists Killed. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/essex-troop-trio-on-top-halts-fort-hamilton-12-127-at-newark-ponolo.html | ESSEX TROOP TRIO ON TOP.; Halts Fort Hamilton, 12 1/2-7, at Newark -- Ponolo Wins, 5-4. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/october-jump-by-erie-system.html | October Jump by Erie System. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/alice-faye-now-legal-name.html | Alice Faye Now legal Name. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/short-session-of-congress.html | SHORT SESSION OF CONGRESS. | True | From The Newark News. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/truckin-to-be-shown-demonstration-will-feature-meeting-today-of.html | TRUCKIN' TO BE SHOWN.; Demonstration Will Feature Meeting Today of Dancing Teachers. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/gets-terminal-counsel-missouri-pacific-to-have-advice-of-two-in-van.html | GETS TERMINAL COUNSEL.; Missouri Pacific to Have Advice of Two in Van Sweringen Deal. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/the-frontiers-of-pychology-by-william-mcdougall-contemporary.html | THE FRONTIERS OF PYCHOLOGY. By William McDougall. Contemporary Library of Psychology. 231 pp. New York: D. Appleton Century Company. $2. | True | By Livingston Welch | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/once-more-ghosts-is-walking.html | ONCE MORE 'GHOSTS' IS WALKING | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/lifts-cement-to-218-a-barrel.html | Lifts Cement to $2.18 a Barrel. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/protesting-sanctions.html | PROTESTING SANCTIONS. | True | By Premier Mussolini, In A Speech To World War Widows and Gold Star Mothers. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/honoring-edison.html | HONORING EDISON. | True | By Renzo Sawada, Consul General For Japan, In Presenting Memorial Lanterns To the Inventor'S Family At West Orange. N.j. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/egyptian-students-wound-police-deputy-reopening-of-university.html | EGYPTIAN STUDENTS WOUND POLICE DEPUTY; Reopening of University Marked by Renewal of Skirmishes -- Official Expected to Die. | True | Special Cable to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/issue-of-auto-licenses-will-start-on-dec-16.html | Issue of Auto Licenses Will Start on Dec. 16 | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/when-spain-reached-for-a-new-world-philip-ainsworth-meanss-notable.html | When Spain Reached For a New World; Philip Ainsworth Means's Notable History of The Spanish Main | True | By Frank de Mercado | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/kaleidoscope-new-york-the-human-van-gogh-gallery-a-christmas.html | KALEIDOSCOPE -- NEW YORK; The Human Van Gogh Gallery -- A Christmas Fantasy -- Advice From a Shadowy Person -- The Landlord, the Tenant and the Lease. | True | By Margaret Russell | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/jane-e-rovensky-makes-her-debut-introduced-to-society-at-supper.html | JANE E. ROVENSKY MAKES HER DEBUT; Introduced to Society at Supper Dance, One of the Largest Parties of the Night. SMILAX DECORATES ROOM Debutante's Gown Is of Coral Chiffon on Grecian Lines and Flame Sash. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/inventions-dont-really-depend-on-genius-inventing-the-ship-by-sc.html | Inventions Don't Really Depend on Genius; INVENTING THE SHIP. By S.C. Gilfillan. With 80 Illustrations. 294 pp. Chicago: Follett Publishing Company. $2.50. THE SOCIOLOGY OF INVENTION. By S.C. Gilfillan. 185 pp. Chicago: Follett Publishing Company. $2. | True | By Waldemar Kaempffert | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/hardy-finland-speaks-through-sibelius-her-great-composer-now.html | HARDY FINLAND SPEAKS THROUGH SIBELIUS; Her Great Composer, Now Seventy, Has Done More Than All the Rest of His People to Make His Nation Known FINLAND SPEAKS IN SIBELIUS Her Great Composer, Now 70, Has Done Much To Make His Nation Known To the World | True | By Harry Rogers Pratt | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/other-shows.html | OTHER SHOWS | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/trouble.html | Trouble. | True | R.E. BROWN | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/wholesale-markets-reflect-sales-spurt-heavy-demand-for-gift-items.html | WHOLESALE MARKETS REFLECT SALES SPURT; Heavy Demand for Gift Items Marks Buying -- Dress Section Shows Improvement. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/wins-the-knox-trophy-battery-at-fort-riley-kan-gets-honor-for.html | WINS THE KNOX TROPHY.; Battery at Fort Riley, Kan., Gets Honor for Proficiency. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/mussolini-speech-misses-broadcasting-by-mistake.html | Mussolini Speech Misses Broadcasting by Mistake | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/news-and-views-of-literary-london-literary-london.html | News and Views of Literary London; Literary London | True | By Herbert W. Horwill | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/ready-for-redfern-hunt-fliers-to-take-off-at-dawn-today-to-fly-over.html | READY FOR REDFERN HUNT.; Fliers to Take Off at Dawn Today to Fly Over Jungle Area. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/aau-blocks-vote-on-olympics-ban-new-fight-today-resolution-against.html | A.A.U. BLOCKS VOTE ON OLYMPICS BAN; NEW FIGHT TODAY; Resolution Against Sending Team to Berlin Is Tabled Amid Convention Row. BALLOT IS 61 AGAINST 55 Foes of Participation Charge They Were 'Double-Crossed' by Limitation on Debate. SUBSTITUTE PLAN BALKED Battle On Over 'Compromise' and Amendment to It -- Grave Effect on Games Feared. A.A.U. BLOCKS VOTE ON OLYMPICS BAN | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/fate-links-britain-and-france-reluctant-friends-they-are-drawn.html | FATE LINKS BRITAIN AND FRANCE; Reluctant Friends, They Are Drawn Together By Forces Which They Cannot Control BRITAIN AND FRANCE LINKED Reluctant Friends, They Are Drawn Together By Fateful Forces They Cannot Control | True | By Harold Callenderlondon. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/queens-union-sees-power-tieup-near-borough-may-be-darkened-this.html | QUEENS UNION SEES POWER TIE-UP NEAR; Borough May Be Darkened This Week Unless Mayor Acts, Leader Asserts. CITY-WIDE STRIKE FEARED Whole Consolidated System Held Target in Row Over Ousting of Three Men. BROOKLYN UNIT OFFERS AID Showdown Expected at Meeting on Wednesday -- No Progress Made in Negotiations. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/devaluation-issue-to-fore-in-france-reynaud-blames-the-ills-now.html | DEVALUATION ISSUE TO FORE IN FRANCE; Reynaud Blames the Ills Now Confronting the Nation on Adherence to Gold. CURRENCY VARYING DAILY | True | By P.j. Philip.wireless To the New York Times. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/cargo-ships-here-are-held-safest-lloyd-survey-shows-american.html | CARGO SHIPS HERE ARE HELD SAFEST; Lloyd Survey Shows American Freighters Twice as Secure as World Average. GAIN IN RECENT YEARS Bureau Reports 104 Vessels of 66,380 Tons Being Built in United States Yards. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/groups-preparing-for-many-bazaars-proceeds-to-go-direct-to-the.html | GROUPS PREPARING FOR MANY BAZAARS; Proceeds to Go Direct to the Workers or to Funds of Units Caring for Them. SHUT-IN PARTY THURSDAY State Commission for Blind to Sell Articles at 475 Fifth Avenue Until Dec. 24. | True | By Kathleen McLaughlin. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/to-speak-on-mountain-schools.html | To Speak on Mountain Schools. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/edwin-a-kunze-dies-railroad-architect-designed-all-buildings-for.html | EDWIN A. KUNZE DIES; RAILROAD ARCHITECT; Designed All Buildings for the Central of New JerseymHad Also Worked in Mexico. | True | Special t.o T NIW YORK 'rl. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/bennett-turns-light-on-racetrack-touts-indictment-of-86-men-in.html | BENNETT TURNS LIGHT ON RACE-TRACK TOUTS; Indictment of 86 Men in $3,000,000 Racket Barely Scratches Surface, But Shows How Sucker Is Snared | True | By Meyer Berger. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/bennett-aid-asked-in-druckman-case-attorney-general-and-lehman.html | BENNETT AID ASKED IN DRUCKMAN CASE; Attorney General and Lehman Confer About Appointment of a New Prosecutor. DEWEY IS NOT CONSIDERED Investigator of Rackets Here Will Continue His Job, Governor Declares. BENNETT IS CALLED IN DRUCKMAN CASE | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/rising-trend-in-southwest-sales-show-more-than-seasonal-gain.html | RISING TREND IN SOUTHWEST.; Sales Show More Than Seasonal Gain -- Employment Increases. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/federal-payroll-dwarfs-1860-cost-it-exceeds-in-month-entire.html | FEDERAL PAYROLL DWARFS 1860 COST; It Exceeds in Month Entire Government Spending for a Pre-Civil War Year. STAFF BELOW WAR PEAK Total of 588,206 Under Hoover Fell to 559,498 in 1934, Then Began Steady Rise. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/frederick-fien.html | FREDERICK FIEN. | True | Special to THE I-:-,V 'YORK TiM~S. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/marblehead-tops-curtis-290-with-speedy-attack-bay-state-team-hands.html | Marblehead Tops Curtis, 29-0, With Speedy Attack; Bay State Team Hands Staten Island Eleven Its First Defeat -- Wells, Dashing 70 and 28 Yards for Scores, Is Star. MARBLEHEAD WINS FROM CURTIS, 29-0 | True | By Joseph C. Nichols. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/cost-of-navy-race-aids-london-parley-that-and-the-chance-of-saving.html | COST OF NAVY RACE AIDS LONDON PARLEY; That and the Chance of 'Saving Face' Of the Japanese Raise Hopes of Salvaging Something Valuable | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/reporter-up-at-7-am-gets-scoop-on-sunrise-his-dispatch-from-newark.html | REPORTER UP AT 7 A.M. GETS SCOOP ON SUNRISE; His Dispatch From Newark Grows Ecstatic Over Brilliant Spectacle Provided by Nature. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/musical-morning-for-palm-beach-the-george-angue-dobynes-to-open-the.html | MUSICAL MORNING FOR PALM BEACH; The George Angue Dobynes to Open Their Villa Today for Romany Quartet Concert. DIVER TO GIVE EXHIBITION Party Recalls Informal Events Given by Hosts Other Seasons -- Many Colonists to Attend. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/miss-keller-aids-blind-she-buys-articles-they-made-at-christmas.html | MISS KELLER AIDS BLIND.; She Buys Articles They Made at Christmas Sale. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/road-fight-goes-on-in-south-carolina-governor-backed-by-troops.html | ROAD FIGHT GOES ON IN SOUTH CAROLINA; Governor, Backed by Troops, Keeps Control of Ousted Board's Offices. FUNDS ARE RUNNING LOW Supreme Court's Order Tying Up Money Stops Department's Buying of Gasoline. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/fifty-at-reunion-dinner.html | Fifty at Reunion Dinner. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/herman-elsaeser.html | HERMAN ELSAE~SER. | True | Special to T~E ~~w YoR~ ~s. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/speed-control-debated-governor-for-limiting-passenger-car-velocity.html | SPEED CONTROL DEBATED; Governor for Limiting Passenger Car Velocity Stirs Wide-Discussion | True | By E.l. Yordan. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/de-valera-retains-his-hold.html | DE VALERA RETAINS HIS HOLD | True | By Hugh Smith. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/rival-sisters-two-sisters-by-rh-stein-250-pp-new-york-covicifriede.html | Rival Sisters; TWO SISTERS. By R.H. Stein. 250 pp. New York: Covici-Friede. $2. | True | E.C.B. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/review-11-no-title-murder-on-the-tropic-by-todd-downing-277-pp-new.html | Review 11 -- No Title; MURDER ON THE TROPIC. By Todd Downing. 277 pp. New York: Doubleday, Doran Co. $2. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/pueblo-indian-christmas-a-mixture-of-sun-dances-and-christian.html | PUEBLO INDIAN CHRISTMAS; A Mixture of Sun Dances and Christian Solemnities Along Santa Fe Trail | True | By Ruth Laughlin. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/lower-standards-laid-to-colleges-entry-requirements-eased-to-get.html | LOWER STANDARDS LAID TO COLLEGES; Entry Requirements Eased to Get More Students, Says Columbia Official. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/joseph-foster.html | JOSEPH FOSTER. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/opening-event-in-retriever-trials-at-east-islip-goes-to-mrs-franks.html | Opening Event in Retriever Trials at East Islip Goes to Mrs. Frank's Dog RETRIEVER HONORS TO CAPTAIN HENRY Mrs. Frank's Chesapeake Takes Non-Winners' Stake as Brook Haven Trials Begin. GLAD GLEN IS RUNNER-UP Provides Keen Competition for Victor -- Haulstone Bell Captures Third Award. | True | By Henry R. Ilsley.special To the New York Times. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/studio-guild-to-gain-by-event-thursday-entertainment-entitled-a.html | STUDIO GUILD TO GAIN BY EVENT THURSDAY; Entertainment Entitled 'A Polar Night' Will Be Given at Home of Mrs. John H. Hammond. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/japan-to-send-in-more-troops.html | Japan to Send In More Troops. | True | By Hugh Byas.wireless To the New York Times. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/musicians-reunions-is-aim-of-new-club-group-named-for-vocal.html | MUSICIANS' REUNIONS IS AIM OF NEW CLUB; Group Named for Vocal Educator, Berta Gerster-Gardini, to Hold Reception Sunday. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/now-the-political-game-is-under-way-candidates-are-warming-up.html | NOW THE POLITICAL GAME IS UNDER WAY; Candidates Are Warming Up, Coaches Are Shouting and 125 Million Fans Are Gathering to See the Battle NOW THE POLITICAL GAME GETS UNDER WAY The Candidates Are Warming Up, the Coaches Are Shouting and a Host of 125 Million Fans Is Gathering to Watch the Battle | True | By Delbert Clark.washington. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/lindberghs-still-believe-in-guilt-of-hauptmann-as-childs-slayer.html | Lindberghs Still Believe in Guilt Of Hauptmann as Child's Slayer; Revival of Controversy Over Case Fails to Sway Their Opinion -- Parker Holds Prisoner Innocent on 'Holes' in Prosecution -- Supreme Court Verdict Expected Tomorrow. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/ten-sports-stars-remain-in-running-for-aau-award-little-mrs-moody.html | TEN SPORTS STARS REMAIN IN RUNNING FOR A.A.U. AWARD; Little, Mrs. Moody, Miss Jacobs Among Survivors in Sullivan Medal Competition. CLOSE RACE IS EXPECTED Tribunal of 600 Will Select the Winner -- Owens Ruled Out in Preliminary Balloting. MAHONEY MAKES REPORT Convention Told of Year's Gains -- Election of Officers Is Scheduled Today. 10 STAY IN RUNNING FOR A.A.U. AWARD | True | By Arthur J. Daley. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/business-in-politics.html | Business in Politics | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/contact.html | CONTACT' | True | R.M.C. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/sanctions-to-stay-italy.html | SANCTIONS TO STAY ITALY. | True | By Aylmer Vallance, An English Editor, Speaking In New York Before the Association of Foreign Press Correspondents. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/the-s-throbs-endlessly-marconi-heard-historic-signal-sputter-across.html | THE 'S THROBS ENDLESSLY; Marconi Heard Historic Signal Sputter Across the Atlantic Thirty-four Years Ago -- Progress of Radio Is Traced | True | By Orrin E. Dunlap Jr. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/coast-crop-incomes-high-put-at-half-billion-in-california-strike.html | COAST CROP INCOMES HIGH.; Put at Half Billion in California -- Strike Ties Up Dozen Ships. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/50-bombs-dropped-in-new-dessye-raid-emperor-again-unscathed-as.html | 50 BOMBS DROPPED IN NEW DESSYE RAID; Emperor Again Unscathed as Italians Attack Town and Encampment Near By. RED CROSS FILES PROTEST Affidavit of Seven Doctors Says Bombs Were Thrown at Clearly Marked Hospital. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/conserving-trout-restocking-viewed-as-merely-one-of-necessary-moves.html | CONSERVING TROUT; Restocking Viewed as Merely One of Necessary Moves | True | WILLIAM M. NEWSOM | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/art-exhibit-at-williams.html | Art Exhibit at Williams. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/auto-output-set-record-in-month-total-november-production-was.html | AUTO OUTPUT SET RECORD IN MONTH; Total November Production Was 295,927, Excluding the Ford Cars. 43% GAIN OVER OCTOBER ' Early Introduction Plan' Held to Be Important Factor in the Showing. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/trade-steady-in-south-manufacturing-activity-increasing-in-district.html | TRADE STEADY IN SOUTH.; Manufacturing Activity Increasing in District -- Building Figures Up. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/america-shoulders-its-greatest-debt-thirty-billions-of-government.html | AMERICA SHOULDERS ITS GREATEST DEBT; Thirty Billions of Government Paper, Held Mostly by Banks, Represent The Nation's Financial Burden | True | By Frank Lynn. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/i-killed-in-clashes-on-island-of-crete-three-villages-are-affected.html | I KILLED IN CLASHES ON ISLAND OF CRETE; Three Villages Are Affected by Fighting Between Venizelists and Tsaldarists. | True | Wireless to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/big-wholesalers-merging-positions-trend-toward-establishment-of.html | BIG WHOLESALERS MERGING POSITIONS; Trend Toward Establishment of Specialized Departments and Regional Branches. PRODUCING MORE GOODS Smaller Jobbers Strive to Meet Competition by Cooperating With Resident Buyers. | True | By William J. Enright. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/the-week-in-science-expert-advice-for-uncle-sam-the-advisory-board.html | THE WEEK IN SCIENCE: EXPERT ADVICE FOR UNCLE SAM; The Advisory Board Makes Its Report Permanent Technical Group Advocated To Aid the Federal Government | True | By Waldemar Kaempffert. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/american-exhibits-jp-morgan-had-entry-this-year-in-lord-mayors-show.html | AMERICAN EXHIBITS; J.P. Morgan Had Entry This Year in Lord Mayor's Show | True | E.M.W | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/peek-denounces-pact-with-canada-treaty-violates-the-roosevelt.html | PEEK DENOUNCES PACT WITH CANADA; Treaty Violates the Roosevelt Pledge Not to Cut Farm Tariffs, He Says. FOREIGN POLICY 'HARMFUL' Citing Drop in Our Share of World Commerce, He Plans Crusade Against Program. PEEK DENOUNCES PACT WITH CANADA | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/stengel-taylor.html | Stengel -- Taylor. | True | Special to Tg NEW YOR TS. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/policeman-arrests-man-who-offers-him-a-ride.html | Policeman Arrests Man Who Offers Him a Ride | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/world-student-union-meets-here-tuesday-sir-norman-angell-to-talk-at.html | WORLD STUDENT UNION MEETS HERE TUESDAY; Sir Norman Angell to Talk at Annual Session of Group at Mrs. Carnegie's Home. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/j-h-pai6e-weds-lois-fer6us01q-brides-father-a-banker-and-head-of.html | J. H. PAI6E WEDS LOIS FER6US01q; Bride's Father a Banker and Head of the Port Authority of New York. | True | gpecial to T Nsw NoaK Tr's. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/finland-to-pay-on-debt-next-obligation-230453-due-on-dec-15-will-be.html | FINLAND TO PAY ON DEBT.; Next Obligation, $230,453, Due on Dec. 15, Will Be Met as Usual. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/clouds-veil-city-in-24year-record-sunlight-was-21-below-the-normal.html | CLOUDS VEIL CITY IN 24-YEAR RECORD; Sunlight Was 21% Below the Normal for November, Observatory Reveals. 9 DAYS WHOLLY SUNLESS Intensity of Rays Also Dropped to 7.1 Degrees Under the Average Registration. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/voting-trust-aids-utility-separation-international-hydroelectrics.html | VOTING TRUST AIDS UTILITY SEPARATION; International Hydro-Electric's Moves With Holdings Make Legal Severance. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/church-programs-in-the-city-today-clergymen-to-deliver-sermons-on.html | CHURCH PROGRAMS IN THE CITY TODAY; Clergymen to Deliver Sermons on Bible as Part of 400th Anniversary Celebration. GOLDEN RULE WEEK BEGINS Catholic Parishioners Will Be Asked to Renew Decency Legion Membership. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/career-women-to-speak.html | Career Women to Speak. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/troth-announced-of-jean-manley-granddaughter-of-the-late-b-c-franck.html | TROTH ANNOUNCED OF JEAN MANLEY; Granddaughter of the Late B. C. Franck to Become Leonard A. Joseph's Bride. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/virtue-in-wines-quality-is-discovered-in-domestic-varieties.html | VIRTUE IN WINES; Quality Is Discovered in Domestic Varieties | True | PAUL GARRETT | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/review-14-no-title-a-history-of-music-by-theodore-m-finney.html | Review 14 -- No Title; A HISTORY OF MUSIC. By Theodore M. Finney. Illustrated. 635 pp. New York: Harcourt, Brace & Co. $3.75. | True | By Richard Aldrich | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/secret-spiritual-genius-in-the-east-tibetan-yoga-and-secret.html | Secret Spiritual Genius in the East; TIBETAN YOGA AND SECRET DOCTRINES. Translated from the Tibetan by Lama Kazi Dawa-Samdup. Edited by W.Y. Evans-Wentz. Illustrated. 389 pp. New York: Oxford University Press. $6. | True | HOM H, HANNON | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/expect-spain-to-free-exchange.html | Expect Spain to Free Exchange. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/three-trophies-captured-by-lewis-in-competition-at-new-york-ac.html | Three Trophies Captured by Lewis in Competition at New York A.C. Traps; LEWIS TOPS FIELD IN N.Y.A.C. SHOOT Takes Scratch Cup With 94, Then Captures Doubles and Distance Events. SKEET TEST WON BY SKLAR Scores Over Bayles in Shoot-Off at Mineola -- Milton Is High Gun With 42-7-49. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/debutante-tea-given-for-miss-anne-ford-party-is-held-at-home-of-her.html | DEBUTANTE TEA GIVEN FOR MISS ANNE FORD; Party Is Held at Home of Her Parents on Park Avenue -- Dinner Follows. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/ferry-line-will-suspend.html | Ferry Line Will Suspend. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/rutgers-man-chosen-by-business-officers-election-closes-the.html | RUTGERS MAN CHOSEN BY BUSINESS OFFICERS; Election Closes the Convention, Which Also Discusses Use of Radio by Students. | | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/prelate-to-get-degree-st-peters-college-to-make-bishop-mclaughlin-a.html | PRELATE TO GET DEGREE.; St. Peter's College to Make Bishop McLaughlin a Doctor of Laws. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/nany-gorbusier-en6aged-to-wed-plainfield-girls-betrothal-to-gordon.html | NAN(Y GORBUSIER EN6AGED TO WED; Plainfield Girl's Betrothal to Gordon Knox Has Been Announced by Parents. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/mark-twain-group-meets-today.html | Mark Twain Group Meets Today. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/policemen-face-jail-valentine-issues-drastic-order-against-drunks.html | POLICEMEN FACE JAIL.; Valentine Issues Drastic Order Against Drunks on Force. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/random-notes-for-the-ocean-traveler-russia-builds-a-winter-sports.html | RANDOM NOTES FOR THE OCEAN TRAVELER; Russia Builds a Winter Sports Resort -- Cargo Ship Tours -- Fishing in Bermuda | True | By James F. Roche. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/kilian-and-vopel-win-sixday-race-as-11000-look-on-germans-first.html | KILIAN AND VOPEL WIN SIX-DAY RACE AS 11,000 LOOK ON; Germans, First Ever to Take Bike Grind Here, Gain Honors in Garden Debut. POINTS DECIDE CONTEST Victors Amass 1,400 to Show Way to Walthour-Crossley, Second With 757. LETOURNER'S TEAM NEXT He and Brocardo Match Leaders' Mileage, but Pair Tallies Only 396 Markers. KILIAN AND VOPEL WIN SIX-DAY RACE | True | By James P. Dawson. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/exhibition-of-jacques-lipchitzs-work-at-brummers-stirs-old-queries.html | Exhibition of Jacques Lipchitz's Work at Brummer's Stirs Old Queries and New | True | By Edward Alden Jewell. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/bazaar-will-assist-women-of-near-east-mrs-h-edward-manville-and-mrs.html | BAZAAR WILL ASSIST WOMEN OF NEAR EAST; Mrs. H. Edward Manville and Mrs. James S. Cushman Head Group in Charge. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/say-fc-walker-will-quit-office-friends-declare-he-is-unlikely-to.html | SAY F.C. WALKER WILL QUIT OFFICE; Friends Declare He Is Unlikely to Take Farley Mail Post if It Is Offered. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/mrs-robir1-davidson.html | MRS. ROBI-R'1' DAVIDSON. | True | ~pecial to Tas l~w YoaK T~ms, | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/article-14-no-title-jamaica-johnny-by-berta-and-elmer-hader.html | Article 14 -- No Title; JAMAICA JOHNNY. By Berta and Elmer Hader. Illustrated in color and in black and white by the authors. 90 pp. New York: The Macmillan Company. $2. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/former-resident-of-bergen.html | Former Resident of Bergen. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/laval-and-hoare-in-accord-on-italy-experts-peace-plan-probably.html | LAVAL AND HOARE IN ACCORD ON ITALY; Experts' Peace Plan, Probably Modified, Expected to Be Submitted to Rome. | True | By P.j. Philip. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/november-children-recalling-the-high-spots-of-the-month-in-the.html | NOVEMBER CHILDREN; Recalling the High Spots of the Month in The Broadway Screen Sector | True | By Andre Sennwald. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/gladys-whittaker-engaged.html | Gladys Whittaker Engaged. | True | apecial to TI lz YO Tr'8. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/gambol-of-lambs-brings-in-25000-farley-former-mayor-walker-and.html | GAMBOL OF LAMBS BRINGS IN $25,000; Farley, Former Mayor Walker and David Warfield Among Guests at Dinner. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/argentine-bank-reports-ratio-of-gold-reserve-to-note-circulation-of.html | ARGENTINE BANK REPORTS.; Ratio of Gold Reserve to Note Circulation Off to 143.6%. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/yale-is-conquered-by-university-club-loses-to-stamford-rival-by.html | YALE IS CONQUERED BY UNIVERSITY CLUB; Loses to Stamford Rival by 25-20 in Debut After Leading at Half. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/exeter-five-victor-6334.html | Exeter Five Victor, 63-34. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/exsheriff-pays-fine-convicted-man-got-relief-funds-fraudulently-for.html | EX-SHERIFF PAYS FINE.; Convicted Man Got Relief Funds Fraudulently for Woman. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/the-canon-of-worcester-has-this-to-say-wayfarers-essays-by-thomas.html | The Canon of Worcester Has This to Say; WAYFARER'S ESSAYS. By Thomas Alexander Lacey. With an Introduction by Sir Arnold Wilson. 231 pp. New York: Oxford University Press. $2.50. | True | STANTON A. COBLENTZ. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/italian-envoy-denies-bombing-of-hospital-embassy-in-london-says.html | ITALIAN ENVOY DENIES BOMBING OF HOSPITAL; Embassy in London Says Raid on Dessye Was Reprisal Against Use of Dumdum Bullets. | True | Special Cable to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/review-12-no-title-blackshirt-the-audacious-by-bruce-graeme-303-pp.html | Review 12 -- No Title; BLACKSHIRT, THE AUDACIOUS. By Bruce Graeme. 303 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/in-15th-century-spain-the-moors-gold-by-ben-aronin-271-pp-chicago.html | In 15th Century Spain; THE MOOR'S GOLD. By Ben Aronin. 271 pp. Chicago: Argus Books. $2. | True | MARGARET WALLACE. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/35000-want-to-dance-nearly-half-the-number-now-learning-in.html | 35,000 WANT TO DANCE.; Nearly Half the Number Now Learning in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/marshall-enters-basketball-final-beats-junior-high-school-40-by.html | MARSHALL ENTERS BASKETBALL FINAL; Beats Junior High School 40 by 20-18 and Advances With Douglas in P.S.A.L. Race. PROSPECT LOSES, 21 TO 15 Bows to Manhattan Champion as Wilson Stars for Winners With 10 Points. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/key-line-standing-fails-in-four-crises-most-recent-was-cotton.html | ' KEY LINE' STANDING FAILS IN FOUR CRISES; Most Recent Was Cotton Belt's Default and Apathy of Southern Pacific. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/a-rising-oysterman-eastern-shore-warren-howard-287-pp-new-york.html | A Rising Oysterman.; EASTERN SHORE. Warren Howard. 287 pp. New York: Arcadia House Publications. $2. | True | B.S. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/league-covenant-agreement-on-boycotts-found-to-have-been-misquoted.html | LEAGUE COVENANT; Agreement on Boycotts Found To Have Been Misquoted | True | HAROLD ROLAND SHAPIRO | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/ptushko-puppet-master.html | PTUSHKO, PUPPET MASTER | True | EVELYN GERSTEIN. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/appoints-labor-board-lehman-names-seven-to-classify-data-for-public.html | APPOINTS LABOR BOARD.; Lehman Names Seven to Classify Data for Public Works. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/big-deals-in-view-at-league-sessions-giants-will-disclose-trade.html | BIG DEALS IN VIEW AT LEAGUE SESSIONS; Giants Will Disclose Trade With Cards -- Dodgers on Lookout for New Talent. BRAVES' ACTION UP AGAIN Night Baseball, Double-Headers, All-Star Game on Agenda for Meetings Opening Tuesday. | True | By John Drebinger. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/bureaus.html | Bureaus. | True | FLORENCE WOODS | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/vermont-victor-by-4218-turns-back-the-mcgill-team-in-basketball.html | VERMONT VICTOR BY 42-18.; Turns Back the McGill Team In Basketball Opener. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/geneva-beats-newberry-triumphs-by-190-in-charity-football-game-at.html | GENEVA BEATS NEWBERRY.; Triumphs by 19-0 in Charity Football Game at Youngstown. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/cancels-chaliapin-show-danish-opera-backs-singers-who-refuse-to.html | CANCELS CHALIAPIN SHOW.; Danish Opera Backs Singers Who Refuse to Appear With Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/ticket-sales-to-start-for-garden-basketball.html | Ticket Sales to Start For Garden Basketball | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/hoffman-hough.html | Hoffman -- Hough. | True | ecial to Tm T YORK Tlzg | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/200-demand-jobs-at-ridder-office-demonstrators-in-street-chant.html | 200 DEMAND JOBS AT RIDDER OFFICE; Demonstrators in Street Chant Grievances as Committee Visits WPA Head. RECLASSIFYING IS URGED Work for All Employables on Relief, Minimum Pay, Sick Leave and Coal Asked. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/manhattan-downs-alumni-by-46-to-19-mcguirk-and-ryan-lead-the-attack.html | MANHATTAN DOWNS ALUMNI BY 46 TO 19; McGuirk and Ryan Lead the Attack as Jasper Quintet Captures Opener. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/the-mather-collection-books-by-the-puritans-2000-volumes-in-all-go.html | THE MATHER COLLECTION; Books by the Puritans, 2,000 Volumes in All, Go to Washington | True | By N. Lawson Lewis. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/mau-rice-capitant.html | MAU RICE, CAPITANT, | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/major-howard-starrett.html | MAJOR HOWARD STARRETT | True | Spekcti to the new uor times | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/japanese-appear-in-whaling-seas-new-zealand-which-exercises.html | JAPANESE APPEAR IN WHALING SEAS; New Zealand, Which Exercises Authority in Southern Waters, Watches Venture Closely. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/garden-notes-and-topics-guarding-against-plant-pests-courses-for.html | GARDEN NOTES AND TOPICS; Guarding Against Plant Pests -- Courses for Flower Exhibitors -- Lectures and Christmas Parties | True | By F.f. Rockwell. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/mayor-of-brielle-found-dead-in-home-william-h-borden-believed-to.html | MAYOR OF BRIELLE FOUND DEAD IN HOME; William H. Borden Believed to Have Had Stroke as He Tried to Light Gas Heater. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/slur-on-sherrill-denied-by-church-catholic-official-in-letter-to.html | SLUR ON SHERRILL DENIED BY CHURCH; Catholic Official in Letter to General Says He Is Not Regarded as Biased. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/hero-mourned-in-cuba-memorial-services-held-for-maceo-leader-in.html | HERO MOURNED IN CUBA.; Memorial Services Held for Maceo, Leader in Independence War. | True | Wireless to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/archy-with-a-few-catcalls-by-mehitabel-archy-does-his-part-by-don.html | archy -- with a few catcalls by mehitabel; ARCHY DOES HIS PART. By Don Marquis. Illustrated by George Herriman. 269 pp. New York: Doubleday, Doran & Co. $2. | True | ISAAC ANDERSON. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/miss-e-r-duncans-plans-baltimore-girl-lists-attendants-for-wedding.html | MISS E. R. DUNCAN'S PLANS; Baltimore Girl Lists Attendants for Wedding to E. E. Yaggy Jr. | True | pecia] to T NEW YORK TLES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/freshmen-win-prizes-susan-simonds-of-new-york-receives-honor-at.html | FRESHMEN WIN PRIZES.; Susan Simonds of New York Receives Honor at Pembroke College. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/4-barges-in-crash-in-the-east-river-captain-of-one-city-craft-is.html | 4 BARGES IN CRASH IN THE EAST RIVER; Captain of One City Craft is Rescued From Water After Tow Lines Break. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/helssenbuttel-treganowan.html | Helssenbuttel -- Treganowan. | True | Special to TH NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/gold-price-up-in-london.html | Gold Price Up in London. | True | Wireless to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/a-new-brooklyn-college-is-rising.html | A NEW BROOKLYN COLLEGE IS RISING | True | Campus Buildings Go Up For City InstitutionBy William A. Boylan, President Brooklyn College. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/kansas-city-gains-light-retail-sales-under-expectations-but-autos.html | KANSAS CITY GAINS LIGHT.; Retail Sales Under Expectations, but Autos Draw Crowds. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/a-middle-class-crisis-the-crisis-of-the-middle-class-by-lewis-corey.html | A Middle Class Crisis; THE CRISIS OF THE MIDDLE CLASS. By Lewis Corey. 379 pp. New York: Covici-Friede. $2.50. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/lurie-adelsberg-in-net-final.html | Lurie, Adelsberg in Net Final. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/distrust-of-nazis-reich-church-issue-pastors-and-laymen-rebelling.html | DISTRUST OF NAZIS REICH CHURCH ISSUE; Pastors and Laymen Rebelling Are Convinced Government Cannot Be Relied Upon. OTHERS KEEP FAITH IN IT | True | By Albion Ross.wireless To the New York Times. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/golden-fruits-in-plenty-from-our-own-sunny-lands-comes-a-holiday.html | GOLDEN FRUITS IN PLENTY; From Our Own Sunny Lands Comes a Holiday Supply of Oranges and Their Citrus Kin to Brighten Tables and Tempt Appetites | True | By Catherine MacKenzie | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/card-party-to-aid-blind-children-200-girls-will-sponsor-bridge.html | CARD PARTY TO AID BLIND CHILDREN; 200 Girls Will Sponsor Bridge Benefit and White Elephant Sale on Wednesday. ORPHANS RECEIVE VISITS Little Flower League Founded by Constance Armstrong Has Membership Waiting List. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/foreign-language-group-to-meet.html | Foreign Language Group to Meet. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/sturdy-paulino-will-face-unbeaten-louis-in-garden-ring-on-friday.html | Sturdy Paulino Will Face Unbeaten Louis in Garden Ring on Friday Night; LOUIS IS CHOICE TO STOP PAULINO | True | By James P. Dawson. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/wc-teagles-pay-125000-in-1934-standard-oil-of-new-jersey-also-gave.html | W.C. TEAGLE'S PAY $125,000 IN 1934; Standard Oil of New Jersey Also Gave $112,500 to Head of Board, SEC Reveals. DAVIS'S LEGAL FEE $25,000 Standard of Ohio Listed Top Salary of $81,000 -- I.M.M.'s President Got $74,779. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/colgate-campus-schism-nears-a-solution-hare-plan-expected-to-pass.html | Colgate Campus Schism Nears a Solution; Hare Plan Expected to Pass in New Ballot | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/mrs-henry-tarbell.html | MRS, HENRY TARBELL | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/comeback-of-horses-seen.html | COMEBACK OF HORSES SEEN | True | Special Correspondence. THE NEW YORK TIMES | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/at-the-league-of-nations-music-hall.html | AT THE LEAGUE OF NATIONS "MUSIC HALL" | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/mrs-evelyn-frost-bride-in-far-hills-she-is-married-at-the-home-of.html | MRS. EVELYN FROST BRIDE IN FAR HILLS; She Is Married at the Home of Mr. and Mrs, Reeve Schley to Waiter S, Hardie. | True | Special o TB'o YORK Tns. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/the-psychology-of-radio-by-hadley-cantril-and-gordon-w-allport-272.html | THE PSYCHOLOGY OF RADIO. By Hadley Cantril and Gordon W. Allport. 272 pp. New York: Harper & Brothers. $3.50.; New Books on Psychology | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/mexico-to-improve-highway-to-capital-10000000-pesos-in-bonds-will.html | MEXICO TO IMPROVE HIGHWAY TO CAPITAL; 10,000,000 Pesos in Bonds Will Be Offered for Perfecting Road From Texas. | True | Special Cable to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/colgate-elects-campbell.html | Colgate Elects Campbell. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/quaker-city-plans-survey-of-schools-public-criticism-supported-by.html | QUAKER CITY PLANS SURVEY OF SCHOOLS; Public Criticism Supported by the Mayor-Elect Results in a Move for an Inquiry. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/philippine-clipper-to-take-off-today-second-huge-seaplane-to-enter.html | PHILIPPINE CLIPPER TO TAKE OFF TODAY; Second Huge Seaplane to Enter Pacific Service Will Leave Alameda for Manila. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/rare-flowers-on-way-shipment-carried-by-the-china-clipper-due-here.html | RARE FLOWERS ON WAY.; Shipment Carried by the China Clipper Due Here Today. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/motor-boating-and-cruising.html | Motor Boating and Cruising | True | By Clarence E. Lovejoy. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/miss-melroy-aids-her-3-kidnappers-her-ambition-is-to-make-them.html | MISS M'ELROY AIDS HER 3 KIDNAPPERS; Her Ambition Is to Make Them 'Acceptable Citizens,' Kansas City Girl Says. ONE CROCHETED HANDBAG Victim of Abduction Shows Gift From Youth She Saved From Execution. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/light-security-tax-sales-seen.html | Light Security Tax Sales Seen. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/leidlnolfe.html | leid-..LNolfe. | True | Special to T NEW YORK Tm8. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/us-asked-to-put-an-embargo-on-oil-buell-sees-danger-of-becoming.html | U.S. ASKED TO PUT AN EMBARGO ON OIL; Buell Sees Danger of Becoming Silent Partner in the 'Italian Aggression.' ALSO URGES COPPER BAN Foreign Policy Head Says We Are Most Sanction-Minded of the World's Nations. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/vincent-astors-sail-for-bermuda.html | Vincent Astors Sail for Bermuda | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/us-players-beaten-at-squash-racquets-bow-to-combined-services-team.html | U.S. PLAYERS BEATEN AT SQUASH RACQUETS; Bow to Combined Services Team, 5-2 in London -- Wakeman Is Defeated in Title Tourney. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/ruth-bryan-owen-sails-for-denmark-minister-happy-to-return-to-her.html | RUTH BRYAN OWEN SAILS FOR DENMARK; Minister Happy to Return to Her Post in Time for the Christmas Festivities. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/mrs-anna-a-deviene.html | MRS. ANNA A. DEVIENE | True | Speic tot eh tnew tiems | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/floods-menace-houston-scores-rowed-to-safety-in-rampage-of.html | FLOODS MENACE HOUSTON.; Scores Rowed to Safety in Rampage of Rain-Swollen Bayou. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/judge-upsets-georgia-revolt-law-of-1866-in-case-of-herndon-negro.html | Judge Upsets Georgia Revolt Law of 1866 in Case of Herndon, Negro Red Organizer | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/on-thanksgiving-night-it-rained.html | ON THANKSGIVING NIGHT IT RAINED | True | By Wilbur Daniel Steele. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/north-carolinians-dance.html | North Carolinians Dance. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/landon-puts-issue-above-party-vote-governor-tells-kansas-young.html | LANDON PUTS ISSUE ABOVE PARTY VOTE; Governor Tells Kansas Young Republicans That 1936 Test Is on Centralizing Power. BOOM FOR HIM CHEERED Topeka Convention Cuts Loose as Capper and Curtis Back Him for Presidency. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/aleta-freel-ends-life-in-hollywood-actress-was-disappointed-in.html | ALETA FREEL ENDS LIFE IN HOLLYWOOD; Actress Was Disappointed in Results of Screen Tests, Her Husband Says. PLAYED LEADS IN STOCK Jersey City Woman Married Ross Alexander in Backstage Romance Here in 1924. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/still-experimenting.html | STILL EXPERIMENTING. | True | From The Chattanooga Times. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/state-may-start-mortgage-banks-barker-tells-conference-on-debtor.html | STATE MAY START MORTGAGE BANKS; Barker Tells Conference on Debtor Relief That Plan Is Being Considered. LEGAL REFORMS PROPOSED Former Solicitor General of U.S. Urges Revision of Federal Bankruptcy Law. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/mae-r-neuweiler-wed-married-to-harry-a-adams-jrthey-plan-treasure.html | MAE R. NEUWEILER WED.; Married to Harry A, Adams Jr.- They Plan Treasure Hunt. | True | Special to THTM NEW YOR TLES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/julia-r00me-engaged-i-baltimore-girl-to-be-bride-of-l-landon-b.html | JULIA R00ME ENGAGED,; i Baltimore Girl to Be Bride of 1 Landon B. Davies in Spring. | True | special to THE I7w YORK TZMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/blanket-grants-by-congress.html | BLANKET GRANTS BY CONGRESS. | True | From The St. Louis Globe-Democrat. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/classroom-and-campus-charting-the-direction-for-our-schools-in-the.html | CLASSROOM AND CAMPUS; Charting the Direction For Our Schools in The Modern Age | True | By Eunice Barnard. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/poles-seek-curb-on-riots-antisemitic-unrest-continues-at-two.html | POLES SEEK CURB ON RIOTS; Anti-Semitic Unrest Continues at Two Universities. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/bernadine-bond-engaged-bronxville-girl-to-be-bride-of-edwin-bennett.html | BERNADINE BOND ENGAGED.; Bronxville Girl to Be Bride of Edwin Bennett Benson. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/grandma.html | Grandma. | True | CHARLES W. HAWTHORNE | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/new-deal-revives-in-north-carolina-bailey-climbs-back-on-its.html | NEW DEAL REVIVES IN NORTH CAROLINA'; Bailey Climbs Back on Its Bandwagon With Return of Prosperity as Watchword. FARMERS CHANGING TUNE While They 'Count Blessings,' Disgruntled Industrialists Give Up Anti-Roosevelt Hopes. REAL BOOM IN PROGRESS Auto Sales Reach All-Time High and Every Index in the State Shows 'Good Times.' NEW DEAL REVIVES IN NORTH CAROLINA | True | By Turner Catledge.special To the New York Times. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/shot-at-salesman-is-upheld.html | Shot at Salesman Is Upheld. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/credit-conference-tomorrow.html | Credit Conference Tomorrow. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/the-government-and-art-miss-le-gallienne-makes-a-suggestion-for-a.html | THE GOVERNMENT AND ART; Miss Le Gallienne Makes a Suggestion for A National Theatre | True | By Eva le Gallienne. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/to-confer-on-job-trend-meeting-at-hunter-college-will-discuss.html | TO CONFER ON JOB TREND.; Meeting at Hunter College Will Discuss Women's Work. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/cab-driver-is-rewarded.html | Cab Driver Is Rewarded. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/machine-tool-rise-laid-to-trade-gain-cj-stilwell-sees-continued.html | MACHINE TOOL RISE LAID TO TRADE GAIN; C.J. Stilwell Sees Continued Demand as Business Improvement Grows. BUILDING HELD A FACTOR Vice President of Warner & Swasey Is Expecting Railroad Orders Also. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/article-4-no-title-annual-military-and-naval-event-will-be-held-on.html | Article 4 -- No Title; Annual Military and Naval Event Will Be Held on Jan. 23. | True | SERVICE BALL IS PLANNED. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/andre-mauroiss-british-gallery-prophets-and-poets-appraises-kipling.html | Andre Maurois's British Gallery; " Prophets and Poets" Appraises Kipling, Wells, Shaw, Chesterton, Conrad, Lytton Strachey, D.H. Lawrence and Others PROPHETS AND POETS. By Andre Maurois. Translated by Hamish Miles. 345 pp. Illustrated. New York: Harper & Brothers. $3. | True | By Percy Hutchison | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/winter-cruises-swing-south-four-hundred-offered-in-coming-season.html | WINTER CRUISES SWING SOUTH; Four Hundred Offered in Coming Season, With Latin-American Itineraries Replacing Most Mediterranean Voyages | True | By Henry Albert Phillips. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/mother-and-girl-die-with-father-absent-they-end-lives-here-as.html | MOTHER AND GIRL DIE WITH FATHER ABSENT; They End Lives Here as Letters, Saying He Has Found Job in Schenectady, Go Astray. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/118809719-bonds-voted-by-citizens-total-off-in-year-but-higher-than.html | $118,809,719 BONDS VOTED BY CITIZENS; Total Off in Year but Higher Than October, Due to Elections Last Month. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/record-for-tourists-is-broken-on-coast-commercial-traffic-is-also.html | RECORD FOR TOURISTS IS BROKEN ON COAST; Commercial Traffic Is Also on Rise -- Balboa's Grave Sought by Swedish. | | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/new-editions-fine-otherwise-new-editions-fine-otherwise.html | New Editions, Fine & Otherwise; New Editions, Fine & Otherwise | | By Edward Larocque Tinker | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/what-stumps-science-unsolved-problems-of-science-by-aw-haslett-317.html | What Stumps Science; UNSOLVED PROBLEMS OF SCIENCE. By A.W. Haslett. 317 pp. New York: The Macmillan Company. $2. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/magazines-12year-index.html | MAGAZINE'S 12-YEAR INDEX | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/sanctions-and-music.html | SANCTIONS AND MUSIC | True | By Ratmond Hall. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/transatlantic-air-service-is-nearer-experimental-flights-with-mail.html | TRANSATLANTIC AIR SERVICE IS NEARER; Experimental Flights With Mail Are Likely to Begin Early Next Year | True | By Reginald M. Cleveland. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/the-coming-campaign.html | THE COMING CAMPAIGN. | True | From The Baltimore Sun. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/thaw-on-flight-to-magallanes-to-aid-ellsworth-in-antarctic-young.html | Thaw on Flight to Magallanes To Aid Ellsworth in Antarctic; Young Racing Pilot and Aide Leave Caldwell on 9,500-Mile Trip Expected to Take Five Days -- Will Join Supply Ship of Explorer at Chilean City. THAW STARTS HOP IN ELLSWORTH HUNT | True | By Reginald M. Cleveland.special To the New York Times. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/as-critics-view-the-federal-economy-drive.html | AS CRITICS VIEW THE FEDERAL ECONOMY DRIVE | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/americans-visit-admiralty.html | Americans Visit Admiralty. | True | Wireless to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/-chinas-crisis-an-enclish-view-.html | [ CHINA'S CRISIS: .AN ENCLISH VIEW [ | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/news-of-interest-in-shipping-world-the-queen-marys-radio-to-permit.html | NEWS OF INTEREST IN SHIPPING WORLD; The Queen Mary's Radio to Permit Passengers to Talk to Any Part of the World. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/baldwin-subdues-petersburg-147-mchugh-dashes-52-yards-and-zima.html | BALDWIN SUBDUES PETERSBURG, 14-7; McHugh Dashes 52 Yards and Zima Plunges Over for Victors' Scores. | True | By Kingsley Childs. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/draghicesco-is-here-first-rumanian-minister-to-mexico-on-way-to-his.html | DRAGHICESCO IS HERE.; First Rumanian Minister to Mexico on Way to His Post. | True |  | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/tcu-turns-back-santa-clara-106-shows-great-passing-attack-to-win-at.html | T.C.U. TURNS BACK SANTA CLARA, 10-6; Shows Great Passing Attack to Win at San Francisco as Baugh Sets Pace. FUMBLE LEADS TO SCORE Star Whips Ball to McClure for Early Touchdown -- Broncos Count on Freak Play. | True |  | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/fordham-crushes-cooper-union-five-wins-by-3814-as-fritzsche-and.html | FORDHAM CRUSHES COOPER UNION FIVE; Wins by 38-14 as Fritzsche and Drury Star With Nine Points Each. SETS PACE AT HALF, 26-5 Rivals Held Scoreless First 13 Minute -- Ram Cubs Triumph, 28-6. | True |  | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/rush-work-on-extension-of-hutchinson-parkway.html | RUSH WORK ON EXTENSION OF HUTCHINSON PARKWAY | True |  | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/canal-ice-trapping-boats-150-tugs-and-barges-fight-to-move-on-in.html | CANAL ICE TRAPPING BOATS; 150 Tugs and Barges Fight to Move On in Up-State Channel. | True |  | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/complexity-delays-oil-embargo-moves-international-fears-and-the.html | COMPLEXITY DELAYS OIL EMBARGO MOVES; International Fears and the Home Policies of Nations Play Into Italy's Hand. UNITED STATES A FACTOR Large American Stake Viewed as Influencing Course Which Washington May Follow. OIL EMBARGO DELAY LAID TO COMPLEXITY | True | By J.h. Carnical. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/the-mounted-changes.html | THE 'MOUNTED' CHANGES | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/lehman-at-bier-of-george-egbert-staten-island-church-crowded-at.html | LEHMAN AT BIER OF GEORGE EGBERT; Staten Island Church Crowded at Funeral of State's Banking Head. MANY BANKERS PRESENT 100 Examiners Pay Tribute -- Burial Takes Place in Moravian Cemetery. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/william-c-camp-member-of-prominent-chicago-family-dies-on-coast-at.html | WILLIAM C. CAMP.; Member of Prominent Chicago Family Dies on Coast at 62. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/stamp-test-for-scouts-philatelist-merit-badges-won-by-boys-who-pass.html | STAMP TEST FOR SCOUTS; Philatelist Merit Badges Won by Boys Who Pass Strict Requirements | True | By Frank L. Wilson. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/st-marysoregon-today.html | St. Mary's-Oregon Today. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/cotton-sustained-by-mill-activity-prices-unchanged-to-3-points.html | COTTON SUSTAINED BY MILL ACTIVITY; Prices Unchanged to 3 Points Higher as Operators Even Up for Crop Estimate. AWAIT COURT RULING ALSO World's Visible Supply Rises -- Large Export Clearances This Week Indicated. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/traffic.html | Traffic. | True | C. GEDS | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/japanese-put-ban-on-a-radical-cult-several-hundred-leaders-of.html | JAPANESE PUT BAN ON A RADICAL CULT; Several Hundred Leaders of Omoto-kyo Sect of 1,000,000 Are Rounded Up by Police. FOUNDED BY A RAGPICKER Disrespect to Imperial Family Held a Cause of Ban on Group Built Up by Woman. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/red-cross-protests.html | Red Cross Protests. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/fdic-delays-bank-plan-reorganization-hinges-on-whether-bradford-pa.html | FDIC DELAYS BANK PLAN.; Reorganization Hinges on Whether Bradford, Pa., Can Give Support. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/nina-chandlers-plans-lists-attendants-for-wedding-to-k-h-c-teffens.html | NINA CHANDLER'S PLANS.; Lists Attendants for Wedding to K. H. C. Steffens on Jan. 3. | True | special to THE NE YO:K TL-'ES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/wallace-and-brookhart-divert-the-corn-farmers-the-secretary-warns-a.html | WALLACE AND BROOKHART DIVERT THE CORN FARMERS; The Secretary Warns Against a Plan for Fixed Prices and the Ex-Senator Says AAA Is Too Slow for Him | True | By Roland M. Jones. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/trade-pact-seen-aiding-road.html | Trade Pact Seen Aiding Road. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/belt-traps-man-as-robber.html | Belt Traps Man as Robber. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/cedarhurst-squash-racquets-tourney-again-is-dominated-by-harvard.html | Cedarhurst Squash Racquets Tourney Again Is Dominated by Harvard Stars; FOUR HARVARD MEN REACH SEMI-FINALS Glidden, Intercollegiate Ruler, Beats Dixon and McMullin in Gold Racquet Event. ARGENT TRIUMPHS TWICE feats J.L. Pool and Terry Beekman Pool and Grant Are Other Survivors. | | By Lincoln A. Werden.special To the New York Times. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/delivers-more-bombers-baltimore-plant-turns-over-four-on-army.html | DELIVERS MORE BOMBERS.; Baltimore Plant Turns Over Four on Army Contract. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/wants-elevated-razed-association-asks-city-to-speed-plans-for-sixth.html | WANTS ELEVATED RAZED.; Association Asks City to Speed Plans for Sixth Avenue. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/outlaw-raiders-bravo-trail-by-leigh-carder-303-pp-new-york.html | Outlaw Raiders; BRAVO TRAIL. By Leigh Carder. 303 pp. New York: Covici-Friede. $2. | True | G.W. HARRIS. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/liner-here-two-days-late.html | Liner Here Two Days Late. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/rescue-of-the-juveniles-new-yorkers-study-jersey-city-plan-by-which.html | RESCUE OF THE JUVENILES; New Yorkers Study Jersey City Plan by Which Child Delinquents Avoid Jail | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/nurses-to-induct-officers-at-nyu-newly-formed-organization-to-hold.html | NURSES TO INDUCT OFFICERS AT N.Y.U.; Newly Formed Organization to Hold Event Thursday in Washington Square. 300 MEMBERS EXPECTED Object of Club Is to Promote Educational, Legislative and Social Activities. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/new-knitting-machine-out.html | New Knitting Machine Out. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/two-opera-newcomers-about-marjorie-lawrence-and-gertrud-wettergren.html | TWO OPERA NEWCOMERS; About Marjorie Lawrence and Gertrud Wettergren, Metropolitan Debutantes | True | H.T. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/frank-gering.html | FRANK GERING. | True | Special t, TRE IE'V YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/capitol-impieties-in-first-lady-two-makers-of-comedy-rattle-some.html | CAPITOL IMPIETIES; In 'First Lady' Two Makers of Comedy Rattle Some Washington Skeletons | True | By Brooks Atkinson. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/bay-state-puzzled-by-teachers-oath-inconsistencies-are-found-in-law.html | BAY STATE PUZZLED BY TEACHERS' OATH; Inconsistencies Are Found in Law as 36 Educators Challenge It. | True | By F. Lauriston Bullard.editorial Correspondence. the New York Times. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/sibelius-at-seventy-entire-world-pays-homage-to-genius-of-finlands.html | SIBELIUS AT SEVENTY; Entire World Pays Homage to Genius of Finland's Great Composer | True | By Olin Downes. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/eugenie-greenley-gives-a-tea.html | Eugenie Greenley Gives a Tea. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/date-for-dolphin-dance-event-for-debutantes-and-younger-girls-at.html | DATE FOR DOLPHIN DANCE.; Event for Debutantes and Younger Girls at Pierre Jan. 4. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/hose-complications-seen-introduction-of-garterless-lines-worries.html | HOSE COMPLICATIONS SEEN; Introduction of Garterless Lines Worries Some Manufacturers. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/bird-traffic-hinders-the-war-on-insects.html | BIRD TRAFFIC HINDERS THE WAR ON INSECTS | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/guest-night-arranged-sir-wilmot-lewis-to-address-club-in-orange-on.html | GUEST NIGHT ARRANGED.; Sir Wilmot Lewis to Address Club in Orange on Friday. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/membership-drive-started.html | Membership Drive Started. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/insult-to-tokyo-difficult-to-avenge-japanese-gendarme-flogged-by.html | INSULT' TO TOKYO DIFFICULT TO AVENGE; Japanese Gendarme Flogged by Chinese Was Agitating for Autonomy in Peiping. | True | Special Cable to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/miss-emilie-keller-engaged.html | Miss Emilie Keller Engaged. | True | Special to TH NEW YORK T[MS. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/franc-slightly-off-sterling-rallies-french-unit-however-stays-above.html | FRANC SLIGHTLY OFF, STERLING RALLIES; French Unit, However, Stays Above Gold-Export Point -- More Metal Consigned Here. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/600-to-bring-italy-gasoline.html | 600 to Bring Italy Gasoline. | True | Wireless to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/urges-chile-quit-league-newspaper-advises-step-before-inevitable.html | URGES CHILE QUIT LEAGUE; Newspaper Advises Step Before 'Inevitable Liquidation.' | True | Special Cable to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/interest-in-tiny-planes-metal-wing-with-motor-car-engine-and-small.html | INTEREST IN TINY PLANES; Metal Wing With Motor Car Engine and Small 'Sky Louse' Tested | True | By Reginald M. Cleveland | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/from-an-enchanted-age-recent-work-by-nura-at-arden-galleries.html | FROM AN ENCHANTED AGE; Recent Work by Nura at Arden Galleries Continues Her 'Symbols of Childhood' | True | By Elisabeth Luther Cary. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/columbia-plans-for-deans-drag-annual-dance-to-aid-fund-for-needy.html | COLUMBIA PLANS FOR 'DEAN'S DRAG'; Annual Dance to Aid Fund for Needy Students Will Be Held on Saturday. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/the-faith-of-treaties.html | THE FAITH OF TREATIES. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/southern-society-to-dine-annual-entertainment-will-take-place-on.html | SOUTHERN SOCIETY TO DINE; Annual Entertainment Will Take Place on Wednesday. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/bermuda-joins-embargo-excludes-italian-goods-change-in-currency.html | BERMUDA JOINS EMBARGO.; Excludes Italian Goods -- Change In Currency Rules Announced. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/the-budget-a-test.html | THE BUDGET A TEST. | True | From The Hartford Courant. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/speculative-bonds-again-lead-in-rise-highgrade-investment-issues.html | SPECULATIVE BONDS AGAIN LEAD IN RISE; High-Grade Investment Issues Are Hard, Although Trading Volume Is Small. TREASURY LOANS NARROW Secondary Railroads Find Eager Buyers -- Foreign Liens Move in Fractional Range. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/manchukuos-dollar-tied-to-japans-yen-use-of-new-states-currency.html | MANCHUKUO'S DOLLAR TIED TO JAPAN'S YEN; Use of New State's Currency Will.Be Encouraged. | True | Special Correslmnd, l' YORK TI:Mt. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/congressional-flier-50-years-in-service-crack-trains-total-now.html | Congressional Flier 50 Years in Service; Crack Train's Total Now 8,221,500 Miles | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/toronto-wins-school-title.html | Toronto Wins School Title. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/elizabeth-fontaines-plans.html | Elizabeth Fontaine's Plans. | True | SNectl to THE 8W YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/will-of-mrs-morgenthau-widow-of-julius-c-morgenthau-left-residue-to.html | WILL OF MRS. MORGENTHAU; Widow of Julius C. Morgenthau Left Residue to Daughter. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/puerto-rico-trade-better-during-35-improvement-attributed-by.html | PUERTO RICO TRADE BETTER DURING '35; Improvement Attributed by Governor to Relief Money Disbursed on Island. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/many-whales-stranded-on-tasmanias-coast.html | MANY WHALES STRANDED ON TASMANIA'S COAST | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/indictments-spur-antilong-fighters-louisiana-campaign-gains-heat.html | INDICTMENTS SPUR ANTI-LONG FIGHTERS; Louisiana Campaign Gains Heat From Charges, but Effect on Primaries Is Doubtful. HOME RULE CHIEF ISSUE | True | By Jams E. Crownspecial Correspondence. the New York Times. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/dr-donaldson-dies-bishop-of-salisbury-stricken-while-he-is.html | DR. DONALDSON DIES; BISHOP OF SALISBURY; Stricken While He Is Asleep-His Bishopric Founded 1,200 Years Ago. | True | wireless to the snew tiems | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/briefs-from-a-reviewers-notebook.html | BRIEFS FROM A REVIEWER'S NOTEBOOK | True | By Howard Devree. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/sue-prr-and-erie-under-trust-law-two-refrigerator-concerns-in.html | SUE P.R.R. AND ERIE UNDER TRUST LAW; Two Refrigerator Concerns in Separate Actions Ask Treble Damages of $8,391,000. SUBSIDIES ARE CHARGED Railroads Accused of Financing Rival Storage Plants to Gain Monopoly in This Port. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/change-of-title.html | CHANGE OF TITLE | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/green-rejects-bid-of-lewis-group-spurns-proposal-to-quit-as-head-of.html | GREEN REJECTS BID OF LEWIS GROUP; Spurns Proposal to Quit as Head of A.F. of L. to Lead Industrial Union Drive. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/tunnel-third-completed-record-being-set-in-boring-of-midtown-tube.html | TUNNEL THIRD COMPLETED; Record Being Set in Boring of Midtown Tube Under Hudson. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/bid-for-new-liner-asks-11600000-united-states-line-gets-only-firm.html | BID FOR NEW LINER ASKS $11,600,000; United States Line Gets Only 'Firm Offer' From Newport News Builders. JOB TO TAKE 28 MONTHS Award of Work Is Expected by Dec. 16 When Leviathan Is to Be Decommissioned. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/mrs-frank-harding.html | MRS. FRANK HARDING. | True | Special Cable to T~E~I~W YO~~IMI~s. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/amherst-picks-kennedy-star-centre-to-lead-1936-eleven-fenn-also.html | AMHERST PICKS KENNEDY.; Star Centre to Lead 1936 Eleven -- Fenn Also Honored. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/changes-in-rules-to-be-considered-american-kennel-club-delegates.html | CHANGES IN RULES TO BE CONSIDERED; American Kennel Club Delegates Will Vote on New Regulations Tuesday. NOVICE CODE IN DOUBT Opinion Divided on Measure Designed to Aid Newcomer -- Other News of Dogs. | True | By Henry R. Ilsley. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/atlanta-report-optimistic-major-business-lines-in-district-show.html | ATLANTA REPORT OPTIMISTIC.; Major Business Lines in District Show Steady Improvement. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/cheeses-travels-jeffersons-gift-went-part-of-the-way-to-him-by.html | CHEESE'S TRAVELS; Jeffersons Gift Went Part of the Way to Him by Water. | True | WILLIAM B. BROWNE | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/tanker-refloated-at-patchogue.html | Tanker Refloated at Patchogue. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/new-beauty-shop-in-moscow-is-crowded-others-open-in-campaign-for.html | New Beauty Shop in Moscow Is Crowded; Others Open in Campaign for Beautification | True | Special Cable to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/princeton-downs-mit-sextet-71-tiger-skaters-start-season-with.html | PRINCETON DOWNS M.I.T. SEXTET, 7-1; Tiger Skaters Start Season With Victory Over Engineers in Baker Rink. SAVAGE IS HIGH SCORER Drives Puck Home Thrice Within Eight Minutes in Closing Period of Game. | True | Special to THE NEW YOKR TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/new-years-eve.html | New Year's Eve | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/aviation-in-1935-for-young-readers-flying-for-1936-illustrated-with.html | Aviation in 1935 for Young Readers; FLYING FOR 1936. Illustrated with 190 halftone illustrations and 69 three-view airplane drawings. 256 pp. New York: Aeronautical Chamber of Commerce of America. Third edition of the Junior Aircraft year Book. $1.50. | True | REGINALD M.CLEVELAND. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/gimbel-gems-recovered-stolen-15000-jewels-are-found-on-greenwich.html | GIMBEL GEMS RECOVERED.; Stolen $15,000 Jewels Are Found on Greenwich Estate. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/colgate-stops-hobart-victor-in-basketball-opening-by-4629-as-debus.html | COLGATE STOPS HOBART.; Victor In Basketball Opening by 46-29 as Debus Excels. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/late-drive-by-pitt-sets-back-w-and-j-panthers-strong-rally-produces.html | LATE DRIVE BY PITT SETS BACK W. AND J.; Panthers' Strong Rally Produces 41-to-35 Victory -- Zelesnick Is Star. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/review-7-no-title-american-conservation-in-picture-and-in-story.html | Review 7 -- No Title; AMERICAN CONSERVATION -- In Picture and in Story. Compiled and edited by Ovid Butler. Illustrated 144 pp. Washington, D.C.: The American Forestry Association. $2.50. | True |  | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/pastels.html | PASTELS | True |  | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/new-england-volume-up-merchants-expect-this-will-be-best-holiday.html | NEW ENGLAND VOLUME UP.; Merchants Expect This Will Be Best Holiday Season in Years. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/article-15-no-title-scenic-line-to-pacific-farm-range-and-mountain.html | Article 15 -- No Title; SCENIC LINE TO PACIFIC Farm, Range and Mountain Land Mark Lighted Way, Chicago to Seattle | True | By Lauren D. Lyman. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/gets-use-of-lackawanna-tracks.html | Gets Use of Lackawanna Tracks. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/george-washington-triumphs-at-chess-defeats-evander-childs-by-31-to.html | GEORGE WASHINGTON TRIUMPHS AT CHESS; Defeats Evander Childs by 3-1 to Take Lead in League Play -- Monroe High in Tie. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/jerusalem-gets-water-increased-supply-for-reservoir-will-be-ready.html | JERUSALEM GETS WATER.; Increased Supply for Reservoir Will Be Ready in a Few Days. | True | Special Cable to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/short-hills-victor-41-defeats-montclair-to-hold-lead-in-squash.html | SHORT HILLS VICTOR, 4-1.; Defeats Montclair to Hold Lead in Squash Tennis League. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/play-to-be-given-by-junior-league-siege-at-christmas-show-for.html | PLAY TO BE GIVEN BY JUNIOR LEAGUE; ' Siege at Christmas,' Show for Children Will Be Offered This Week and Next. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/samuel-c-hoagland-founder-in-1891-of-newark-glass-company-was-86.html | SAMUEL C. HOAGLAND.; Founder in 1891 of Newark Glass Company -- Was 86 Years Old. | True | Special to TI~E NE~tt YORK T~ES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/rudolph-and-camp-to-meet-in-first-match-of-world-title-pocket.html | Rudolph and Camp to Meet in First Match Of World Title Pocket Billiards Tomorrow | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/lupe-velez-sails-for-france.html | Lupe Velez Sails for France. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/seeks-clients-of-two-agencies.html | Seeks Clients of Two Agencies. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/state-temperance-education-starts-posters-and-pamphlets-seek-to.html | STATE TEMPERANCE EDUCATION STARTS; Posters and Pamphlets Seek -to Encourage Restraint in Use of Alcohol. LIQUOR AUTHORITY LEADS | True | By L.h. Robbins. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/economy-league-balances-budget-it-submits-a-program-to-give.html | ECONOMY LEAGUE 'BALANCES BUDGET; It Submits a Program to Give Government a $264,617,000 Surplus in 1937. WOULD DROP CCC AND WPA Total Cuts of $4,500,000 Are Proposed, With Relief Outlay Limited to $500,000,000. | True | Special to THE NEW YORK TIMES. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/exceptional-men.html | EXCEPTIONAL MEN. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/ninepower-treaty-invoked-by-powers-america-and-britain-act-together.html | NINE-POWER TREATY INVOKED BY POWERS; America and Britain Act Together in A Warning to Japan, Based on Clear Terms of an Agreement | True | By Nathaniel Peffer. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/guy-c-turner-dead-newspaper-writer-contributed-column-for-boys-to.html | GUY C. TURNER DEAD; NEWSPAPER WRITER; Contributed Column for Boys to Newark News -- Active for Years in National Guard. | True | seco to ehe new or tiemsn | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/left-vs-let-alone-usage-varies-in-america-and-great-britain.html | LEFT VS. LET ALONE; Usage Varies in America and Great Britain | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/behind-the-scenes-britain-plans-worldwide-great-family-broadcast.html | BEHIND THE SCENES; Britain Plans World-Wide 'Great Family' Broadcast With King at Christmas Microphone | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/a-national-question.html | A NATIONAL QUESTION. | True | From The Cincinnati Enquirer. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/justice-goes-astray-the-tragic-case-of-john-renolds-by-henry-allen.html | Justice Goes Astray.; THE TRAGIC CASE OF JOHN RENOLDS. By Henry Allen. 217 pp. Philadelphia: Dorrance & Co. $1.75. | True | E.C. BECKWITH. | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/dunbarwaring.html | ,DunbarWaring. | True | Special to TE N YORK TIMES, | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/annals-of-the-neediest.html | ANNALS OF THE NEEDIEST. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/recollections-of-mahler.html | RECOLLECTIONS OF MAHLER | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-08 | 1935-12-08 | https://www.nytimes.com/1935/12/08/archives/winifred-d-gould-honored-at-dinner-mrs-edward-p-york-gives-a-party.html | WINIFRED D. GOULD HONORED AT DINNER; Mrs. Edward P. York Gives a Party for Her and Fiance, Clifford Coddington. | True | | C1B 282930,C1B 282931,C1B 282932,C1B 282933,C1B 282934,C1B 282935,C1B 282936,C1B 282937,C1B 282938 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/british-prices-moved-little-in-fortnight-economists-average-down.html | BRITISH PRICES MOVED LITTLE IN FORTNIGHT; Economist's Average Down From 71.3 to 71.1 -- Main Changes in Textiles and Miscellaneous. | True | Wireless to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/edward-malone-58-queens-lawyer-dead-formerly-assistant-corporation.html | EDWARD MALONE, 58, QUEENS LAWYER, DEAD; !Formerly Assistant Corporation Counsel, He Also Served as War Department Aide. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/seasonable-advice-from-seneca.html | Seasonable Advice From Seneca. | True | EDWIN H. SHEPARD | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/british-trade-gain-likely-to-continue-more-confident-spirit-and.html | BRITISH TRADE GAIN LIKELY TO CONTINUE; More Confident Spirit and Increased Spending Seen in Big Rise in Note Circulation. | True | Wireless to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/market-upturn-here-little-felt-abroad-french-financiers-maintain.html | MARKET UPTURN HERE LITTLE FELT ABROAD; French Financiers Maintain That Greater Confidence Is Needed to Tempt Funds. | True | Wireless to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/automatic-gun-detector-is-adopted-at-sing-sing.html | Automatic Gun Detector Is Adopted at Sing Sing | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/neutrality-and-article-xvi.html | Neutrality and Article XVI. | True | W.W. PHELPS | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/police-radio-station-again-in-operation-service-of-wpy-restored-to.html | POLICE RADIO STATION AGAIN IN OPERATION; Service of WPY Restored to Aid Ships in Distress -- Discontinued in 1933. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/italy-cuts-speed-of-her-war-autos-drastic-decree-issued-in-africa.html | ITALY CUTS SPEED OF HER WAR AUTOS; Drastic Decree Issued in Africa to End Peril of Ruination of Transport Arm. | True | By Herbert L. Matthews. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/dispute-on-power-put-up-to-3-states-federal-board-hopes-for.html | DISPUTE ON POWER PUT UP TO 3 STATES; Federal Board Hopes for Reopening of Connecticut Company's Interstate Lines. | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/french-gold-loss-6-billion-francs-drain-since-oct-11-at-that-figure.html | FRENCH GOLD LOSS 6 BILLION FRANCS; Drain Since Oct. 11 at That Figure Will Be Shown by Next Report of Bank of France. | True | By Fernand Maroni. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/loeb-skeet-victor-at-rye.html | Loeb Skeet Victor at Rye. | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/mrs-john-h-twachtman.html | MRS. JOHN H. TWACHTMAN. | True | SpeCial to T Ew YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/british-stock-index-up.html | British Stock Index Up. | True | Wireless to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/taxpayers-indicate-revolt-in-california-petitions-for-repeal-of.html | TAXPAYERS INDICATE REVOLT IN CALIFORNIA; Petitions for Repeal of Sales, Income and Chain Store Levies Largely Signed. | True | | C1B 282845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/ccnyannounces-varsity-programs-books-total-of-sixtyeight-contests.html | C.C.N.Y. ANNOUNCES VARSITY PROGRAMS; Books Total of Sixty-eight Contests for Winter and Spring Campaigns. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/one-income-in-1934-topped-5000000-in-1929-peak-there-were-3832-last.html | ONE INCOME IN 1934 TOPPED $5,000,000; In 1929 Peak There Were 38--32 Last Year Received a Net Over $1,000,000. | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/chiang-reviews-troops.html | Chiang Reviews Troops. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/morris-d-len1ne-professor-54-dies-he-was-teacher-of-hebrew-and.html | MORRIS D. LEN1NE, PROFESSOR, 54, DIES; He Was Teacher of Hebrew and [ Bible at Jewish Theological Seminary of America. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/nassau-wpa-head-urges-county-aid-howe-says-he-will-have-795-workers.html | NASSAU WPA HEAD URGES COUNTY AID; Howe Says He Will Have 795 Workers on Job Today and Tools Must Be Furnished. | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/mythical-student-hoaxes-princeton-ephraim-e-di-kahble-gains.html | MYTHICAL STUDENT HOAXES PRINCETON; Ephraim E. Di Kahble Gains Publicity by Orange and Black Guinea Pig Search. | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/williams-names-new-trustee.html | Williams Names New Trustee. | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/german-bankruptcies-increase.html | German Bankruptcies Increase. | True | Wireless to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/concert-by-robyn.html | Concert by Robyn. | True | N.S. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/aiding-instalment-buyers-legislation-suggested-to-void-assignment.html | AIDING INSTALMENT BUYERS.; Legislation Suggested to Void Assignment of Future Salaries. | True | LOUIS A. STONE | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/gain-shown-in-prison-inmates.html | Gain Shown in Prison Inmates. | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/to-exhibit-news-photos-press-camera-men-to-entertain-mayor-at-show.html | TO EXHIBIT NEWS PHOTOS.; Press Camera Men to Entertain Mayor at Show Today. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/two-safes-smashed-burglars-get-500-thieves-use-tools-owned-by-a.html | TWO SAFES SMASHED, BURGLARS GET $500; Thieves Use Tools Owned by a Supply Company on 125th St. to Force Strong Boxes. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/deplores-vain-hope-for-a-super-christ-dr-simons-holds-messiah-will.html | DEPLORES VAIN HOPE FOR A 'SUPER' CHRIST; Dr. Simons Holds Messiah Will Not Return in the Manner of His Original Miracles. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/chicago-milk-price-increased.html | Chicago Milk Price Increased. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/i-crittenton-league-i-to-be-aided-by-opera-encouraging-sales-are.html | i CRITTENTON LEAGUE i TO BE AIDED BY OPERA; Encouraging Sales Are Reporged for Performance of Tristan and Isolde' on Jan. 9. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/will-see-winter-sports-society-folk-subscribe-for-olympic-tryouts.html | WILL SEE WINTER SPORTS.; Society Folk Subscribe for Olympic Tryouts Here Dec. 30. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/pawtucket-woman-dies-at-102.html | Pawtucket Woman Dies at 102. | True | | C1B 282845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/merchants-warned-on-tax-chiselers-taylor-also-reiterates-that-final.html | MERCHANTS WARNED ON TAX 'CHISELERS; Taylor Also Reiterates That Final Payment of Sales Levy Must Be Made by Jan. 15. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/charles-coffin-star-of-light-opera-dead-son-of-maine-couple-became.html | CHARLES COFFIN, STAR OF LIGHT OPERA, DEAD; Son of Maine Couple Became Favorite of British Musical Comedy Stage in '90s. | True | Wireless to THE NEW YORK TI&ES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/the-neediest-at-christmas.html | THE NEEDIEST AT CHRISTMAS. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/st-francis-prep-victor-defeats-st-johns-prep-5421-in-swim-meet.html | ST. FRANCIS PREP VICTOR.; Defeats St. John's Prep, 54-21, in Swim Meet -- Brooklyn Prep Wins. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/stock-voting-permits-federal-reserve-to-speed-permanent-utility.html | STOCK VOTING PERMITS.; Federal Reserve to Speed Permanent Utility Authorizations. | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/americans-ordained-in-rome.html | Americans Ordained in Rome. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/fog-forces-army-plane-down.html | Fog Forces Army Plane Down. | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/garner-party-feted-on-arrival-in-hawaii-vice-president-poses-with.html | GARNER PARTY FETED ON ARRIVAL IN HAWAII; Vice President Poses With Hula Girls to Begin a 2-Day Round of Entertainment in Islands. | True | Special Cable to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/reich-academy-honors-american.html | Reich Academy Honors American. | True | Wireless to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/berlin-stocks-ease-slightly-in-week-prices-move-in-narrow-range.html | BERLIN STOCKS EASE SLIGHTLY IN WEEK; Prices Move in Narrow Range -- Home Bonds Firm and Bank Issues Advance More. | True | Wireless to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/miss-samuels-swim-victor.html | Miss Samuels Swim Victor. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/urges-fight-on-roosevelt-ethel-barrymore-declares-in-wisconsin-fear.html | URGES FIGHT ON ROOSEVELT; Ethel Barrymore Declares in Wisconsin Fear Overhangs Nation. | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/box-list-for-opera-longer-this-year-few-changes-in-the-golden.html | BOX LIST FOR OPERA LONGER THIS YEAR; Few Changes in the 'Golden Horseshoe,' With Additions in the Grand Tier. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/patent-reform.html | PATENT REFORM. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/pool-gains-honors-in-fourgame-test-tops-glidden-harvard-senior-in.html | POOL GAINS HONORS IN FOUR-GAME TEST; Tops Glidden, Harvard Senior, in Gold Racquet Final, 15-11, 11-15, 15-12, 18-17. | True | By Lincoln A. Werden. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/bible-reading-advised-dr-darlington-says-the-book-will-shield-us.html | BIBLE READING ADVISED.; Dr. Darlington Says the Book Will Shield Us From Sin. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/matinee-musicales-begin.html | Matinee Musicales Begin. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/mr-peek-as-historian.html | MR. PEEK AS HISTORIAN. | True | | C1B 282845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/new-pacific-hop-deferred-a-day.html | New Pacific Hop Deferred a Day | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/state-chamber-to-give-prizes.html | State Chamber to Give Prizes. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/3month-aaa-outlay-totals-159352843-farmers-got-133387288-of-this-in.html | 3-MONTH AAA OUTLAY TOTALS $159,352,843; Farmers Got $133,387,288 of This in Adjustment Programs, July 1-Sept. 30 Report Shows. | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/scandal-weakens-spanish-cabinet-expremier-lerroux-is-cleared-in.html | SCANDAL WEAKENS SPANISH CABINET; Ex-Premier Lerroux Is Cleared in Alleged Fraud Plot, but May Desert Chapaprieta. | True | Wireless to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/reichs-iron-exports-up-october-shipments-of-heavy-product-and-steel.html | REICH'S IRON EXPORTS UP.; October Shipments of Heavy Product and Steel a Record for Year. | True | Wireless to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/luncheon-to-aid-benefit-debutantes-to-act-as-manikins-for-outdoor.html | LUNCHEON TO AID BENEFIT.; Debutantes to Act as Manikins for Outdoor Cleanliness Group. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/rev-r-h-smith.html | REV. R. H. SMITH. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/crane-saved-from-death-offers-bill-point-first.html | Crane, Saved From Death, Offers Bill -- Point First | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/druckman-action-today-lehman-to-sign-formal-order-superseding.html | DRUCKMAN ACTION TODAY.; Lehman to Sign Formal Order Superseding Geoghan. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/stock-index-lower-last-weeks-fisher-average-1-58-below-years.html | STOCK INDEX LOWER.; Last Week's 'Fisher Average' 1 5/8% Below Year's Highest. | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/purely-home-role-seen-for-the-mark-reich-decree-banning-import-of.html | PURELY HOME ROLE SEEN FOR THE MARK; Reich Decree Banning Import of Notes Also Held Bar to Devaluation. | True | By Robert Crozier Long. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/kilian-and-vopel-feted-sixday-winners-are-guests-of-honor-at-a.html | KILIAN AND VOPEL FETED.; Six-Day Winners Are Guests of Honor at a Dinner. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/irishamericans-triumph.html | Irish-Americans Triumph. | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/marymount-college-marks-anniversary-mgr-fj-sheen-presides-at.html | MARYMOUNT COLLEGE MARKS ANNIVERSARY; Mgr. F.J. Sheen Presides at Religious Exercises on 28th Birthday of Institution. | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/urges-church-fight-reds-dean-zema-declares-catholics-best-equipped.html | URGES CHURCH FIGHT REDS; Dean Zema Declares Catholics Best Equipped to Defeat Communism. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/ec-babcock-beaten-up-head-of-federal-employee-union-badly-hurt-in.html | E.C. BABCOCK BEATEN UP.; Head of Federal Employee Union Badly Hurt in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/katims-piano-recital.html | Katims Piano Recital. | True | H.T. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/13-planes-saved-in-fire-ships-at-roosevelt-field-are-moved-quickly.html | 13 PLANES SAVED IN FIRE.; Ships at Roosevelt Field Are Moved Quickly When Hangar Burns. | True | Special to THE NEW YORK TIMES. | C1B 282845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/business-asks-repeal-of-salary-publicity-income-tax-provision.html | BUSINESS ASKS REPEAL OF SALARY PUBLICITY; Income Tax Provision Unfair to Corporation Employes, Says Merchants Association. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/insurance-company-liquidated.html | Insurance Company Liquidated. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/mrs-edwin-o-lewis-wife-of-judge-dies-active-in-humane-associations.html | MRS. EDWIN O. LEWIS, WIFE OF JUDGE, DIES; Active in Humane Association's Work for the Prevention of Cruelty to Animals. | True | pecl&! to THE NgW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/greece-to-set-more-free-48-exiled-antimonarchists-ordered-released.html | GREECE TO SET MORE FREE; 48 Exiled Anti-Monarchists Ordered Released -- Pardons for Reds. | True | Wireless to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/bonds-redemptions-doubled-in-month-403380000-total-to-date-for.html | BONDS REDEMPTIONS DOUBLED IN MONTH; $403,380,000 Total to Date for December -- November Had $212,744,000. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/mortimer-wins-title-run.html | Mortimer Wins Title Run. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/german-railways-praised-by-hitler-socialistic-system-is-stressed-at.html | GERMAN RAILWAYS PRAISED BY HITLER; Socialistic System Is Stressed at Nuremberg Centenary of First Steam Train. | True | Wireless to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/fire-hits-jp-hartford-estate.html | Fire Hits J.P. Hartford Estate. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/trapshoot-field-led-by-lawrence-new-york-ac-gunner-breaks-94.html | TRAPSHOOT FIELD LED BY LAWRENCE; New York A.C. Gunner Breaks 94 Despite Rain and Fog at Travers Island. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/gomer-jones-on-eastern-team.html | Gomer Jones on Eastern Team. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/davis-sets-record-to-win-walk-title-92d-street-ymha-ace-takes-the.html | DAVIS SETS RECORD TO WIN WALK TITLE; 92d Street Y.M.H.A. Ace Takes the Metropolitan 25-Mile Crown in 3:43:34. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/pullman-company.html | Pullman Company. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/plan-to-oust-aliens-viewed-as-alarming-suggestion-outrages-justice.html | PLAN TO OUST ALIENS VIEWED AS 'ALARMING'; Suggestion 'Outrages Justice' and Violates Americanism, Dr. Robbins Contends. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/foreign-exchange-rates-week-ended-dec-7-1935.html | FOREIGN EXCHANGE RATES; WEEK ENDED DEC. 7, 1935. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/two-new-yorkers-killed.html | Two New Yorkers Killed. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/sale-to-aid-charity-shop-open-today-and-tomorrow-for-benefit-of.html | SALE TO AID CHARITY SHOP.; Open Today and Tomorrow for Benefit of Philanthropies. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/j-f-mmanus-dies-of-stroke-in-bus-assistant-director-of-bureau-of.html | J. F. M'MANUS DIES OF STROKE IN BUS; Assistant Director of Bureau of Attendance Suffers Heart Attack. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/i-wiuliam-h-taylor-retired-banker-dies-expresident-of-somerville.html | I WIuLIAM H. TAYLOR, RETIRED BANKER, DIES; Ex-President of Somerville Trust Company Was Once Town Treasurer. | True | Special to THE NEW YO s. | C1B 282845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/reich-bread-crisis-denied-grain-figures-are-given-to-offset-reports.html | REICH BREAD CRISIS DENIED; Grain Figures Are Given to Offset Reports of Shortage. | True | Wireless to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/200inch-eye-born-without-a-defect-mirror-for-worlds-largest.html | 200-INCH 'EYE BORN WITHOUT A DEFECT; Mirror for World's Largest Telescope Is Removed From Oven at Corning Plant. | True | By William L. Laurence. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/cargo-of-scotch-whisky-endangered-by-storms.html | Cargo of Scotch Whisky Endangered by Storms | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/play-to-aid-womens-exchange.html | Play to Aid Women's Exchange. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/-sabotage-spikes-british-ships-guns-electrical-system-of-the-royal-.html | ' SABOTAGE' SPIKES BRITISH SHIP'S GUNS; Electrical System of the Royal Oak Put Out of Commission by Mysterious Damage. | True | Special Cable to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/intercity-bouts-tonight-preliminaries-in-aau-boxing-tourney-carded.html | INTERCITY BOUTS TONIGHT; Preliminaries in A.A.U. Boxing Tourney Carded for Garden. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/auto-accidents-here-cut-24-in-month-10-decline-in-fatalities-and-24.html | AUTO ACCIDENTS HERE CUT 24% IN MONTH; 10% Decline in Fatalities and 24 1/2% in Injured Also Is Reported for November. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/gain-in-british-flotations.html | Gain in British Flotations. | True | Wireless to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/church-bridal-held-for-ethel-bruderle-queens-village-girl-married.html | CHURCH BRIDAL HELD FOR ETHEL BRUDERLE; Queens Village Girl Married to Raymond White -- Sister Is Her Maid of Honor. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/bears-top-cards-lions-take-title-beaten-130-red-birds-lose-chance.html | BEARS TOP CARDS; LIONS TAKE TITLE; Beaten, 13-0, Red Birds Lose Chance to Tie Idle Detroit for Western Honors. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/arthur-s-blackburn.html | ARTHUR S. BLACKBURN. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/democratic-seats-in-senate-held-safe-guffey-predicts-return-of.html | DEMOCRATIC SEATS IN SENATE HELD SAFE; Guffey Predicts Return of Democrats in All 1936 Contests Over Places Held Now. | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/rose-mcclendon-ill-negro-actresss-condition-near-pneumonia-doctors.html | ROSE McCLENDON ILL.; Negro Actress's Condition Near Pneumonia, Doctors Say. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/first-movies-on-sunday-fill-maplewood-theatre.html | First Movies on Sunday Fill Maplewood Theatre | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/easing-of-demand-for-steel-likely-little-liquidation-of-stocks-is.html | EASING OF DEMAND FOR STEEL LIKELY; Little Liquidation of Stocks Is Seen, but Some Plants Will Close for Inventories. | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/aau-resolution-on-olympic-games-conditions-fixed-under-which.html | A.A.U. RESOLUTION ON OLYMPIC GAMES; Conditions Fixed Under Which Members Will Be Allowed to Participate in Games. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/cardinal-in-pulpit-scores-new-move-for-birth-control-3000-in.html | CARDINAL IN PULPIT SCORES NEW MOVE FOR BIRTH CONTROL; 3,000 in Cathedral Hear Him Insist on the Right of Relief Mothers to Bear Children. | True | | C1B 282845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/russia-will-limit-her-flax-exports-nation-is-harvesting-biggest.html | RUSSIA WILL LIMIT HER FLAX EXPORTS; Nation Is Harvesting Biggest Crop in Its History -- Home Market Placed First. | True | Special Cable to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/w-d-guthrie-dies-suddenly-at-76-noted-lawyer-a-victim-of-heart.html | W. D, GUTHRIE DIES SUDDENLY AT 76; Noted Lawyer a Victim of Heart Attack as His Friend, John W. Davis, Calls. | True | s, | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/holcs-job-95-done-only-97972-requests-for-aid-are-still-to-be-acted.html | HOLC'S JOB 95% DONE.; Only 97,972 Requests for Aid Are Still to Be Acted On. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/reno-voters-bar-court-outlay.html | Reno Voters Bar Court Outlay. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/new-bus-network-up-for-a-hearing-fifth-av-coach-co-to-begin-drive.html | NEW BUS NETWORK UP FOR A HEARING; Fifth Av. Coach Co. to Begin Drive Today for System of 5-Cent Fare Lines. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/salvador-lacks-labor-planters-recruit-foreign-workers-to-harvest.html | SALVADOR LACKS LABOR.; Planters Recruit Foreign Workers to Harvest Coffee Crop. | True | Special Cable to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/history-of-banking-here-continental-in-celebration-of-its-65th-year.html | HISTORY OF BANKING HERE; Continental, in Celebration of Its 65th Year, Issues Book. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/at-the-hunnia-playhouse.html | At the Hunnia Playhouse. | True | H.T.S. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/terms-of-aid-to-children-by-rogers-fund-revealed.html | Terms of Aid to Children By Rogers Fund Revealed | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/liberty-lawyers-assail-guffey-act-group-offers-opinion-that-the.html | LIBERTY LAWYERS ASSAIL GUFFEY ACT; Group Offers Opinion That the Measure Is Unconstitutional on Four Grounds. | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/news-of-the-stage-mr-odetss-new-play-tonight-booking-items-on-your.html | NEWS OF THE STAGE; Mr. Odets's New Play Tonight -- Booking Items -- 'On Your Toes' for London? -- Casting Notes. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/cotton-week-date-set-promotion-to-start-june-1-three-weeks-later.html | COTTON WEEK DATE SET.; Promotion to Start June 1, Three Weeks Later Than Usual. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/shields-conquers-mako-in-play-at-palm-springs.html | Shields Conquers Mako In Play at Palm Springs | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/dinghy-honors-won-by-kirk-and-moxham-youthful-skippers-beat-class.html | DINGHY HONORS WON BY KIRK AND MOXHAM; Youthful Skippers Beat Class Rivals on Points in Regatta on Manhasset Bay. | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/our-neutrality-scored-dr-forman-says-we-cannot-be-half-honest-in.html | OUR NEUTRALITY SCORED.; Dr. Forman Says We Cannot Be 'Half Honest' in Crisis. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/olympic-hockey-candidates-beat-st-nicks-by-51-before-14000-rowes.html | Olympic Hockey Candidates Beat St. Nicks by 5-1 Before 14,000; Rowe's Three Goals Pace Team to Victory in Feature of Amateur Triple-Header at Garden -- Rovers Top Sea Gulls, 4-1, and Tie Hershey for Eastern League Lead -- Arrows Win. | True | By Thomas J. Deegan. | C1B 282845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/steel-continues-unexpected-rise-years-high-point-of-activity-57-of.html | STEEL CONTINUES UNEXPECTED RISE; Year's High Point of Activity, 57% of Capacity, Reached as Prices Harden. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/big-vitamin-d-doses-given-for-arthritis-successful-treatment-of-the.html | BIG VITAMIN D DOSES GIVEN FOR ARTHRITIS; Successful Treatment of the Disease Is Reported by Two Illinois University Doctors. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/quenching-ebullient-spirits.html | Quenching Ebullient Spirits. | True | PRINCETON GRAD | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/thick-midnight-fog-dims-lights-of-the-city.html | Thick 'Midnight Fog Dims Lights of the City | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/dayloan-rate-raised-in-berlin.html | Day-Loan Rate Raised in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/gourmets-feast-as-frohman-fasts-producer-guest-of-society-at.html | GOURMETS FEAST AS FROHMAN FASTS; Producer, Guest of Society at Luxurious Luncheon, Spurns Food Before Evening. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/film-heads-move-to-bar-wide-strike-meet-theatre-union-officials.html | FILM HEADS MOVE TO BAR WIDE STRIKE; Meet Theatre Union Officials Here Secretly on Demand to Dominate the Industry. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/bronxville-winner-in-squash-racquets-conquers-ardsley-team-by-43.html | BRONXVILLE WINNER IN SQUASH RACQUETS; Conquers Ardsley Team by 4-3 -- Apawamis, Sleepy Hollow Also Triumph. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/film-to-augment-musicians-fund-rose-of-the-rancho-premiere-is-taken.html | FILM TO AUGMENT MUSICIANS FUND; ' Rose of the Rancho' Premiere Is Taken Over by Women for Night of Jan. 8. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/1068499-on-keystone-relief.html | 1,068,499 on Keystone Relief. | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/new-centre-to-help-fix-dates-of-events-town-hall-project-designed.html | NEW CENTRE TO HELP FIX DATES OF EVENTS; Town Hall Project Designed to End Conflicts in Affairs Appealing to Same Groups. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/antibritish-riots-renewed-in-cairo-sixty-students-suffer-powder.html | ANTI-BRITISH RIOTS RENEWED IN CAIRO; Sixty Students Suffer Powder Burns in Clash With Police Trying to Curb Protest. | True | Wireless to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/book-notes.html | BOOK NOTES | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/three-baltic-states-will-confer-today-foreign-ministers-of-latvia.html | THREE BALTIC STATES WILL CONFER TODAY; Foreign Ministers of Latvia, Estonia and Lithuania Will Study Problems in Riga. | True | Wireless to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/76-donations-sent-to-neediest-in-day-amount-is-the-smallest-since.html | 76 DONATIONS SENT TO NEEDIEST IN DAY; Amount Is the Smallest Since This Year's Appeal Began -- Scores of Cases Await Aid. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/brookhattan-on-top-32-beats-scotsamericans-of-kearny-in-league.html | BROOKHATTAN ON TOP, 3-2.; Beats Scots-Americans of Kearny in League Soccer Contest. | True | | C1B 282845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/4-seized-as-burglars-in-drug-warehouse-suspects-said-to-have-set.html | 4 SEIZED AS BURGLARS IN DRUG WAREHOUSE; Suspects Said to Have Set Off Alarm When They Sawed Through Trap Door. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/lower-interest-urged-to-stop-foreclosures.html | Lower Interest Urged To Stop Foreclosures | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/unmutilated-bible-asked-by-dean-gates-societies-criticized-for-lack.html | UNMUTILATED' BIBLE ASKED BY DEAN GATES; Societies Criticized for Lack of 'Honesty' in Expurgating the Coverdale Translation. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/police-legion-pays-honor-to-its-dead-gold-stars-are-placed-on-its.html | POLICE LEGION PAYS HONOR TO ITS DEAD; Gold Stars Are Placed on Its Flag for Four Killed in Line of Duty This Year. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/nlrb-cites-bus-company-orders-pennsylvania-greyhound-lines-to-let.html | NLRB CITES BUS COMPANY.; Orders Pennsylvania Greyhound Lines to Let Workers Organize. | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/normandie-repair-to-end-vibration-adjustments-now-being-made-on.html | NORMANDIE REPAIR TO END VIBRATION; Adjustments Now Being Made on Basis of Observations by Experts, Line Says. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/cotton-sluggish-in-south-new-wallace-plan-caused-only-spurt-in-week.html | COTTON SLUGGISH IN SOUTH.; New Wallace Plan Caused Only Spurt in Week in New Orleans. | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/foreign-rayon-output-at-peak.html | Foreign Rayon Output at Peak. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/a-precious-fragment.html | A PRECIOUS FRAGMENT. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/striking-for-fun-denied-by-union-dress-makers-resent-charge-by.html | STRIKING 'FOR FUN' DENIED BY UNION; Dress Makers Resent Charge by Employers -- Dubinsky Says They Want Peace. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/brazil-cabinet-asks-swift-curb-on-reds-congress-is-expected-to-pass.html | BRAZIL CABINET ASKS SWIFT CURB ON REDS; Congress Is Expected to Pass Bills Tomorrow -- Wide Arrests of Radicals Go On. | True | Special Cable to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/car-insurance-rates-cut-1300000-annual-reduction-in-state-is.html | CAR INSURANCE RATES CUT.; $1,300,000 Annual Reduction in State Is Effective Today. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/st-marys-routs-oregon-by-18-to-0-gaels-gallop-to-easy-victory-on.html | ST. MARY'S ROUTS OREGON BY 18 TO 0; Gaels Gallop to Easy Victory on San Francisco Gridiron as 16,000 Look On. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/city-police-win-shoot-arthur-sackett-leads-new-york-to-victory-in.html | CITY POLICE WIN SHOOT.; Arthur Sackett Leads New York to Victory in Pistol Match. | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/josfph-m-schfibfl.html | JOSF,PH M. SCHF-IBF.L. | True | Special to Tm NEW YORK "Z'IMXS | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/quezon-will-push-his-defense-plan-design-for-an-army-reserve-of.html | QUEZON WILL PUSH HIS DEFENSE PLAN; Design for an Army Reserve of 500,000 to Be Pressed on Manila Legislature. | True | By Robert Aura Smith. | C1B 282845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/hartford-stables-wrecked-by-fire-indoor-polo-field-and-private.html | HARTFORD STABLES WRECKED BY FIRE; Indoor Polo Field and Private Grandstand in Westchester Razed in $200,000 Blaze. | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/church-has-anniversary-st-mary-the-virgin-celebrates-67th-year-of.html | CHURCH HAS ANNIVERSARY; St. Mary the Virgin Celebrates 67th Year of Service. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/naval-talks-open-today-with-parity-as-the-first-issue-france-and.html | NAVAL TALKS OPEN TODAY WITH PARITY AS THE FIRST ISSUE; France and Italy Will Let the 3 Bigger Powers Take Up Japan's Plea at Outset. | True | By Frederick T. Birchall. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/samuel_r-marshal_i.html | SAMUEL_ R. MARSHAl_I-. | True | Specf. e..] to Nl'w' YoPJ ''8. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/city-youth-centres-to-aid-crime-fight-police-bureau-to-set-them-up.html | CITY YOUTH CENTRES TO AID CRIME FIGHT; Police Bureau to Set Them Up With Help of WPA and NYA, Byrnes MacDonald Reveals. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/the-play-drama-in-italian.html | THE PLAY; Drama in Italian. | True | W.L. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/at-the-79th-street-theatre.html | At the 79th Street Theatre. | True | H.T.S. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/germanamericans-score-83.html | German-Americans Score, 8-3. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/two-thugs-are-slain-father-and-son-on-an-armored-truck-drive-off.html | TWO THUGS ARE SLAIN.; Father and Son on an Armored Truck Drive Off Gang. | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/allows-14112442-for-13-wpa-studies-mccarl-approves-whitecollar.html | ALLOWS $14,112,442 FOR 13 WPA STUDIES; McCarl Approves White-Collar Projects Involving Broad Plans in All States. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/new-pastor-in-pulpit.html | New Pastor in Pulpit. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/roosevelt-talks-to-farmers-today-president-on-way-to-chicago.html | ROOSEVELT TALKS TO FARMERS TODAY; President, on Way to Chicago, Completes Agriculture and Notre Dame Addresses. | True | By Charles W. Hurd. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/campaign-plea-to-farmers-cited-republican-committee-reveals.html | CAMPAIGN PLEA TO FARMERS CITED; Republican Committee Reveals Democratic Threat to End Benefits of AAA. | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/locatelli-in-ring-tonight.html | Locatelli in Ring Tonight. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/rail-strike-is-averted-burlington-and-union-reach-pact-on.html | RAIL STRIKE IS AVERTED.; Burlington and Union Reach Pact on Streamline Trains. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/themes-similar-in-dance-recitals-yvonne-georgi-angna-enters-present.html | THEMES SIMILAR IN DANCE RECITALS; Yvonne Georgi, Angna Enters Present Two New Works in Different Manners. | True | By John Martin. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/memorial-bell-is-rung-gift-to-st-agnes-church-to-pay-homage-to-mgr.html | MEMORIAL BELL IS RUNG.; Gift to St. Agnes Church to Pay Homage to Mgr. Chidwick. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/awards-are-made-of-aau-events-convention-gives-approval-to.html | AWARDS ARE MADE OF A.A.U. EVENTS; Convention Gives Approval to Assignments for Long List of Championships. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/ida-elizabeth-holt-engaged.html | Ida Elizabeth Holt Engaged. | True | | C1B 282845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/retriever-laurels-taken-by-whitecairne-wendy-carlisles-entry-wins.html | Retriever Laurels Taken by Whitecairne Wendy; CARLISLE'S ENTRY WINS FIELD STAKE | True | By Henry R. Ilsley. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/jews-plan-a-bank-for-german-funds-reported-to-have-asked-help-of.html | JEWS PLAN A BANK FOR GERMAN FUNDS; Reported to Have Asked Help of League in Liquidation of Refugees' Property. | True | Wireless to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/hoare-will-take-a-rest-british-minister-is-said-to-have-fainted.html | HOARE WILL TAKE A REST.; British Minister Is Said to Have Fainted Several Times in Paris. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/britain-charters-ships-canadian-pacific-liners-to-carry-troops-to.html | BRITAIN CHARTERS SHIPS.; Canadian Pacific Liners to Carry Troops to Africa, Halifax Hears. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/oats-futures-sought-processors-active-on-near-dates-switches-made.html | OATS FUTURES SOUGHT.; Processors Active on Near Dates -- Switches Made in Rye. | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/wages-of-waitresses-restaurant-industry-found-to-have-complex.html | WAGES OF WAITRESSES.; Restaurant Industry Found to Have Complex Problems. | True | GRIER BARTOL | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/what-naval-powers-want.html | What Naval Powers Want | True | Special Cable to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/car-and-foundry-reports-setback-1731318-sixmonth-loss-does-not.html | CAR AND FOUNDRY REPORTS SETBACK; $1,731,318 Six-Month Loss Does Not Indicate Year's Results, Says C.J. Hardy. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/rutgers-lists-meets-wrestling-team-will-have-five-tests-in-dual.html | RUTGERS LISTS MEETS.; Wrestling Team Will Have Five Tests in Dual Competition. | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/13-banks-liquidated-currency-controller-also-restored-one-to.html | 13 BANKS LIQUIDATED.; Currency Controller Also Restored One to Solvency Last Month. | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/24600-miles-of-roads-financed-with-government-funds-in-not-quite.html | 24,600 MILES OF ROADS.; Financed With Government Funds in Not Quite Two Years. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/report-a-revival-of-square-dances-cotillion-of-the-90s-returning-to.html | REPORT A REVIVAL OF SQUARE DANCES; Cotillion of the '90s Returning to Favor, New York Society Teachers Find. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/resident-offices-report-on-tride-activity-broadens-as-stores-order.html | RESIDENT OFFICES REPORT ON TRIDE; Activity Broadens as Stores Order Spring, Promotional and Holiday Goods. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/war-put-aside-by-france-politics-the-main-interest-a-major-military.html | WAR PUT ASIDE BY FRANCE; Politics the Main Interest -- A Major Military Blow Awaited. | True | Wireless to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/tall-6th-avbuilding-sold-and-refinanced-20story-loft-near-37th-st.html | TALL 6TH AV-BUILDING SOLD AND REFINANCED; 20-Story Loft Near 37th St. Was Acquired Before Auction Sale -- Other Deals in City. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/hoffman-assailed-in-hauptmann-case-assemblyman-demands-inquiry-on.html | HOFFMAN ASSAILED IN HAUPTMANN CASE; Assemblyman Demands Inquiry on Talk With Prisoner -- Charges Publicity Plot. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/automobile-perches-atop-pole.html | Automobile Perches Atop Pole. | True | | C1B 282845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/dorothy-wilcox-wed-to-h-powell-yates-daughter-of-late-vermont.html | DOROTHY WILCOX WED TO H. POWELL YATES; Daughter of Late Vermont Jurist Married Here -- Laural Bowron Her Only Attendant. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/wants-voice-in-new-haven-plan.html | Wants Voice in New Haven Plan. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/nichols-to-wrestle-balbo.html | Nichols to Wrestle Balbo. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/show-them-no-mercy-an-arresting-topical-melodrama-with-bruce-cabot.html | ' Show Them No Mercy,' an Arresting Topical Melodrama With Bruce Cabot, at the Rivoli. | True | By Andre Sennwald. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/reich-prices-unchanged-wholesale-index-on-nov-27-was-103-same-as.html | REICH PRICES UNCHANGED.; Wholesale Index on Nov. 27 Was 103, Same as Week Before. | True | Wireless to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/near-east-bazaar-will-open-today-proceeds-of-christmas-sale-of.html | NEAR EAST BAZAAR WILL OPEN TODAY; Proceeds of Christmas Sale of Handiwork Will Go to Support of Refugees. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/klara-kwartin-in-recital-guest-artist-at-eighth-in-series-of-music.html | KLARA KWARTIN IN RECITAL; Guest Artist at Eighth in Series of Music Guild Performances. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/leaders-at-odds-on-split-in-china-one-faction-accuses-hsiao-of.html | LEADERS AT ODDS ON SPLIT IN CHINA; One Faction Accuses Hsiao of Trying to Sabotage the New State by 'Packing' Council. | True | Special Cable to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/westchester-clearings-rise.html | Westchester Clearings Rise. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/conflicting-opinions-follow-test-of-new-light-golf-ball-on-british.html | Conflicting Opinions Follow Test of New Light Golf Ball on British Links; GOLF EXPERIMENT MADE BY BRITONS | True | By W.f. Leysmith. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/miss-tindell-married-becomes-bride-of-e-a-irwin-in-home-ceremony.html | MISS TINDELL MARRIED.; Becomes Bride of E, A. Irwin in Home Ceremony. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/the-wheat-situation-outlook-for-1936-crop-evokes-comment-from.html | THE WHEAT SITUATION.; Outlook for 1936 Crop Evokes Comment From Canada. | True | WALTER P. DAVISSON | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/revolutionary-plot-in-estonia-foiled-20-members-of-front-soldiers.html | REVOLUTIONARY PLOT IN ESTONIA FOILED; 20 Members of Front Soldiers and Other Fascist Elements Arrested by Soldiers. | True | Wireless to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/3-autoists-seized-as-hitrun-drivers-all-are-newark-men-captured.html | 3 AUTOISTS SEIZED AS HIT-RUN DRIVERS; All Are Newark Men, Captured With the Aid of Witnesses to the Crashes. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/costa-rica-towns-suffer-airplane-service-to-limon-reopens-however.html | COSTA RICA TOWNS SUFFER; Airplane Service to Limon Reopens, However, as Weather Improves. | True | Special Cable to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/dodgers-play-tie-with-the-redskins-scoreless-deadlock-enables.html | DODGERS PLAY TIE WITH THE REDSKINS; Scoreless Deadlock Enables Brooklyn to Take Second in Eastern Division. | True | By Louis Effrat. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/armitage-scores-in-saber-tryouts-national-titleholder-tops-28.html | ARMITAGE SCORES IN SABER TRYOUTS; National Titleholder Tops 28 Candidates for Olympics at Fencers Club. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/sheffields-steel-output-set-a-record-in-october.html | Sheffield's Steel Output Set a Record in October | True | Wireless to THE NEW YORK TIMES. | C1B 282845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/girls-bicycle-race-halted.html | Girls' Bicycle Race Halted. | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/greece-feels-two-earth-shocks.html | Greece Feels Two Earth Shocks. | True | Wireless to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/large-audience-at-concert-here.html | Large Audience at Concert Here. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/japan-to-try-to-cut-us-sea-supremacy-navy-minister-deplores.html | JAPAN TO TRY TO CUT U.S. SEA SUPREMACY; Navy Minister Deplores Pressing for 'Unreasonable' Margin -- Repeats Non-Menace Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/fight-on-sin-held-salvation-of-race-norwegian-bishop-preaches-st.html | FIGHT ON SIN HELD SALVATION OF RACE; Norwegian Bishop Preaches St. James's Sermon Before Lutheran Dignitaries. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/unselfish-living-called-way-to-god-those-who-accumulated-to-aid.html | UNSELFISH LIVING CALLED WAY TO GOD; Those Who Accumulated to Aid Fellow Men Are Godlike, Rev. T.C. Speers Says. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/sockman-decries-epidemic-of-fear-lucrative-rackets-flourish-by.html | SOCKMAN DECRIES EPIDEMIC OF FEAR; Lucrative Rackets Flourish by Capitalizing Popular Alarms, He Charges. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/port-boards-revenues-up-67.html | Port Board's Revenues Up 6.7%. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/ea-gimbel-to-quit-bank-partnership-but-his-son-richard-gimbel.html | E.A. GIMBEL TO QUIT BANK PARTNERSHIP; But His Son, Richard Gimbel, Disagrees on Dissolution of 'Gimbel Brothers Bankers.' | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/erins-son-best-hunter-kennedy-entry-wins-sweepstakes-at-boston.html | ERIN'S SON BEST HUNTER.; Kennedy Entry Wins Sweepstakes at Boston Horse Show. | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/to-give-opera-in-schools-municipal-art-commission-will-sponsor.html | TO GIVE OPERA IN SCHOOLS; Municipal Art Commission Will Sponsor 'Haensel and Gretel.' | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/moscow-sees-ballet-by-shost-akovich-composers-effort-to-show-joys.html | MOSCOW SEES BALLET BY SHOST AKOVICH; Composer's Effort to Show Joys of Socialism Gets Lukewarm Reception at Bolshoi Theatre. | True | Special Cable to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/grain-range-is-bet-by-professionals-swings-in-week-were-predicated.html | GRAIN RANGE IS BET BY PROFESSIONALS; Swings in Week Were Predicated on Changes in Statistical Situation. | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/thralls-is-leader-in-siwanoy-golf-cards-811665-to-qualify-for-the.html | THRALLS IS LEADER IN SIWANOY GOLF; Cards 81-16-65 to Qualify for the Final Round of Snow Birds' Tournament. | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/use-of-cotton-near-peak-rate-of-consumption-much-above-average-says.html | USE OF COTTON NEAR PEAK.; Rate of Consumption Much Above Average, Says Exchange Service. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/du-pont-sets-new-discounts.html | Du Pont Sets New Discounts. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/sing-sing-loses-last-game.html | Sing Sing Loses Last Game. | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/bonapartes-give-luncheon.html | Bonapartes Give Luncheon. | True | | C1B 282845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/would-kill-nantucket-deer.html | Would Kill Nantucket Deer. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/finland-observes-sibelius-birthday-country-festive-on-composers.html | FINLAND OBSERVES SIBELIUS BIRTHDAY; Country Festive on Composer's Seventieth Anniversary -- Laurel Presented to Him. | True | Wireless to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/government-maturities-4996086500-in-year.html | Government Maturities $4,996,086,500 in Year | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/floods-in-yugoslavia-48hour-rain-and-a-heavy-snow-damage.html | FLOODS IN YUGOSLAVIA.; 48-Hour Rain and a Heavy Snow Damage Communications. | True | Wireless to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/catherine-oldham-married.html | Catherine Oldham Married. | True | Special to THI YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/wisconsin-auto-crash-kills-4.html | Wisconsin Auto Crash Kills 4. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/mrs-isham-randolph.html | MRS. ISHAM RANDOLPH. | True | Special to T Nsw NoK Tis. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/protestants-defy-nazi-church-bans-but-efforts-are-made-not-to.html | PROTESTANTS DEFY NAZI CHURCH BANS; But Efforts Are Made Not to Antagonize Secret Political Police Too Much. | True | Wireless to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/giant-french-plane-leaves-for-senegal-ship-starts-way-across-south.html | GIANT FRENCH PLANE LEAVES FOR SENEGAL; Ship Starts Way Across South Atlantic for Guiana and West Indies Islands. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/miss-todd-urged-for-state-posts.html | Miss Todd Urged for State Posts | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/paris-bourse-sensitive-to-deputies-action-on-patriotic-leagues.html | Paris Bourse, Sensitive to Deputies' Action On Patriotic Leagues, Moves Up, Then Off | True | Wireless to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/jacobs-dinghy-scores-takes-class-b-races-at-larchmont-wetherills.html | JACOB'S DINGHY SCORES.; Takes Class B Races at Larchmont -- Wetherill's Boat Also Wins. | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/the-rev-william-likly-former-president-of-niagara-university-dies.html | THE REV. WILLIAM LIKLY.; Former President of Niagara University Dies in Baltimore. | True | Special to THE NEW YOR TrreS. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/overtime-tie-played-by-rangers-and-maroons-americans-in-draw-at.html | Overtime Tie Played by Rangers and Maroons; Americans in Draw at Detroit; RANGER SIX DRAWS WITH MAROONS, 3-3 | True | By Joseph C. Nichols. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/man-burned-to-death-in-home.html | Man Burned to Death in Home. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/rejoice-in-the-superiority-of-others-and-attain-peace-professor.html | Rejoice in the Superiority of Others And Attain Peace, Professor Phelps Urges | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/financial-markets-rise-of-stocks-halts-but-trade-recovery-goes-on.html | FINANCIAL MARKETS; Rise of Stocks Halts, but Trade Recovery Goes On -- The 'Gold Problem' Again. | True | By Alexander F. Noyes. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/priest-holds-pope-blameless-in-war-father-barry-scores-the-king-of.html | PRIEST HOLDS POPE BLAMELESS IN WAR; Father Barry Scores the King of Italy and Premier Mussolini. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/dr-townsend-in-alabama.html | DR. TOWNSEND IN ALABAMA. | True | | C1B 282845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/soccer-americans-score-defeat-brooklyn-hispanos-1-to-0-and-retain.html | SOCCER AMERICANS SCORE; Defeat Brooklyn Hispanos, 1 to 0, and Retain League Lead. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/new-york-city-gets-412235.html | New York City Gets $412,235. | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/roger-shaw-to-address-forum.html | Roger Shaw to Address Forum. | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/the-new-safety-council.html | THE NEW SAFETY COUNCIL. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/battleships-of-us-held-obsolescent-standley-in-report-calls-for.html | BATTLESHIPS OF U.S. HELD OBSOLESCENT; Standley in Report Calls for Appropriations to Make Major Improvements. | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/charity-show-continues-mr-nebol-sisterhood-bazaar-to-present-puppet.html | CHARITY SHOW CONTINUES.; Mr. Nebol Sisterhood Bazaar to Present Puppet Show Today. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/aaa-case-up-today-in-supreme-court-friends-and-foes-of-new-deal.html | AAA CASE UP TODAY IN SUPREME COURT; Friends and Foes of New Deal Will Argue Validity of the Processing Taxes. | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/neighborly-personal-aid-is-only-hope-of-neediest.html | Neighborly, Personal Aid Is Only Hope of Neediest | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/houston-flooded-many-homeless-buffalo-bayou-tops-1929-peak-level.html | HOUSTON FLOODED; MANY HOMELESS; Buffalo Bayou Tops 1929 Peak Level After Heavy Rains -- One Man Is Drowned. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/dr-gass-regrets-maladjusted-age-man-has-become-the-slave-of-things.html | DR. GASS REGRETS MALADJUSTED AGE; Man Has Become the Slave of Things of Which He Was Master, Pastor Says. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/reich-carloadings-rise-postoffice-index-retail-sales-and-use-of.html | REICH CARLOADINGS RISE.; Postoffice Index, Retail Sales and Use of Power Also Up. | True | Wireless to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/copper-output-up-to-peak-in-canada-26671438-in-1934-compares-with.html | COPPER OUTPUT UP TO PEAK IN CANADA; $26,671,438 in 1934 Compares With $21,634,853 in 1933 -- 64.2% of Exports to Britain. | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/joseph-p-wai-sh.html | JOSEPH P. WAI. SH. | True | Special to Yo xs. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/20-new-art-shows-planned-for-week-they-range-from-oils-prints-and.html | 20 NEW ART SHOWS PLANNED FOR WEEK; They Range From Oils, Prints and Water-Colors to Craft Work and Sculpture. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/green-bay-scores-on-hinkles-kicks-defeats-philadelphia-136.html | GREEN BAY SCORES ON HINKLE'S KICKS; Defeats Philadelphia, 13-6, Ex-Bucknell Ace Booting Pair of Field Goals. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/sanctions-figure-at-navy-parley.html | Sanctions Figure at Navy Parley | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/chicago-grain-sales-rise-weeks-total-7000000-bushels-above-previous.html | CHICAGO GRAIN SALES RISE.; Week's Total 7,000,000 Bushels Above Previous Period. | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/mordecai-bauman-gives-recital.html | Mordecai Bauman Gives Recital. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 282845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/norris-hits-utilities-as-paralyzing-sec-sees-effort-to-control.html | Norris Hits Utilities as 'Paralyzing' SEC; Sees Effort to 'Control' Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/auto-classic-in-chile-is-captured-by-arana.html | Auto Classic in Chile Is Captured by Arana | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/wagner-sees-tube-as-vital-to-fair-senator-says-tunnel-under-east.html | WAGNER SEES TUBE AS VITAL TO FAIR; Senator Says Tunnel Under East River Is Key to the Handling of Traffic. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/hitler-awards-medal-to-composer.html | Hitler Awards Medal to Composer. | True | Wireless to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/text-of-sermon-by-cardinal-hayes-denouncing-birth-control-advocates.html | Text of Sermon by Cardinal Hayes Denouncing Birth Control Advocates | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/kunhardts-boat-first-beats-lauders-craft-by-a-point-in-indian.html | KUNHARDT'S BOAT FIRST.; Beats Lauder's Craft by a Point in Indian Harbor Racing. | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/tom-sawyer-wins-mark-twain-prize-first-award-for-quotations-from.html | TOM SAWYER' WINS MARK TWAIN PRIZE; First Award for Quotations From Humorist Goes to Man Found Painting Fence. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/basketball-coaches-suggest-2-new-rules-recommendations-to-committee.html | BASKETBALL COACHES SUGGEST 2 NEW RULES; Recommendations to Committee Decided Upon at Meeting in 92d Street Y.M.H.A. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/colombia-oil-strike-spurs-antired-drive-study-of-legislation-to.html | COLOMBIA OIL STRIKE SPURS ANTI-RED DRIVE; Study of Legislation to Restrict Communists Proposed -- Paper Suggests Rigid Ban. | True | Special Cable to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/rethberg-recital-held-at-town-hall-singer-known-for-mastery-of-art.html | RETHBERG RECITAL HELD AT TOWN HALL; Singer, Known for Mastery of Art, Displays Poetic and Dramatic Powers | True | By Olin Downes. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/gold-discount-bank-in-reich-sets-record-note-circulation-in.html | GOLD DISCOUNT BANK IN REICH SETS RECORD; Note Circulation in November at 701,000,000 Marks — Foreign Exporters' Prices Assailed. | True | Wireless to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/oppose-new-moratorium-colombian-government-and-congress-said-to.html | OPPOSE NEW MORATORIUM.; Colombian Government and Congress Said to Disapprove Extension. | True | Special Cable to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/league-soccer-team-in-tie.html | League Soccer Team in Tie. | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/new-ethiopia-peace-terms-fixed-by-hoare-and-laval-as-final-offer-to.html | NEW ETHIOPIA PEACE TERMS FIXED BY HOARE AND LAVAL AS FINAL OFFER TO ITALIANS; PLAN GOES TO BALDWIN | True | By P.j. Philip. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/safety-parley-widened-roper-invites-governors-and-publishers-to.html | SAFETY PARLEY WIDENED.; Roper Invites Governors and Publishers to Capital Meeting. | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/1200-in-new-guild-enjoy-opera-reception-meet-the-stars-in-informal.html | 1,200 in New Guild Enjoy Opera Reception, Meet the Stars in Informal Stage Party | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/hospital-workers-back-fund-solidly-all-1200-from-six-institutions.html | HOSPITAL WORKERS BACK FUND SOLIDLY; All 1,200 From Six Institutions Already Solicited Shown to Have Contributed. | True | | C1B 282845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/viscot-aheson-to-wed-saturday-miss-francesca-cagiati-of-this-city.html | VISCOT A(]HESON TO WED SATURDAY; Miss Francesca Cagiati of This City to Become Bride in Medfield, Mass. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/albert-b-falls-kin-called-to-bedside-exsenator-hardings-secretary.html | ALBERT B. FALL'S KIN CALLED TO BEDSIDE; Ex-Senator, Harding's Secretary of the Interior, Takes a Turn for Worse. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/commodity-average-up-slightly-in-week-still-below-highest-of.html | COMMODITY AVERAGE UP SLIGHTLY IN WEEK; Still Below Highest of October -- British Average Fractionally Higher, Italian Unquoted. | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/corn-cancels-losses-futures-well-taken-at-end-of-the-weekbulges.html | CORN CANCELS LOSSES.; Futures Well Taken at End of the Week--Bulges Draw Offerings. | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/lauds-scientists-aid-to-steel.html | Lauds Scientists' Aid to Steel. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/state-socialists-outlaw-left-wing-committee-declares-bolting-city.html | STATE SOCIALISTS OUTLAW LEFT WING; Committee Declares Bolting City Radicals Have No Standing in Party. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/jews-vote-drive-to-aid-refugees-150-american-and-canadian-leaders.html | JEWS VOTE DRIVE TO AID REFUGEES; 150 American and Canadian Leaders, Meeting in Chicago, Call for $3,500,000. | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/football-giants-score-at-polo-grounds-idle-lions-clinch-western.html | Football Giants Score at Polo Grounds; Idle Lions Clinch Western Honors; TWO FIELD GOALS HELP GIANTS WIN | True | By Robert F. Kelley. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/see-hastening-of-battle.html | See Hastening of Battle. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/music-notes.html | MUSIC NOTES. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/factors-conflict-in-cotton-market-aaa-control-plan-buoys-prices.html | FACTORS CONFLICT IN COTTON MARKET; AAA Control Plan Buoys Prices Here, but Gain Is Lost on Selling Laid to Pool. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/dr-eyalqs-too-dies-friend-of-lincoln-welshman-who-pioneered-in.html | DR. EYAlqS, tOO, DIES; FRIEND OF LINCOLN; Welshman Who Pioneered in Veterinary Practice Aided Union Troops in War. | True | Feless to TH2 NEW YOP TZ3,ES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/football-in-hawaii.html | Football in Hawaii. | True | SHUNZO SAKAMAKI | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/philadelphia-plans-first-junior-dance-severa-hundrld-guests-are.html | PHILADELPHIA PLANS FIRST JUNIOR DANCE; Severa! Hundrld Guests Are Expected to Attend the vent on Friday. | True | Special to THE NV YORK S. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/wheat-prices-decline-trend-downward-in-markets-outside-chicago-last.html | WHEAT PRICES DECLINE.; Trend Downward in Markets Outside Chicago Last Week. | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/father-speeds-minister-son.html | Father Speeds Minister Son. | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/westchester-shifts-to-old-airport-site-croton-point-project-will-be.html | WESTCHESTER SHIFTS TO OLD AIRPORT SITE; Croton Point Project Will Be Revived by Supervisors at Their Meeting Today. | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/nyu-dates-are-listed-jayvee-and-freshman-basketball-schedules.html | N.Y.U. DATES ARE LISTED.; Jayvee and Freshman Basketball Schedules Released. | True | | C1B 282845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/3-bishops-protest-toroks-elevation-manning-mann-and-ward-join-in.html | 3 BISHOPS PROTEST TOROK'S ELEVATION; Manning, Mann and Ward Join in Challenging the Title of Western Prelate. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/world-code-urged-by-british-prelate-lord-archbishop-of-york-in.html | WORLD CODE URGED BY BRITISH PRELATE; Lord Archbishop of York in Sermons at Capital Says Science Welded Nations. | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/at-the-86th-street-casino.html | At the 86th Street Casino. | True | H.T.S. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/to-show-art-in-new-media.html | To Show Art in New Media. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/italy-is-hopeful-of-paris-proposal-mussolinis-speech-is-hailed-as.html | ITALY IS HOPEFUL OF PARIS PROPOSAL; Mussolini's Speech Is Hailed as Leaving Door Open for New Negotiations. | True | By Arnaldo Cortesi. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/redfern-is-hunted-by-4-in-airplane-craft-flies-over-the-jungle-at.html | REDFERN IS HUNTED BY 4 IN AIRPLANE; Craft Flies Over the Jungle at the Northern Frontier of Brazil, Seeking Aviator. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/rumanian-bar-is-routed-rioters-prevent-jewish-lawyers-from-joining.html | RUMANIAN BAR IS ROUTED.; Rioters Prevent Jewish Lawyers From Joining Association's Voting. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/british-financing-buoys-securities-london-markets-strong-as-the.html | BRITISH FINANCING BUOYS SECURITIES; London Markets Strong as the Government Raises 300,000,000 Loan at 2 1/4%. | True | By Lewis L. Nettleton. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/c-h-ewlh6-dead-a-rail-executive-since-president-of-reading-1932-and.html | C. H. EWlH6 DEAD; A RAIL EXECUTIVE; ..... Since' President of Reading 1932 and Also of Central of New Jersey. | True | Special to Tms NEW YOR TX3aS. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/fascist-italy.html | FASCIST ITALY. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/aau-backs-team-in-berlin-olympic-rejects-boycott-mahoney-forces.html | A.A.U. BACKS TEAM IN BERLIN OLYMPIC; REJECTS BOYCOTT; MAHONEY FORCES LOSE | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/ohio-pair-takes-trophy-in-bridge-dr-louis-mark-and-lewis-bernard.html | OHIO PAIR TAKES TROPHY IN BRIDGE; Dr. Louis Mark and Lewis Bernard Take President's Trophy in Chicago Tourney. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/wilson-tops-scorers-again.html | Wilson Tops Scorers Again. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/berwanger-to-be-honored.html | Berwanger to Be Honored. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/jeweler-kidnapped-reports-35000-loss-new-yorker-robbed-once-before.html | JEWELER KIDNAPPED, REPORTS $35,000 Loss; New Yorker, Robbed Once Before in Chicago, Again Victim of Bandits in the Loop. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/princeton-football-men-to-be-honored-tonight.html | Princeton Football Men To Be Honored Tonight | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/woman-informer-shot-down-in-jail-exnassau-county-policeman-wounds.html | WOMAN INFORMER SHOT DOWN IN JAIL; Ex-Nassau County Policeman Wounds Witness Against Him in Maryland Larceny. | True | Special to THE NEW YORK TIMES. | C1B 282845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/englewood-fc-tops-plainfield-club-32-takes-undisputed-possession-of.html | ENGLEWOOD F.C. TOPS PLAINFIELD CLUB, 3-2; Takes Undisputed Possession of First Place in Class B Squash Racquets Tourney. | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/reichs-foreign-trade-put-at-23-above-1932.html | Reich's Foreign Trade Put at 23% Above 1932 | True | Wireless to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/borah-radio-talk-widens-party-gap-carries-forward-progressive-plan.html | BORAH RADIO TALK WIDENS PARTY GAP; Carries Forward Progressive Plan to Array Itself Against Eastern Wing. | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/christmas-toys.html | Christmas Toys. | True | C.T. RIOTTE | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/nine-die-in-italian-wreck-50-others-hurt-as-express-train-speeds-in.html | NINE DIE IN ITALIAN WRECK.; 50 Others Hurt as Express Train Speeds Into Another at Naples. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/lauds-father-huntington-bishop-manning-says-he-was-best-loved.html | LAUDS FATHER HUNTINGTON; Bishop Manning Says He Was Best Loved Episcopal Priest. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/play-taken-over-to-help-charities-union-settlement-to-benefit-from.html | PLAY TAKEN OVER TO HELP CHARITIES; Union Settlement to Benefit From 'Victoria Regina' on Night of Dec. 27. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/1500-honor-maurice-levin-proceeds-of-dinner-to-hearns-head-will.html | 1,500 HONOR MAURICE LEVIN; Proceeds of Dinner to Hearn's Head Will Provide Scholarships. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/88-die-in-ice-avalanche-on-soviet-arctic-city.html | 88 Die in Ice Avalanche on Soviet Arctic City; | True | Special Cable to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/coughlin-indicts-the-reserve-banks-brings-27-counts-against-them.html | COUGHLIN 'INDICTS' THE RESERVE BANKS; Brings 27 Counts Against Them and Urges Mobilizing Against 'Private Money Control.' | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/tea-dance-is-given-by-mrs-sw-taylor-entertains-members-of-club-one.html | TEA DANCE IS GIVEN BY MRS. S.W. TAYLOR; Entertains Members of Club One Hundred, Which Will Hold First Party Tonight. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/big-stride-in-army-reported-by-dern-secretary-declares-progress-has.html | BIG STRIDE IN ARMY REPORTED BY DERN; Secretary Declares Progress Has Been the Greatest in Peace-Time History. | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/price-ranges-for-week-wheat-mixed-in-chicago-corn-up-oats-and-rye.html | PRICE RANGES FOR WEEK.; Wheat Mixed in Chicago, Corn Up, Oats and Rye Off. | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/rockafeller-named-lacrosse-body-head-elected-president-of-us.html | ROCKAFELLER NAMED LACROSSE BODY HEAD; Elected President of U.S. Intercollegiate Group -- International Matches Likely. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/greets-109th-year-with-a-big-party-tobias-wildstein-has-3foot-cake.html | GREETS 109TH YEAR WITH A BIG PARTY; Tobias Wildstein Has 3-Foot Cake at Home of Sons and Daughters of Israel. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/r-kohler-has-perfect-string.html | R. Kohler Has Perfect String. | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/italy-would-get-almost-half-of-ethiopia-under-paris-peace-scheme.html | Italy Would Get Almost Half of Ethiopia Under Paris Peace Scheme, London Hears | True | By Augur. | C1B 282845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/pelley-optimistic-on-carrier-profits-given-equality-roads-will-hold.html | PELLEY OPTIMISTIC ON CARRIER PROFITS; Given 'Equality,' Roads Will Hold Their Recent Income Uptrend, He Says. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/sports-of-the-times-punching-the-heavy-bag.html | Sports of the Times; Punching the Heavy Bag. | True | Reg. U.S. Patt. Off. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/dr-william-kropff-retired-perfume-manufacturer-was-84-years-old.html | DR. WILLIAM KROPFF.; Retired Perfume Manufacturer Was 84 Years Old. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/advantage-gained-by-chess-champion-alekhine-outplays-euwe-and.html | ADVANTAGE GAINED BY CHESS CHAMPION; Alekhine Outplays Euwe and Captures a Pawn as 28th Contest Is Adjourned. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/mounted-guards-named-for-new-state-prison.html | Mounted Guards Named For New State Prison | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/yin-keeps-hands-off-railway.html | Yin Keeps Hands Off Railway. | True | Special Cable to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/middlebury-elects-craig.html | Middlebury Elects Craig. | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/miss-mcgaffin-engaged-cleveland-girl-will-be-married-to-harry-smith.html | MISS McGAFFIN ENGAGED.; Cleveland Girl Will Be Married to Harry Smith Ferries Jr. | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/commodity-markets-copper-sugar-and-rubber-futures-ease-in-week-cash.html | COMMODITY MARKETS.; Copper, Sugar and Rubber Futures Ease in Week -- Cash Corn, Cocoa and Cotton End Higher. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/cook-rowland.html | Cook -- Rowland. | True | Special to TIiz lqw Yo Trs. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/confesses-bond-theft-messenger-from-here-had-6600-when-seized-on.html | CONFESSES BOND THEFT.; Messenger From Here Had $6,600 When Seized on Coast. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/interest-in-stock-for-feeding-gains-heavy-attendance-of-cattle-hog.html | INTEREST IN STOCK FOR FEEDING GAINS; Heavy Attendance of Cattle, Hog and Sheep Raisers Noted at Chicago Show. | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/gandhis-condition-improves.html | Gandhi's Condition Improves. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/sales-and-collections-made-high-last-month.html | Sales and Collections Made High Last Month | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/baldwin-supporters-brave-rain-to-welcome-football-team-back-gather.html | Baldwin Supporters Brave Rain To Welcome Football Team Back; Gather at the Station for Homecoming of Victorious Eleven -- Clark, End, Named Captain for Next Year -- Petersburg Basketball Squad to Invade Long Island. | True | By Kingsley Childs. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/municipal-bonds.html | MUNICIPAL BONDS. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/black-hawks-score-in-final-minute-10-cooks-goal-35-seconds-before.html | BLACK HAWKS SCORE IN FINAL MINUTE, 1-0; Cook's Goal 35 Seconds Before Last Whistle Downs Boston Sextet Before 14,000. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/dr-louis-e-blair-was-noted-for-contributions-to-study-of-hay-fever.html | DR. LOUIS E. BLAIR.; Was Noted for Contributions to Study of Hay Fever, | True | gpecIal to TH NI YORK TIZ8. | C1B 282845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/national-cotton-week-in-june.html | National Cotton Week in June. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/ohio-shows-trend-against-new-deal-republicans-with-reasonably.html | OHIO SHOWS TREND AGAINST NEW DEAL; Republicans, With Reasonably Liberal Candidate, Would Carry State Today. | True | By Russell B. Porter. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/big-business-bolt-on-berry-is-hinted-many-who-accepted-bid-will.html | BIG BUSINESS BOLT ON BERRY IS HINTED; Many Who Accepted Bid Will Refuse to Join Today's Parlay, Washington Hears. | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/battito-captures-newark-road-race-irishamerican-ac-runner-annexes.html | BATTITO CAPTURES NEWARK ROAD RACE; Irish-American A.C. Runner Annexes A.A.U. Handicap Test by 30 Yards. | True | Special to THE NEW YORK TIMES. | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/title-cue-tourney-will-open-tonight-pocket-billiard-experts-to.html | TITLE CUE TOURNEY WILL OPEN TONIGHT; Pocket Billiard Experts to Compete for World Crown in Modernistic Setting. | True | | C1B 282845 |
| 1935-12-09 | 1935-12-09 | https://www.nytimes.com/1935/12/09/archives/traffic-control-plans-taxing-autos-for-speed-capabilities-viewed-as.html | TRAFFIC CONTROL PLANS.; Taxing Autos for Speed Capabilities Viewed as No Remedy. | True | DEAN C. JENKINS | C1B 282845 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/loses-in-astor-tax-fight-government-cannot-halt-litigation-other.html | LOSES IN ASTOR TAX FIGHT.; Government Cannot Halt Litigation -- Other Cases in High Court. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/evictions-in-prospect-owners-of-oldlaw-tenements-held-to-face.html | EVICTIONS IN PROSPECT.; Owners of Old-Law Tenements Held to Face Unpleasant Alternative. | True | JOSEPH GOLDSMITH, President Taxpayers Union | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/deputy-sheriff-held-in-death.html | Deputy Sheriff Held in Death. | True | Special to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/debutantes-aid-christmas-seal-fight-on-tuberculosis.html | DEBUTANTES AID CHRISTMAS SEAL FIGHT ON TUBERCULOSIS. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/music-notes.html | MUSIC NOTES. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/public-antipathy-to-bigness-found-cm-chester-head-of-general-foods.html | PUBLIC ANTIPATHY TO 'BIGNESS FOUND; C.M. Chester, Head of General Foods, Gives Results of Survey by Company. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/lincoln-cathedral-endangered.html | Lincoln Cathedral Endangered. | True | R.A. MITCHELL, Dean of Lincoln | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/aaa-stirs-barrage-of-pointed-queries-from-high-bench-mcreynolds.html | AAA STIRS BARRAGE OF POINTED QUERIES FROM HIGH BENCH; McReynolds Asks if Tax Is Based on Price of 'Silk Stockings or Woolen Coats.' | True | Special to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/mendel-bachrach-pioneer-in-jewish-education-in-brooklyn-also-aided.html | MENDEL BACHRACH.; Pioneer In Jewish Education in Brooklyn Also Aided Charities. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/julia-hamilton-to-wed.html | Julia Hamilton to Wed. | True | Special to TH2 Nw YORK TnXB. | C1B 283356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/risko-gets-verdict-in-10round-battle-outpoints-battaglia-by-slight.html | RISKO GETS VERDICT IN 10-ROUND BATTLE; Outpoints Battaglia by Slight Margin Before 7,000 Fans in Philadelphia Arena. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/finds-power-load-at-1929-peak.html | Finds Power Load at 1929 Peak. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/girl-and-man-admit-30-robberies-in-year-young-woman-long-missing.html | GIRL AND MAN ADMIT 30 ROBBERIES IN YEAR; Young Woman, Long Missing From Home, Says She Acted as Decoy for Companion. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/coal-board-assails-liberty-league-group-commission-declares-lawyers.html | COAL BOARD ASSAILS LIBERTY LEAGUE GROUP; Commission Declares Lawyers' Report Will Be Ignored in Enforcing Act. | True | Special to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/australia-in-davis-cup-play.html | Australia in Davis Cup Play. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/paderewski-gift-to-be-shown.html | Paderewski Gift to Be Shown. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/the-scale-of-errors.html | THE SCALE OF ERRORS. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/party-for-doris-bainbridge.html | Party for Doris Bainbridge. | True | Special to THE iEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/listed-bonds-value-rose-in-november-average-price-of-1467-issues-on.html | LISTED BONDS' VALUE ROSE IN NOVEMBER; Average Price of 1,467 Issues on Stock Exchange Was $91.08 on Dec. 1. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/dr-dodds-gets-state-post.html | Dr. Dodds Gets State Post. | True | Special to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/palestine-coast-is-fortified.html | Palestine Coast Is Fortified. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/ethiopia-protest-bombing.html | Ethiopia Protest Bombing. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/italian-hopes-rise-on-peace-offers-francobritish-plan-awaited.html | ITALIAN HOPES RISE ON PEACE OFFERS; Franco-British Plan Awaited Eagerly -- Mussolini Gets Vote of Confidence. | True | By Arnaldo Cortesi. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/holc-sees-effect-limited-holds-ruling-bears-only-on-three-wisconsin.html | HOLC SEES EFFECT LIMITED.; Holds Ruling Bears Only on Three Wisconsin Concerns. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/monoxide-fells-19-in-fulton-st-loft-police-revive-owner-and-18.html | MONOXIDE FELLS 19 IN FULTON ST. LOFT; Police Revive Owner and 18 Women Employes of Factory -- 14 Stay in Hospital. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/thompson-is-first-in-hockey-scoring-black-hawk-with-13-points.html | THOMPSON IS FIRST IN HOCKEY SCORING; Black Hawk, With 13 Points, Wrests Lead From Conacher of the Maple Leafs. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/minnesota-editor-killed-by-gunmen-reform-crusader-walter-liggett.html | MINNESOTA EDITOR KILLED BY GUNMEN; REFORM CRUSADER; Walter Liggett Shot Dead as He and Wife Reached Minneapolis Home With Daughter. | True | Special to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 283356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/burglar-surprised-leaps-out-of-window-critically-injured-in.html | Burglar, Surprised, Leaps Out of Window; Critically Injured in Twenty-Foot Fall | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/lustig-sentenced-to-20year-term-counterfeiters-escape-from-jail.html | LUSTIG SENTENCED TO 20-YEAR TERM; Counterfeiter's Escape From Jail Here Adds 5 Years to 15-Year Penalty. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/bus-lines-expect-114806840-riders-estimate-for-manhattan-networks.html | BUS LINES EXPECT 114,806,840 RIDERS; Estimate for Manhattan Network's First Year Is Given at Transit Board Hearing. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/six-win-horatian-prizes-college-and-high-school-students-in-state.html | SIX WIN HORATIAN PRIZES.; College and High School Students In State Get Classical Awards. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/identifies-two-in-hoeppel-trial-ives-asserts-representatives-son.html | IDENTIFIES TWO IN HOEPPEL TRIAL; Ives Asserts Representative's Son Got $1,000 Note for West Point Appointment. | True | Special to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/reelect-6-directors-of-warner-brothers-stockholders-hear-profit-in.html | RE-ELECT 6 DIRECTORS OF WARNER BROTHERS; Stockholders Hear Profit in First Quarter Topped All of Last Fiscal Year. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/william-h-way.html | | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/jennewein-art-to-be-seen-today-sculptures-designed-to-adorn-public.html | JENNEWEIN ART TO BE SEEN TODAY; Sculptures Designed to Adorn Public Buildings Feature of the Exhibition. | True | By Edward Alden Jewell. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/notre-dame-hails-roosevelts-aims-cardinal-mundelein-praises.html | NOTRE DAME HAILS ROOSEVELT'S AIMS; Cardinal Mundelein Praises Policies Designed to Bring Help to Forgotten Man. | True | From a Staff Correspondent. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/peterson-victim-lists-101499-loss-widow-swears-bogus-broker-posing.html | PETERSON VICTIM LISTS $101,499 LOSS; Widow Swears Bogus Broker, Posing as Philanthropist, Promised $500,000 Return. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/coast-conference-shift-eight-elevens-must-play-seven-games-in-same.html | COAST CONFERENCE SHIFT.; Eight Elevens Must Play Seven Games in Same Period. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/on-basketball-courts.html | On Basketball Courts | True | By Francis J. O'Riley. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/in-the-nation-wisconsin-for-roosevelt-with-republicans-in-quandary.html | In the Nation; Wisconsin for Roosevelt, With Republicans in Quandary. | True | By Arthur Krock. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/at-the-teatro-campoamor.html | At the Teatro Campoamor. | True | H.T.S. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/little-in-doctors-care.html | Little in Doctor's Care. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/service-for-guthrie-ffiel-be-held-today-mass-will-be-celebrated-at.html | SERVICE FOR GUTHRIE ff7'IEL BE HELD TODAY; Mass Will Be Celebrated at St. Patrick's Here for Lawyer, Author and Lecturer. | True | Special to THE NOR TIES. | C1B 283356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/mrs-thomas-j-kellam-poet-and-author-wrote-volume-of-poems-entitled.html | MRS. THOMAS J. KELLAM.; Poet and Author Wrote Volume of Poems Entitled 'Old Love.' | True | pedal to Tree TEr YORK Tg. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/rudy-vallee-misses-curtain-in-capital-star-of-scandals-disappears.html | RUDY VALLEE MISSES CURTAIN IN CAPITAL; Star of 'Scandals' Disappears Before Show Ends -- Stage Hand Drops Dead as Revue Begins. | True | Special to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/the-play-clifford-odets-and-the-group-theatre-discussing-the.html | THE PLAY; Clifford Odets and the Group Theatre Discussing the Stalemate of the Middle Class. | True | By Brooks Atkinson. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/marylebone-team-leads-australians-need-357-for-eight-to-avoid.html | MARYLEBONE TEAM LEADS.; Australians Need 357 for Eight to Avoid Cricket Defeat. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/berwanger-will-speak-chicago-ace-to-attend-touchdown-club-dinner-to.html | BERWANGER WILL SPEAK.; Chicago Ace to Attend Touchdown Club Dinner Tonight. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/treasury-bills-sold-tenders-for-latest-issue-amounted-to-239295000.html | TREASURY BILLS SOLD.; Tenders for Latest Issue Amounted to $239,295,000. | True | Special to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/school-buys-stamford-site.html | School Buys Stamford Site. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/william-m-becker.html | WILLIAM M. BECKER. | True | Special to T-NW YORE TS. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/james-e-norton.html | JAMES E. NORTON. | True | Special to Nv YoP. 'lals. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/100-stock-dividend-motor-products-also-votes-old-50c-and-two-new.html | 100% STOCK DIVIDEND.; Motor Products Also Votes Old 50c and Two New 50c Payments. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/j-francis-a-clark-stockbroker-dies-former-memberbf-exchange-68-was.html | J. FRANCIS A. CLARK, STOCKBROKER, DIES; Former Member-bf Exchange, 68, Was Special Partner in Shields & Co. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/sieverman-moves-ahead-beats-sonneborn-to-reach-december-squash.html | SIEVERMAN MOVES AHEAD.; Beats Sonneborn to Reach December Squash Quarter-Finals. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/bell-joins-ranks-of-pro-net-stars-texan-signs-contract-to-play-with.html | BELL JOINS RANKS OF PRO NET STARS; Texan Signs Contract to Play With O'Brien Troupe in 1936 -- Extended Tour Planned. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/herzog-says-site-is-banned.html | Herzog Says Site Is Banned. | True | Special to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/loses-court-fight-on-city-utility-tax-subsidiary-of-consolidated-is.html | LOSES COURT FIGHT ON CITY UTILITY TAX; Subsidiary of Consolidated Is Told Not to Deduct $25,854 From Franchise Impost. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/ursinus-to-play-nine-games.html | Ursinus to Play Nine Games. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/alice-chapin-nursery-to-gain.html | Alice Chapin Nursery to Gain. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/her-father-dying-girl-tries-suicide-daughter-10-drinks-poison-when.html | HER FATHER DYING, GIRL TRIES SUICIDE; Daughter, 10, Drinks Poison When Told He Is Too Ill to Return Home for the End. | True | | C1B 283356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/france-expects-italy-to-accept-peace-terms-believed-to-have-been.html | FRANCE EXPECTS ITALY TO ACCEPT; Peace Terms Believed to Have Been Arranged With Rome's Envoy Before Hoare Visit. | True | By P.j. Philip. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/mrs-gf-chandler-luncheon-hostess-mrs-alton-parker-mrs-louis.html | MRS. G.F. CHANDLER LUNCHEON HOSTESS; Mrs. Alton Parker, Mrs. Louis Stotesbury and Mrs. C.C. Griswold Among Guests. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/sir-john-field-bealf.html | SIR JOHN FIELD BEALF-. | True | Special Cable to YOPI 8. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/to-revise-phi-beta-kappa-officers-plan-provisions-for-noncollegiate.html | TO REVISE PHI BETA KAPPA; Officers Plan Provisions for Non-Collegiate Membership. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/us-naval-proposal-condemned-in-japan-naval-officers-say-a-20-cut-in.html | U.S. NAVAL PROPOSAL CONDEMNED IN JAPAN; Naval Officers Say a 20% Cut in All Fleets Would Increase American Superiority. | True | Special Cable to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/furlin-triumphs-in-160pound-test-middletown-boxer-turns-back-brown.html | FURLIN TRIUMPHS IN 160-POUND TEST; Middletown Boxer Turns Back Brown of Philadelphia in A.A.U. Semi-Final. | True | By James P. Dawson. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/washington-awaits-report.html | Washington Awaits Report. | True | Special to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/disorder-attends-berry-conference-lie-is-passed-when-industrial.html | DISORDER ATTENDS BERRY CONFERENCE; Lie Is Passed When Industrial Coordinator Refuses to Hear Management Group Speaker. | True | By Louis Stark. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/boys-throw-stones-at-trains.html | Boys Throw Stones at Trains | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/rash-pipe-tamper-chided-by-jurist-row-over-smudgy-wall-paper-leads.html | RASH PIPE TAMPER CHIDED BY JURIST; Row Over Smudgy Wall Paper Leads Morschauser to Muse on Life and Art. | True | Special to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/no-kosher-meat-for-reich-jews.html | No Kosher Meat for Reich Jews. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/japanese-act-to-take-railroad.html | Japanese Act to Take Railroad. | True | By Sterling Fisher Jr. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/euwe-gains-draw-keeps-chess-lead-averts-setback-by-alekhine-in-28th.html | EUWE GAINS DRAW, KEEPS CHESS LEAD; Averts Setback by Alekhine in 28th Game of Series for World's Title. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/lrb-order-defied-greyhound-lines-counsel-would-wait-on-court-test.html | LRB ORDER DEFIED.; Greyhound Lines Counsel Would Wait on Court Test. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/attacks-on-laval-avoided-by-senate-debate-on-bills-to-suppress.html | ATTACKS ON LAVAL AVOIDED BY SENATE; Debate on Bills to Suppress French Leagues Put Off to Prevent Cabinet Upset. | True | Wireless to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/cotton-depressed-by-crop-estimate-prices-drop-1-a-bale-as-all.html | COTTON DEPRESSED BY CROP ESTIMATE; Prices Drop $1 a Bale as All Sources Rush to Sell in Disappointed Market. | True | | C1B 283356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/pro-giants-work-on-pass-defense-start-drive-for-the-title-battle.html | PRO GIANTS WORK ON PASS DEFENSE; Start Drive for the Title Battle With Lions Sunday -- Burnett May Not Be Available. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/africa-peace-plan-stirs-ire-in-london-commons-storm-likely-today-as.html | AFRICA PEACE PLAN STIRS IRE IN LONDON; Commons Storm Likely Today, as It Is Admitted Hoare Exceeded Authority. | True | By Charles A. Selden. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/will-confer-with-sec-streit-group-to-join-others-to-weigh.html | WILL CONFER WITH SEC.; Streit Group to Join Others to Weigh Legislative Plans. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/commodity-markets-most-futures-develop-generally-firmer-tone-with.html | COMMODITY MARKETS.; Most Futures Develop Generally Firmer Tone With Only Rubber and Metals Easier. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/quezon-backs-bond-redemption.html | Quezon Backs Bond Redemption. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/church-war-urged-on-sunday-saloons-sabbath-movies-and-radio-ads.html | CHURCH WAR URGED ON SUNDAY SALOONS; Sabbath Movies and Radio Ads Also Scored in Appeal by Lord's Day Alliance. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/city-may-dump-sludge-court-grants-plea-for-restricted-disposal-of.html | CITY MAY DUMP SLUDGE.; Court Grants Plea for Restricted Disposal of Refuse in Sea. | True | Special to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/montana-guilty-as-vice-overlord-voice-of-justice-has-spoken-is.html | MONTANA GUILTY AS VICE OVERLORD; 'Voice of Justice Has Spoken,' Is Court's Comment on the Verdict at Third Trial. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/belligerent-crane-problem-to-rescuer-bird-saved-from-ice-in-jersey.html | BELLIGERENT CRANE PROBLEM TO RESCUER; Bird Saved From Ice in Jersey Unwanted by Game Wardens and the A.S.P.C.A. | True | Special to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/henry-_e-chapman-art-connoisseur-was-partner-in-brokerage-firm-here.html | HENRY. _E CHAPMAN. ]; Art Connoisseur Was Partner in Brokerage Firm Here. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/nichols-is-mat-victor-pins-balbo-in-3226-of-feature-match-at-new.html | NICHOLS IS MAT VICTOR.; Pins Balbo in 32:26 of Feature Match at New York Coliseum. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/customs-passes-revised-film.html | Customs Passes Revised Film. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/cairo-police-fire-as-students-riot-boy-onlooker-slain-and-several.html | CAIRO POLICE FIRE AS STUDENTS RIOT; Boy Onlooker Slain and Several Girls Wounded During Widespread Clashes. | True | By Joseph M. Levy. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/two-robber-suspects-seized.html | Two Robber Suspects Seized. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/deposit-balances-increase-in-week-time-and-demand-deposits-adjusted.html | DEPOSIT BALANCES INCREASE IN WEEK; Time and Demand Deposits, Adjusted, Show a Decline at Federal Reserve Banks. | True | Special to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/locatelli-victor-defeats-jannazzo-italian-welterweight-triumphs-by.html | LOCATELLI VICTOR, DEFEATS JANNAZZO; Italian Welterweight Triumphs by Body Attack Before 4,000 at St. Nicks. | True | | C1B 283356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/goldbloc-exchanges-led-lower-by-franc-french-and-swiss-currency.html | GOLD-BLOC EXCHANGES LED LOWER BY FRANC; French and Swiss Currency Units and Guilder Off -- Sterling Also Declines. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/court-backs-plan-for-athletic-club-approves-reorganization-that.html | COURT BACKS PLAN FOR ATHLETIC CLUB; Approves Reorganization That Will Pay 2% Interest on First Mortgage Bonds. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/eide-norena-sings-at-bagby-concert-large-society-audience-hears-her.html | EIDE NORENA SINGS AT BAGBY CONCERT; Large Society Audience Hears Her and Richard Crooks at 382d Musical Morning. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/miss-geraghty-injured-actress-hurt-by-fall-in-home-not-by-intruder.html | MISS GERAGHTY INJURED.; Actress Hurt by Fall in Home, Not by Intruder as First Reported. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/baby-drowns-despite-dog-body-of-girl-2-found-in-creek-with-dripping.html | BABY DROWNS DESPITE DOG; Body of Girl, 2, Found in Creek, With Dripping Pet Near By. | True | Special to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/weeks-downs-coe-in-straight-games-defending-champion-triumphs-as.html | WEEKS DOWNS COE IN STRAIGHT GAMES; Defending Champion Triumphs as Class B Squash Racquets Tourney Gets Under Way. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/reich-hails-olympic-vote-newspapers-see-victory-for-americans-sport.html | REICH HAILS OLYMPIC VOTE.; Newspapers See Victory for Americans' 'Sport Conscience.' | True | Wireless to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/steel-output-this-week-off-07-point-to-557.html | Steel Output This Week Off 0.7 Point to 55.7% | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/us-navy-cut-plan-believed-doomed-while-japan-flatly-rejects-it.html | U.S. NAVY CUT PLAN BELIEVED DOOMED; While Japan Flatly Rejects It, Reaction of Others at London Parley Is Cool. | True | Wireless to THE NEW YORK TIMES | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/daughter-to-mrs-f-r-cowles.html | Daughter to Mrs. F. R. Cowles. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/again-the-hauptmann-case.html | AGAIN THE HAUPTMANN CASE. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/nurse-dies-aiding-child-woman-50-falls-to-death-trying-to-climb-to.html | NURSE DIES AIDING CHILD.; Woman, 50, Falls to Death Trying to Climb to Bathroom Window. | True | Special to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/single-relief-agency-urged.html | Single Relief Agency Urged. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/holc-lends-2464837-519-properties-in-state-financed-during-week.html | HOLC LENDS $2,464,837.; 519 Properties in State Financed During Week. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/ncaa-convention-to-start-on-dec-26-threeday-conclave-will-be-held.html | N.C.A.A. CONVENTION TO START ON DEC. 26; Three-Day Conclave Will Be Held Here -- Other Groups Also Listed to Meet. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/daughters-of-ohio-give-tea.html | Daughters of Ohio Give Tea. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 283356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/miss-marlmans-colors-carried-to-victory-by-oican-in-new-orleans.html | Miss Marlman's Colors Carried to Victory by Oican in New Orleans Feature; OICAN SHOWS WAY AT FAIR GROUNDS | True | Special to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/very-rev-r-h-smith-president-of-jefferson-college-ini-louisiana-22.html | VERY REV. R. H. SMITH.; President of Jefferson College inI Louisiana 22 Years. i | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/drug-groups-merge-for-fight-on-curbs-de-austin-heads-combination.html | DRUG GROUPS MERGE FOR FIGHT ON CURBS; D.E. Austin Heads Combination Which Will Oppose Provisions of the Copeland Bill. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/italian-officer-slain-in-brazil.html | Italian Officer Slain in Brazil. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/parked-wrong-18-times-woman-fined-a-total-of-100-for-traffic.html | PARKED WRONG 18 TIMES.; Woman Fined a Total of $100 for Traffic Violations. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/thoms-e-jones.html | THOM.,,S E. JONES. | True | Special to Tm I?-W YOX TES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/new-records-seen-in-winter-travel-movements-by-water-and-rail-to.html | NEW RECORDS SEEN IN WINTER TRAVEL; Movements by Water and Rail to Exceed Those of Recent Years, Survey Shows. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/piet-signs-with-white-sox.html | Piet Signs With White Sox. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/b-j-buttenwiesers-have-son.html | B. J. Buttenwiesers Have Son, | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/to-be-guests-at-bazaar-misses-lily-pons-rosa-ponselle-and-adrienne.html | TO BE GUESTS AT BAZAAR.; Misses Lily Pons, Rosa Ponselle and Adrienne Allen Honored. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/technology-curbs-face-wpa-surveys-quest-for-data-on-jobs-affected.html | TECHNOLOGY CURBS FACE WPA SURVEYS; Quest for Data on Jobs Affected by Changes in Techniques Will Open Wide Research. | True | Special to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/market-weak-in-paris.html | Market Weak in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/crude-oil-stocks-rise-299222000-barrels-in-storage-here-on-nov-30.html | CRUDE OIL STOCKS RISE.; 299,222,000 Barrels in Storage Here on Nov. 30. | True | Special to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/i-westflt-begobie-engaged-alumna-of-dwight-school-will-be-married.html | IS$ WESTFLT BEGObIES ENGAGED; Alumna of Dwight School Will Be Married to William K. Barclay Jr., Stock Broker. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/more-colombians-strike-total-out-in-the-oil-fields-up-to-7000.html | MORE COLOMBIANS STRIKE.; Total Out in the Oil Fields Up to 7,000 -- Parleys Continue. | True | Special Cable to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/general-motors-sets-sales-record-total-in-november-largest-for-that.html | GENERAL MOTORS SETS SALES RECORD; Total in November Largest for That Month in the History of the Corporation. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/twenty-slain-in-battle-in-north.html | Twenty Slain in Battle in North. | True | | C1B 283356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/see-holiday-trade-biggest-since-1930-may-exceed-1929-sales-volume.html | SEE HOLIDAY TRADE BIGGEST SINCE 1930; May Exceed 1929 Sales Volume in Some Areas -- Increases of 10-30% Reported. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/bids-on-tube-plaza-for-jersey-asked-port-authority-plans-revised.html | BIDS ON TUBE PLAZA FOR JERSEY ASKED; Port Authority Plans Revised for Approaches in Weehawken to Midtown Hudson Tunnel. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/mrs-oliver-herford-playwright-is-dead-she-and-late-husband-author.html | MRS. OLIVER HERFORD, PLAYWRIGHT, IS DEAD; She and Late Husband, Author and Poet, Had Collaborated on Writings. and Illustrations. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/r-b-thomas-dies-manufacturer-69-head-of-lay-way-con3pany-served-as.html | R. B. THOMAS DIES; MANUFACTURER, 69; Head of Lay & Way Con3pany Served as Member of Board of Education for 12 Years. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/19-airlines-quit-aviation-chamber-will-form-their-own-group.html | 19 AIRLINES QUIT AVIATION CHAMBER; Will Form Their Own Group Separate From Factories to Comply With Law. | True | Special to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/morris-plea-is-heard-wendel-estate-claimant-asks-to-void-lawyers.html | MORRIS PLEA IS HEARD.; Wendel Estate Claimant Asks to Void Lawyers' Agreements. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/british-will-seek-end-of-navy-ratios-at-conference-today-they-will.html | BRITISH WILL SEEK END OF NAVY RATIOS; At Conference Today They Will Start Drive for Pooling of Programs Instead. | True | By Ferdinand Kuhn Jr. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/nine-lost-in-storm-off-honduras.html | Nine Lost in Storm Off Honduras | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/the-making-of-a-king-a-german-historical-drama-with-emil-jannings-a.html | 'The Making of a King' a German Historical Drama With Emil Jannings, at the Bijou Theatre. | True | By Andre Sennwald. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/stocks-in-london-paris-and-berlin-british-market-quiet-but-firm.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Quiet but Firm -- International Issues Active -- Government List Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/court-aide-ousted-for-escape-of-two-schurman-holds-him-guilty-of.html | COURT AIDE OUSTED FOR ESCAPE OF TWO; Schurman Holds Him Guilty of Gross Neglect in Flight of Prisoners in Brooklyn. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/neideckers-bankrupt-court-confirms-masters-report-on-paris-bankers.html | NEIDECKERS BANKRUPT.; Court Confirms Master's Report on Paris Bankers. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/general-electric-to-keep-pensions-contributorybasis-plan-to-be.html | GENERAL ELECTRIC TO KEEP PENSIONS; Contributory-Basis Plan to Be Continued for Employes Now Members. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/sec-not-to-delay-counter-control-jan-1-stays-as-deadline-as.html | SEC NOT TO DELAY COUNTER CONTROL; Jan. 1 Stays as Deadline as Eligibility Tests for Brokers Are Speeded. | True | Special to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/cleared-of-contempt-gene-mccann-broker-wins-reversal-on-appeal.html | CLEARED OF CONTEMPT.; Gene McCann, Broker, Wins Reversal on Appeal. | True | | C1B 283356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/eight-games-listed-by-syracuse-eleven-two-intersectional-contests.html | EIGHT GAMES LISTED BY SYRACUSE ELEVEN; Two Intersectional Contests to Mark 1936 Schedule -- Colgate Date Changed. | True | Special to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/us-asks-20-naval-cut-as-london-parley-opens-britain-and-japan-cool.html | U.S. ASKS 20% NAVAL CUT AS LONDON PARLEY OPENS; BRITAIN AND JAPAN COOL; TOKYO PUTS PARITY FIRST | True | By Frederick T. Birchall. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/plans-store-structure-for-lexington-avenue.html | Plans Store Structure For Lexington Avenue | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/mt-pleasant-site-voted-for-airport-westchester-board-makes-the.html | MT. PLEASANT SITE VOTED FOR AIRPORT; Westchester Board Makes the Purchase Contingent Upon Getting WPA Grant. | True | Special to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/republicans-draft-legislative-plans-meeting-at-albany-indicates.html | REPUBLICANS DRAFT LEGISLATIVE PLANS; Meeting at Albany Indicates Fight for Use of Gasoline Tax Revenue on Roads. | True | Special to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/another-plane-obtained.html | Another Plane Obtained. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/store-uses-invisible-glass.html | Store Uses 'Invisible' Glass. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/ignoring-traffic-lights.html | Ignoring Traffic Lights. | True | RALPH N. TAYLOR | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/benjamin-g-boyle.html | BENJAMIN G. BOYLE. | True | Special to TH NEW YOPK CES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/strike-meeting-called-electrical-workers-to-discuss-extending.html | STRIKE MEETING CALLED.; Electrical Workers to Discuss Extending Brooklyn Walkout. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/opera-is-sold-out-for-the-opening-night-performance-next-monday-to.html | Opera Is Sold Out for the Opening Night; Performance Next Monday to Gross $16,000 | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/horaces-anniversary.html | Horace's Anniversary. | True | FRANK HANKINSON | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/princeton-announces-144-events-for-various-winter-sports-teams.html | Princeton Announces 144 Events For Various Winter Sports Teams; Varsity, Freshman and Junior Varsity Schedules Released by Graduate Manager of Athletics -- Lists Include 19 More Hockey Games and 22 Additional Basketball Contests. | True | Special to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/scion-of-the-house-of-sir-loin-here-it-was-in-the-ancestral-home-of.html | SCION OF THE HOUSE OF 'SIR LOIN' HERE; It Was in the Ancestral Home of Lieut. Col. de Hoghton That Beef Was Knighted. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/mrs-grieg-dies-at-90-widow-of-composer-their-romance-inspired-some.html | MRS. GRIEG DIES AT 90; WIDOW OF COMPOSER; Their Romance Inspired Some of His Best Songs, Including 'Melodies of the Heart.' | True | Bzal cbs to Tzng ro zzs. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/berlin-list-start.html | Berlin List Start. | True | Wireless to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/council-tackles-canadas-finances-federal-supervision-of-loans-looms.html | COUNCIL TACKLES CANADA'S FINANCES; Federal Supervision of Loans Looms in Cabinet's Parley With Province and City Heads. | True | Special to THE NEW YORK TIMES. | C1B 283356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/news-of-the-stage-the-guild-chooses-to-call-it-a-day-the-maxwell.html | NEWS OF THE STAGE; The Guild Chooses to 'Call It a Day' -- The Maxwell Anderson Mystery -- 'This Our House' Tonight. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/casino-operators-ask-to-reorganize-dieppe-corporation-appeals-to.html | CASINO OPERATORS ASK TO REORGANIZE; Dieppe Corporation Appeals to Federal Court Under the Bankruptcy Act. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/louis-e-schnepel-blind-musician-wa-pianist-and-choirmaster-of.html | LOUIS E. SCHNEPEL.; Blind Musician Wa. Pianist and Choirmaster of Church, | True | SDeeJ to Tr LEW YOR TEg. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/richfield-oil-is-valued-48353452-is-given-in-report-for-company-as.html | RICHFIELD OIL IS VALUED.; $48,353,452 Is Given in Report for Company as 'Going Concern.' | True | Special to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/jews-homes-bombed-in-big-polish-drive-antisemitic-agitation-spreads.html | JEWS' HOMES BOMBED IN BIG POLISH DRIVE; Anti-Semitic Agitation Spreads Over Country -- Lawyers Are Attacked in Rumania. | True | Wireless to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/roosevelt-to-the-farmers.html | ROOSEVELT TO THE FARMERS. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/loughran-draws-in-paris.html | Loughran Draws in Paris. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/book-notes.html | BOOK NOTES | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/princeton-elects-montgomery-to-lead-football-team-next-season-name.html | Princeton Elects Montgomery to Lead Football Team Next Season; NAME MONTGOMERY PRINCETON CAPTAIN | True | Special to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/has-security-bureau-retail-official-says-associations-are-serving.html | HAS SECURITY BUREAU.; Retail Official Says Associations Are Serving Members. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/riverhead-to-build-school-for-644775-600-voters-authorize-the.html | RIVERHEAD TO BUILD SCHOOL FOR $644,775; 600 Voters Authorize the Project to Be Started Dec. 15 -- Site Yet to Be Obtained. | True | Special to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/begins-auto-death-study-governor-prepares-to-ask-legislation-to.html | BEGINS AUTO DEATH STUDY; Governor Prepares to Ask Legislation to Reduce Accidents. | True | Special to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/on-bowery-banks-board.html | On Bowery Bank's Board. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/arthur-edward-hyde-retired-new-york-business-man-and-writer-dies-in.html | ARTHUR EDWARD HYDE.; Retired New York Business Man and Writer Dies in Spain. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/yale-wins-soccer-title-undefeated-takes-new-england-league-laurels.html | YALE WINS SOCCER TITLE.; Undefeated, Takes New England League Laurels. | True | Special to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/1000000-is-raised-for-hospital-fund-total-of-gifts-received-in-the.html | $1,000,000 IS RAISED FOR HOSPITAL FUND; Total of Gifts Received in the Drive Reaches Half-Way Mark, Leader Says. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/todd-prosecutor-in-druckman-case-state-attorney-in-ewald-and-other.html | TODD PROSECUTOR IN DRUCKMAN CASE; State Attorney in Ewald and Other Notable Actions Named to Supersede Geoghan. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/more-jobless-in-britain-rise-of-2172-due-chiefly-to-winter-slump-in.html | MORE JOBLESS IN BRITAIN.; Rise of 2,172 Due Chiefly to Winter Slump in Outside Employment. | True | Wireless to THE NEW YORK TIMES. | C1B 283356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/de-paul-university-installs-head.html | De Paul University Installs Head. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/donations-to-neediest-put-to-work-at-once.html | Donations to Neediest Put to Work at Once | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/film-strike-move-halted-by-accord-producers-spokesman-says-dispute.html | FILM STRIKE MOVE HALTED BY ACCORD; Producers' Spokesman Says Dispute With Theatrical Alliance Is Settled. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/copper-sells-at-8975c-new-high-in-current-move-made-abroad-cif-base.html | COPPER SELLS AT 8.975c.; New High In Current Move Made Abroad, C.I.F. Base Port. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/london-market-weak-at-close.html | London Market Weak at Close. | True | Wireless to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/marks-talks-on-premium-uses.html | Marks Talks on Premium Uses. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/rugged-individualism-loses-advocate-as-nra-chiseler-fights-tailors.html | Rugged Individualism Loses Advocate As NRA 'Chiseler' Fights Tailors' New Code | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/lotteries-close-mails-to-201.html | Lotteries Close Mails to 201. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/lttitionexpert-work-on-vitamins-n-often-honored.html | .-lttTIONEXPERT]; Work on Vitamins -- n Often Honored. | True | ] I | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/new-olympic-fight-over-funds-near-brundage-not-worried-but-expects.html | NEW OLYMPIC FIGHT OVER FUNDS NEAR; Brundage 'Not Worried' but Expects Strong Opposition in $350,000 Drive. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/15000-in-puerto-rico-greet-boxer-escobar-bantam-reportedly-warned.html | 15,000 IN PUERTO RICO GREET BOXER ESCOBAR; Bantam, Reportedly Warned by Nationalists, Carries Lone-Star Instead of American Flag. | True | Special Cable to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/two-odd-little-guests-arrive-at-bronx-zoo-they-are-the-rare.html | Two Odd Little Guests Arrive at Bronx Zoo; They Are the Rare Solenodons From Haiti | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/january-nuptials-for-nina-chandler-kenneth-henry-cord-teffens-will.html | JANUARY NUPTIALS FOR NINA CHANDLER; Kenneth Henry Cord Steffens Will Take Her for Bride on the Third in Rye Church. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/cotton-prosperity-disputed-in-georgia-critic-of-federal-report-says.html | COTTON PROSPERITY DISPUTED IN GEORGIA; Critic of Federal Report Says Acreage Cut Since 1932 Has Ended Planting by 40,000. | True | Special to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/schmeling-a-challenger.html | Schmeling a Challenger. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/walter-campbell-ward-former-official-of-chicle-firm-helped-found.html | WALTER CAMPBELL WARD.; Former Official of Chicle Firm Helped Found Church. | True | Special to ZTBw YOR JDs;8. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/withdraws-plea-of-guilty.html | Withdraws Plea of Guilty. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/hauptmann-appeal-denied-fight-now-in-pardon-court-highest-tribunal.html | Hauptmann Appeal Denied; Fight Now in Pardon Court; Highest Tribunal Rejects His Plea Without Comment -- Prisoner's Hope Is Unshaken -- New Execution Date to Be Set. | True | Special to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/brilliant-recital-by-harold-samuel-allbach-program-given-at-only.html | BRILLIANT RECITAL BY HAROLD SAMUEL; All-Bach Program Given at Only New York Appearance This Season. | True | By Olin Downes. | C1B 283356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/6500000-by-christmas-payment-to-depositors-of-bank-of-united-states.html | $6,500,000 BY CHRISTMAS.; Payment to Depositors of Bank of United States Expected. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/so-methodist-wins-the-rockne-trophy-mustangs-with-2801-rating-named.html | SO. METHODIST WINS THE ROCKNE TROPHY; Mustangs, With 28.01 Rating, Named National Champions Under Dickinson System. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/special-dividend-declared-by-bank-manufacturers-trust-to-pay-25c-in.html | SPECIAL DIVIDEND DECLARED BY BANK; Manufacturers Trust to Pay 25c in Addition to Its Quarterly 25c on Jan. 2. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/st-peters-five-scores-downs-power-memorial-quintet-by-2819-in-chsaa.html | ST. PETER'S FIVE SCORES.; Downs Power Memorial Quintet by 28-19 in C.H.S.A.A. Game. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/new-wpa-job-hints-asked-of-public-ridder-in-difficulty-over-putting.html | NEW WPA JOB HINTS ASKED OF PUBLIC; Ridder, in Difficulty Over Putting 255,000 Men to Work, on Hunt for Projects. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/general-oryan-joins-law-firm.html | General O'Ryan Joins Law Firm. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/will-rogers-fund-aided-by-many-school-groups.html | Will Rogers Fund Aided By Many School Groups | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/weir-is-reelected-as-golf-president-long-island-association-also.html | WEIR IS RE-ELECTED AS GOLF PRESIDENT; Long Island Association Also Renames Other Officers at Annual Meeting. | True | By William D. Richardson. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/rich-cuban-kidnapped-sugar-mill-owner-seized-in-havana-300000.html | RICH CUBAN KIDNAPPED.; Sugar Mill Owner Seized in Havana -- $300,000 Demanded. | True | Special Cable to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/armory-fund-used-on-hoffman-home-gen-barlow-testifies-7700-was.html | ARMORY FUND USED ON HOFFMAN HOME; Gen. Barlow Testifies $7,700 Was Spent on Furnishings as Suggested by Mrs. Hoffman. | True | Special to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/court-gets-appeal-of-waxey-gordon-counsel-in-plea-to-supreme.html | COURT GETS APPEAL OF WAXEY GORDON; Counsel in Plea to Supreme Tribunal Contests Ten-Year Income Tax Sentence. | True | Special to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/state-monopoly-in-mortgages-hit-hc-clark-title-bureau-chief-opposes.html | STATE MONOPOLY IN MORTGAGES HIT; H.C. Clark, Title Bureau Chief, Opposes Ban on Private Companies at Hearing. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/will-honor-mark-twain.html | Will Honor Mark Twain. | True | Special to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/easier-credit-policy-urged-on-the-banks-wh-pouch-of-second-reserve.html | EASIER CREDIT POLICY URGED ON THE BANKS; W.H. Pouch of Second Reserve District Advisory Group for Small Trade Loans. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/lecture.html | Lecture. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/womens-flasks-scored-as-dry-era-throwback.html | Women's Flasks Scored As Dry Era Throw-Back | True | Special to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/james-black.html | JAMES BLACK. | True | | C1B 283356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/a-states-rights-decision.html | A STATES' RIGHTS DECISION. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/mendieta-insists-vote-will-be-held-cuban-president-says-no-party.html | MENDIETA INSISTS VOTE WILL BE HELD; Cuban President Says No Party and No Candidate Can Change His Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/state-of-war-in-brazil-near-in-fight-on-reds.html | State of War in Brazil Near in Fight on Reds | True | Special Cable to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/wheat-up-abroad-but-is-lower-here-finish-shows-net-losses-of-34-to.html | WHEAT UP ABROAD, BUT IS LOWER HERE; Finish Shows Net Losses of 3/4 to 1 Cent a Bushel After Early Rise. | True | Special to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/services-for-dr-levine-professor-of-jewish-theological-seminary.html | SERVICES FOR DR. LEVINE.; Professor of Jewish Theological Seminary Eulogized by Dr. Adler, | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/president-sets-new-mark-for-speeches-in-one-day.html | President Sets New Mark For Speeches in One Day | True | Special to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/dinner-fete-for-charity-juvenile-service-league-to-givei-benefit-on.html | DINNER FETE FOR CHARITY; Juvenile Service League to Givel Benefit on Saturday. I | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/olympic-squad-wins-32-defeats-new-york-ac-sextet-at-rye-carlos-gets.html | OLYMPIC SQUAD WINS, 3-2; Defeats New York A.C. Sextet at Rye -- Carlos Gets Final Goal. | True | Special to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/consolidated-gas-will-call-10000000-5-bonds.html | Consolidated Gas Will Call $10,000,000 5% Bonds | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/new-postoffice-is-opened.html | New Postoffice Is Opened. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/palm-beach-party-for-sidney-homer-mrs-alfred-d-bell-entertains-at.html | PALM BEACH PARTY FOR SIDNEY HOMER; Mrs. Alfred D. Bell Entertains at Birthday Dinner for Him in Her Sea Spray Villa. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/todd-prosecuted-many-noted-cases-state-attorney-in-ewald-and.html | TODD PROSECUTED MANY NOTED CASES; State Attorney in Ewald and Bertini Inquiries -- Sent Warder to Prison. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/carnera-stops-brackey-italian-scores-knockout-in-fourth-round-at.html | CARNERA STOPS BRACKEY.; Italian Scores Knockout in Fourth Round at Buffalo. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/britain-again-reported-seeking-bases-in-greece.html | Britain Again Reported Seeking Bases in Greece | True | Wireless to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/a-friend-donates-5000-to-neediest-gift-cares-completely-for-7.html | 'A FRIEND' DONATES $5,000 TO NEEDIEST; Gift Cares Completely for 7 Designated Cases and in Part for 5 Others. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/french-ocean-plane-in-dakar.html | French Ocean Plane in Dakar. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/richard-brophy-freed-no-criminal-intent-is-found-in-taking-of-cab.html | RICHARD BROPHY FREED.; No Criminal Intent Is Found in Taking of Cab by Ex-Aide of Byrd. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/gets-15-years-for-slaying-girl.html | Gets 15 Years for Slaying Girl. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/70000-see-van-gogh-show.html | 70,000 See Van Gogh Show. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/business-world.html | BUSINESS WORLD | True | | C1B 283356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/igeorge-a-rheinfrank-son-of-1ocum-disaster-victims-dies-at-60-in.html | I'GEORGE A.. RHEINFRANK.; Son of S1ocum Disaster Victims Dies at 60 in Greenwich, | True | Spectal to THE N!W YOR TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/autonomists-seize-two-cities.html | Autonomists Seize Two Cities. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/heads-west-point-society.html | Heads West Point Society. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/roosevelt-helps-ellsworth-hunt-state-department-is-active-in.html | ROOSEVELT HELPS ELLSWORTH HUNT; State Department Is Active in International Efforts to Aid Antarctic Explorer. | True | Special to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/plans-streamlined-train-ny-central-to-speed-service-between.html | PLANS STREAMLINED TRAIN; N.Y. Central to Speed Service Between Cleveland and Detroit. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/air-shaft-saves-56-miners.html | Air Shaft Saves 56 Miners. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/one-schultz-bondsman-released.html | One Schultz Bondsman Released. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/thaw-crashes-at-atlanta.html | Thaw Crashes at Atlanta. | True | Special to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/towns-pet-deer-kills-officer.html | Town's Pet Deer Kills Officer. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/bond-offerings-by-municipalities-chattanooga-tenn-to-enter-market.html | BOND OFFERINGS BY MUNICIPALITIES; Chattanooga, Tenn., to Enter Market on Dec. 23 With a $677,000 Loan. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/students-riot-in-peiping-chinese-battle-invading-troops.html | Students Riot in Peiping.; CHINESE BATTLE INVADING TROOPS | True | Special Cable to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/capital-prepares-for-air-raid.html | Capital Prepares for Air Raid. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/labor-loses-in-commons-vote-of-382-to-140-upholds-government-in.html | LABOR LOSES IN COMMONS.; Vote of 382 to 140 Upholds Government in First Test. | True | Special Cable to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/rosamond-footes-plans-sets-dec-28-for-her-marriage-to-dr-john-edwin.html | ROSAMOND FOOTE'S PLANS; Sets Dec. 28 for Her Marriage to Dr. John Edwin Brown Jr. | True | Special to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/mrs-catt-names-ten-first-women-mrs-roosevelt-heads-list-for-third.html | MRS. CATT NAMES TEN 'FIRST WOMEN'; Mrs. Roosevelt Heads List for Third Successive Year for Her Outside Activities. | True | Special to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/majestic-scheduled-to-retire-in-spring-berengaria-would-be-retained.html | MAJESTIC SCHEDULED TO RETIRE IN SPRING; Berengaria Would Be Retained in Atlantic Express Service Under Latest Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/ofarrell-is-given-release-by-cards-star-catcher-manager-in-1927-and.html | O'FARRELL IS GIVEN RELEASE BY CARDS; Star Catcher, Manager in 1927 and Most Valuable Player in 1926, Is Dropped. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/name-league-head-today-american-association-to-elect-successor-to.html | NAME LEAGUE HEAD TODAY.; American Association to Elect Successor to Hickey. | True | | C1B 283356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/to-sell-20000-shares-fansteel-corporation-places-common-at-10-with.html | TO SELL 20,000 SHARES.; Fansteel Corporation Places Common at $10 With Options. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/stock-market-indices-international-average-up-to-528-from-521-week.html | STOCK MARKET INDICES.; International Average Up to 52.8 From 52.1 Week Before. | True | Special Cable to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/americans-play-tonight-will-engage-maple-leaf-sextet-in-game-at.html | AMERICANS PLAY TONIGHT.; Will Engage Maple Leaf Sextet in Game at Garden. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/rudolph-defeats-camp-in-cue-play-cleveland-veteran-wins-by-12523-in.html | RUDOLPH DEFEATS CAMP IN CUE PLAY; Cleveland Veteran Wins by 125-23 in First Match of Title Pocket Billiards. | True | By Louis Effrat. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/these-necessary-depressions.html | These Necessary Depressions. | True | ELMER DAVL | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/16-killed-in-canadian-mine.html | 16 Killed in Canadian Mine. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/to-study-newspaper-ads-insurance-men-set-up-committee-to-survey.html | TO STUDY NEWSPAPER ADS.; Insurance Men Set Up Committee to Survey Selling Methods. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/soussa-is-cue-victor-wins-with-appleby-in-eastern-states-amateur.html | SOUSSA IS CUE VICTOR.; Wins, With Appleby, in Eastern States Amateur Tourney. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/money-and-credi.html | MONEY AND CREDI | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/yugoslavia-outlaws-two-nazi-societies-members-took-oath-on-swastika.html | YUGOSLAVIA OUTLAWS TWO NAZI SOCIETIES; Members Took Oath on Swastika Banner Not to Marry Jews, Serbians or Magyars. | True | Wireless to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/drive-gears-ruined-on-cruiser-quincy-propelling-machinery-is-badly.html | DRIVE GEARS RUINED ON CRUISER QUINCY; Propelling Machinery Is Badly Damaged During Trial of Engines at Building Dock. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/william-j-oper.html | WILLIAM J. SOPER, | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/no-nearer-help.html | NO NEARER HELP. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/5-usury-suspects-held-defendants-accused-by-grand-jury-in-rackets.html | 5 USURY SUSPECTS HELD.; Defendants Accused by Grand Jury in Rackets Inquiry. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/child-specialist-here-dr-herman-vollmer-german-exile-hopes-to.html | CHILD SPECIALIST HERE.; Dr. Herman Vollmer, German Exile, Hopes to Continue His Research. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/ogden-mills-cites-peril-in-spending-unbalanced-budget-a-threat-of.html | OGDEN MILLS CITES PERIL IN SPENDING; Unbalanced Budget a Threat of Inflation, He Warns in Columbus Address. | True | Special to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/plot-held-by-city-sold-for-76000-corner-at-fulton-and-church.html | PLOT HELD BY CITY SOLD FOR $76,000; Corner at Fulton and Church Streets Is Auctioned by the Transportation Board. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/land-banks-offer-100000000-loan-new-3-issue-first-financing-since.html | LAND BANKS OFFER $100,000,000 LOAN; New 3% Issue, First Financing Since 1930, to Be Used Partly for Refunding | True | | C1B 283356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/detroit-boxer-expected-to-extend-himself-on-sparing-mates-uzcudun.html | Detroit Boxer Expected to Extend Himself on Sparing Mates -- Uzcudun, After 114 Rounds in Ring, Turns to Road Work -- Schmeling to File Challenge. | True | Special to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/daughter-to-us-envoys-wife.html | Daughter to U.S. Envoy's Wife. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/raids-on-catholics-go-on-in-girmany-two-more-vicars-general-are.html | RAIDS ON CATHOLICS GO ON IN GIRMANY; Two More Vicars General Are Seized in Nationwide Hunt for Church Spies. | True | Wireless to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/frdec-cobb-l-0-dead-retired-brooklynite-was-one-of-the-three-oldest.html | FRDEC[ COBB, L[, 0, DEAD; Retired Brooklynite Was One of the Three Oldest Living Harvard Graduates. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/cafe-owner-accused-of-barring-negroes-patchogue-man-held-for-trial.html | CAFE OWNER ACCUSED OF BARRING NEGROES; Patchogue Man Held for Trial on Charge He Refused to Serve Three With Food. | True | Special to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/mrs-d-n-everett-has-child.html | Mrs. d. N. Everett Has Child. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/freed-in-amberg-slaying-two-suspects-allowed-to-go-when-prosecutor.html | FREED IN AMBERG SLAYING; Two Suspects Allowed to Go When Prosecutor Says He Lacks Proof. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/voids-1000000-contract.html | Voids $1,000,000 Contract. | True | Special to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/toy-pistol-bandit-gets-5-years.html | Toy Pistol Bandit Gets 5 Years. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/weekend-auto-toll-continues-to-decline-fatalities-drop-60-and.html | WEEK-END AUTO TOLL CONTINUES TO DECLINE; Fatalities Drop 60% and Injuries 8% Compared With Same Period Last Year. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/world-bank-heads-doubt-new-strain-chiefs-of-central-institutions-at.html | WORLD BANK HEADS DOUBT NEW STRAIN; Chiefs of Central Institutions at Basle Meeting Hopeful for the Winter. | True | Wireless to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/pricefixing-opposed-as-milk-board-duty-executives-of-14-states-and.html | PRICE-FIXING OPPOSED AS MILK BOARD DUTY; Executives of 14 States and Canada Hear Woodward Plea at Jersey Conference. | True | Special to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/3day-sale-is-opened-by-nearly-newshop-many-philanthropies-benefit.html | 3-DAY SALE IS OPENED BY NEARLY NEWSHOP; Many Philanthropies Benefit as Holiday Gifts Are Sold -- Miss Louise Edgar in Charge. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/14-contest-guffey-act-virginia-and-west-virginia-mines-sue-to-halt.html | 14 CONTEST GUFFEY ACT.; Virginia and West Virginia Mines Sue to Halt Tax Collection. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/an-encouraging-report.html | AN ENCOURAGING REPORT. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/harold-a-la-ros-musical-director-dies-while-instructing-a-pupil.html | HAROLD A. LA ROS.; Musical Director Dies While Instructing a Pupil. | True | Special to NW Yox TIMES, | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/dinner-for-bobsled-victor.html | Dinner for Bobsled Victor. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/reply-to-cardinal-on-birth-control-advocates-of-information-for.html | REPLY TO CARDINAL ON BIRTH CONTROL; Advocates of Information for Relief Mothers Cite Catholic Booklets on Subject. | True | | C1B 283356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/italy-punishes-money-bootlegger.html | Italy Punishes Money Bootlegger | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/patriotic-chapter-elects.html | Patriotic Chapter Elects. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/buying-new-brooklyn-homes.html | Buying New Brooklyn Homes. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/coventry-loses-at-soccer.html | Coventry Loses at Soccer. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/states-rights-win-in-2-court-rulings-cardozo-opinion-bars-forced.html | STATES' RIGHTS WIN IN 2 COURT RULINGS; Cardozo Opinion Bars Forced Federalizing of Building and Loan Bodies. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/phyllis-mackay-betrothed.html | Phyllis Mackay Betrothed. | True | Special to T NgW YOK Ts. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/soviet-threatens-japan-on-mongolia-military-machinations-there-by.html | SOVIET THREATENS JAPAN ON MONGOLIA; Military 'Machinations' There by Tokyo Will Be Resisted, Pravda Editorial Warns. | True | Special Cable to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/three-card-parties-will-help-charities-graham-alumnae-association.html | THREE CARD PARTIES WILL HELP CHARITIES; Graham Alumnae Association and Mary Fisher Home for Needy Artists to Profit by Events. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/mrs-henry-morehouse.html | MRS, HENRY MOREHOUSE. | True | Specia.1 to iTlW YoRZ 'JI.JES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/mayor-inspects-news-photo-show-pictures-of-city-patrolmen-aiding.html | MAYOR INSPECTS NEWS PHOTO SHOW; Pictures of City Patrolmen Aiding Cat and Sparrow Appeal to La Guardia. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/mandatory-neutrality-mrs-boeckel-replies-to-the-objections-of.html | MANDATORY NEUTRALITY.; Mrs. Boeckel Replies to the Objections of Professor Fleming. | True | FLORENCE BREWER BOECKEL | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/ethiopians-skeptical-of-plan.html | Ethiopians Skeptical of Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/berlin-mayor-out-after-party-trial-dr-sahm-reinstated-by-hitler.html | BERLIN MAYOR OUT AFTER PARTY TRIAL; Dr. Sahm Reinstated by Hitler After Expulsion by Nazis for Buying From Jews. | True | Wireless to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/bugruled-world-seen-averted-by-insecticides.html | Bug-Ruled World Seen Averted by Insecticides. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/filipinos-seek-ways-to-pay-for-defenses-one-bill-calls-for-increase.html | FILIPINOS SEEK WAYS TO PAY FOR DEFENSES; One Bill Calls for Increase in Income Tax, Retroactive for Last Fifteen Years. | True | Wireless to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/memorial-for-mrs-jones-set.html | Memorial for Mrs. Jones Set. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/labor-law-study-urged-for-judges-too-many-acquit-or-suspend.html | LABOR LAW STUDY URGED FOR JUDGES; Too Many Acquit or Suspend Sentence in Child-Worker Cases, Dorothy Kenyon Holds. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/giants-get-whitehead-for-parmelee-three-other-players-whitehead.html | Giants Get Whitehead for Parmelee, Three Other Players; WHITEHEAD TRADED TO GIANTS BY CARDS | True | By John Drebinger. | C1B 283356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/electrical-union-sued-as-a-trust-manufacturers-ask-1000000-charging.html | ELECTRICAL UNION SUED AS A 'TRUST'; Manufacturers Ask $1,000,000 Charging Local Here Blocks Sale of Their Products. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/salvador-regime-wins-cities.html | Salvador Regime Wins Cities. | True | Special Cable to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/mrs-ramos-files-crosssuit-in-reno-former-millicent-rogers-charges.html | MRS. RAMOS FILES CROSS-SUIT IN RENO; Former Millicent Rogers Charges Cruelty -- Asks to Ratify Property Pact. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/cotton-crop-put-at-10734000-bales-final-estimate-is-407000-below.html | COTTON CROP PUT AT 10,734,000 BALES; Final Estimate Is 407,000 Below Nov. 1 but 1,098,000 Above 1934 Harvest. | True | Special to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/columbia-club-tops-elizabeth-team-50-remains-in-deadlock-for-the.html | COLUMBIA CLUB TOPS ELIZABETH TEAM, 5-0; Remains in Deadlock for the Class C Squash Tennis Lead by Scoring Sweep. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/court-gets-plan-for-botany-mills-consolidateds-reorganization.html | COURT GETS PLAN FOR BOTANY MILLS; Consolidated's Reorganization Project Said to Be Approved by Stock Group. | True | Special to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/financial-markets-stocks-irregular-bonds-steady-silver-quotations.html | FINANCIAL MARKETS; Stocks Irregular, Bonds Steady -- Silver Quotations Lowered Unexpectedly -- Commodities Weaken. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/sentenced-in-still-case-four-men-receive-jail-terms-and-fines-in.html | SENTENCED IN STILL CASE.; Four Men Receive Jail Terms and Fines in Brooklyn Court. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/ab-fall-has-pneumonia.html | A.B. Fall Has Pneumonia. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/brooklyn-college-bows-loses-to-st-josephs-2724-in-womens-basketball.html | BROOKLYN COLLEGE BOWS.; Loses to St. Joseph's, 27-24, in Women's Basketball Game. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/roosevelt-defends-aaa-before-14000-in-chicago-gets-notre-dame.html | ROOSEVELT DEFENDS AAA BEFORE 14,000 IN CHICAGO; GETS NOTRE DAME DEGREE; HE HITS BACK AT CRITICS | True | By Charles W. Hurd. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/business-failures-drop-totaled-211-in-week-ended-dec-5-against-229.html | BUSINESS FAILURES DROP.; Totaled 211 in Week Ended Dec. 5, Against 229 in Previous Week. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/boy-12-in-school-is-stabbed.html | Boy, 12, in School Is Stabbed. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/fall-kills-brooklyn-teacher.html | Fall Kills Brooklyn Teacher. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/louis-biskey.html | LOUIS BISKEY. | True | Special to N-w YoP. Trrs. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/mississippi-accepts-bid-eleven-willing-to-represent-south-in-orange.html | MISSISSIPPI ACCEPTS BID.; Eleven Willing to Represent South in Orange Bowl Game. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/william-c-d-gauntt-charter-member-of-burlington-christmas-choral.html | WILLIAM C. D. GAUNTT.; Charter Member of Burlington Christmas Choral Society. | True | Special to TH lsw YORK TS. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/willard-or-scheer-may-succeed-ewing-as-head-of-reading-and-jersey.html | Willard or Scheer May Succeed Ewing As Head of Reading and Jersey Central | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/paulino-scales-204.html | Paulino Scales 204. | True | Special to THE NEW YORK TIMES. | C1B 283356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/ms-m-lo-good-wedi-married-here-to-raymond-r-kenti-plan-visit-to.html | M.s M. Lo. Good WEDI; Married Here to Raymond R. KentI -- Plan Visit to Denver. I | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/new-stock-offering.html | NEW STOCK OFFERING. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/3000-to-harlow-double-girl-wins-auto-accident-suit-against.html | $3,000 TO HARLOW DOUBLE; Girl Wins Auto Accident Suit Against Patrolman. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/ras-desta-demtu-said-to-have-lost-850-in-taking-ato-on-somaliland.html | Ras Desta Demtu Said to Have Lost 850 in Taking Ato on Somaliland Border.; PLANES BOMB HIS FORCES | True | By G.l. Steer. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/john-j-osborn.html | JOHN J. OSBORN. | True | Special to T N No Tr.. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/container-companies-sold.html | Container Companies Sold. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/silver-price-down-on-treasurys-cut-off-58c-here-716d-in-london-to.html | SILVER PRICE DOWN ON TREASURY'S CUT; Off 5/8c Here, 7-16d in London to Lowest Since April 10 and March 26, Respectively. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/will-serve-wine-as-usual-at-white-house-first-ladys-reply-to.html | Will Serve Wine as Usual at White House, First Lady's Reply to Anti-Saloon League | True | Special to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/terhune-is-elected-by-power-squadron-new-york-group-names-a-new.html | TERHUNE IS ELECTED BY POWER SQUADRON; New York Group Names a New Commander at Annual Meeting Attended by 100. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/tailors-in-jersey-again-under-code-new-rules-adopted-by-state-board.html | TAILORS IN JERSEY AGAIN UNDER CODE; New Rules Adopted by State Board for Service Trades Follow NRA Principles. | True | Special to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/rp-boylan-renominated.html | R.P. Boylan Renominated. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/500000-libel-suit-filed-striking-employes-ask-damages-of-consumers.html | $500,000 LIBEL SUIT FILED.; Striking Employes Ask Damages of Consumers Research, Inc. | True | Special to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/plain-talk-on-housing.html | PLAIN TALK ON HOUSING. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/desta-demtus-forces-bombed.html | Desta Demtu's Forces Bombed. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/industrial-bonds-on-market-today-16500000-issue-of-clevelandcliffs.html | INDUSTRIAL BONDS ON MARKET TODAY; $16,500,000 Issue of Cleveland-Cliffs Iron 4 3/4s to Be Sold at 101. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/woman-robbed-in-home-thug-posing-as-meter-reader-gets-75-and-5000.html | WOMAN ROBBED IN HOME.; Thug Posing as Meter Reader Gets $75 and $5,000 in Gems. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/sixday-riders-paid-30000-divided-with-kilian-and-vopel-getting.html | SIX-DAY RIDERS PAID.; $30,000 Divided, With Kilian and Vopel Getting Largest Share. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/regains-lost-citizenship.html | Regains Lost Citizenship. | True | Special to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/fights-city-flag-bill-civil-liberties-group-holds-it-would.html | FIGHTS CITY FLAG BILL.; Civil Liberties Group Holds It Would persecute Minorities. | True | | C1B 283356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/2000-prize-put-up-for-a-city-anthem-mayor-calls-meeting-to-plan.html | $2,000 PRIZE PUT UP FOR A CITY ANTHEM; Mayor Calls Meeting to Plan Contest After Composers' Group Offers Money. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/leaves-170000-to-harvard.html | Leaves $170,000 to Harvard. | True | Special to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/clerk-admits-alien-frauds.html | Clerk Admits Alien Frauds. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/washington-officials-silent.html | Washington Officials Silent. | True | Special to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/both-ships-in-crash-blamed.html | Both Ships in Crash Blamed. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/bolivia-plans-payments-president-says-foreign-debt-will-be.html | BOLIVIA PLANS PAYMENTS.; President Says Foreign Debt Will Be Normalized Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/league-council-called-session-dec-17-will-put-it-in-position-to-act.html | LEAGUE COUNCIL CALLED.; Session Dec. 17 Will Put It in Position to Act on Africa. | True | Wireless to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/wpa-play-by-holidays-rice-hopes-first-project-here-will-reach-stage.html | WPA PLAY BY HOLIDAYS.; Rice Hopes First Project Here Will Reach Stage by Then. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/spains-cabinet-quits-in-row-over-budget-conservatives-reject-demand.html | SPAIN'S CABINET QUITS IN ROW OVER BUDGET; Conservatives Reject Demand for Higher Taxes -- President Confers With Party Chiefs. | True | Wireless to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/rockefeller-plan-for-housing-novel-two-tenstory-buildings-near.html | ROCKEFELLER PLAN FOR HOUSING NOVEL; Two Ten-Story Buildings Near Radio City to Have Spacious Bay Windows on Streets. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/socialists-press-fight-for-control-rift-widens-as-waldman-calls.html | SOCIALISTS PRESS FIGHT FOR CONTROL; Rift Widens as Waldman Calls State Executive Meeting to Maintain Party Principles. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/jailed-as-arsenal-owner.html | Jailed as Arsenal Owner. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/oil-income-at-35c-a-share-louisiana-land-changes-date-of-annual.html | OIL INCOME AT 35c A SHARE; Louisiana Land Changes Date of Annual Meeting to May. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/brooklyn-company-fights-levy.html | Brooklyn Company Fights Levy. | True | Special to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/plans-to-continue-bank-richard-gimbel-invites-father-to-join-him-in.html | PLANS TO CONTINUE BANK.; Richard Gimbel Invites Father to Join Him in Disputed Institution. | True | Special to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/changes-on-the-curb.html | Changes on the Curb. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/student-flier-gets-ninetyday-sentence-wantagh-man-convicted-under.html | STUDENT FLIER GETS NINETY-DAY SENTENCE; Wantagh Man Convicted Under State Business Law for Carrying a Passenger. | True | Special to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/2-sentenced-in-killing-one-youth-gets-13-and-companion-15-years-for.html | 2 SENTENCED IN KILLING.; One Youth Gets 13 and Companion 15 Years for Hold-Up Death. | True | | C1B 283356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/estonia-bares-plot-94-leaders-seized-fascists-said-to-have-planned.html | ESTONIA BARES PLOT; 94 LEADERS SEIZED; Fascists Said to Have Planned to Attack Loyalist Meeting With Bombs and Tanks. | True | Wireless to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/sentenced-on-medical-law.html | Sentenced on Medical Law. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/be-van-lawson.html | BE. VAN LAWSON. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/china-expects-breathing-spell.html | China Expects Breathing Spell. | True | By Hallett Abend. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/philippine-clipper-starts-over-pacific-sister-ship-of-the-china.html | PHILIPPINE CLIPPER STARTS OVER PACIFIC; Sister Ship of the China Clipper Begins Second Voyage in Mail Run to Manila. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/pangborn-gives-warscare-says-us-is-vulnerable-to-air-raids-by.html | PANGBORN GIVES WARSCARE; Says U.S. Is Vulnerable to Air Raids by Japanese. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/decry-italian-air-raid-americans-say-invaders-long-knew-about.html | DECRY ITALIAN AIR RAID.; Americans Say Invaders Long Knew About Dessye Hospital. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/patterson-scores-in-tourney.html | Patterson Scores in Tourney. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/supervisor-snarl-ended-taylor-resigns-in-harrison-so-funkhouser-may.html | SUPERVISOR SNARL ENDED.; Taylor Resigns in Harrison So Funkhouser May Be Appointed. | True | Special to THE NEW YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/h-c-chappelear.html | H. C, CHAPPELEAR. | True | 'cl'to Tal Izw YORX 'l'S. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/henry-h-goodwin.html | HENRY H. GOODWIN. | True | Special to THS NEW YORK TIZS. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/columbia-gets-20797-7500-rockefeller-grant-among-donations-in.html | COLUMBIA GETS $20,797.; $7,500 Rockefeller Grant Among Donations in November. | True | | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/medical-patents.html | Medical Patents. | True | W.K | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/sports-of-the-times-home-on-the-football-range.html | Sports of the Times; Home on the Football Range. | True | Reg. U.S. Pat. Off. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/dr-charles-w-dennis.html | DR. CHARLES W. DENNIS. | True | Special to TH IEV YORK TIMES. | C1B 283356 |
| 1935-12-10 | 1935-12-10 | https://www.nytimes.com/1935/12/10/archives/exhibition-notes.html | Exhibition Notes. | True | | C1B 283356 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/mural-shocks-buffalo-board.html | Mural Shocks Buffalo Board. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/bingham-denies-football-code-has-any-real-effect-on-number-of.html | Bingham Denies Football Code Has Any Real Effect on Number of Injuries; SPEAKS IN DEFENSE OF GRIDIRON RULES Bingham, at New Haven Meeting, Says Slow Whistle Has Not Increased Mishaps. OPPOSES GOAL POST SHIFT Eastwood of N.Y.U. Finds Most Injuries Occur in First 20 Minutes of Game. | True | Special to THE NEW YORK TIMES. | C1B 284028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/olson-helps-hunt-liggett-killers-widow-of-slain-publisher-collapses.html | OLSON HELPS HUNT LIGGETT KILLERS; Widow of Slain Publisher Collapses and Is Unable to Face Prisoner. HAD CALLED HIM SLAYER Minneapolis Prosecutor Says He Will Not Wait for Complaint Against Blumenfeld. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/weeks-goes-ahead-in-class-b-play-triumphs-over-acheson-1513-158-158.html | WEEKS GOES AHEAD IN CLASS B PLAY; Triumphs Over Acheson, 15-13, 15-8, 15-8, in Invitation Squash Racquets. M'QUEENY STOPS BUNNELE Prevails in Hard-Fought Match by 16-15, 15-5, 13-16, 15-12 at the Squash Club. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/175000-new-homes-predicted-for-1936-mcdonald-of-fha-says-boom-in.html | 175,000 NEW HOMES PREDICTED FOR 1936; McDonald of FHA Says 'Boom' in Residential Field Is Seen With Financing Helps. BIG CINCINNATI PROJECT $10,000,000 'Model Green Belt' Community Will Shelter 1,500 Low Income Families. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/lighting-men-act-on-strike-tonight-queens-local-asks-mayor-to.html | LIGHTING MEN ACT ON STRIKE TONIGHT; Queens Local Asks Mayor to Attend Meeting on Dispute Over Ousted Employees. SEES OTHER UNITS AIDING Walkout Might Darken Large Part of the City, Leader of Workers Declares. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/to-raise-gasoline-prices.html | To Raise Gasoline Prices. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/heads-uptown-bankers.html | Heads Uptown Bankers. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/peterson-methods-described-in-court-exofficial-of-his-company-says.html | PETERSON METHODS DESCRIBED IN COURT; Ex-Official of His Company Says Victim's Money Was Put Down as Wife's Deposit. NO STOCK EVER BOUGHT Friend of Mrs. Peterson Tells of Asking About Job and Being Induced to Invest Instead. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/rice-sees-theatre-improved-by-wpa-denies-project-is-designed-to.html | RICE SEES THEATRE IMPROVED BY WPA; Denies Project Is Designed to Found National Playhouse -Urges Need of Subsidy. ASSAILS HIGH TICKET COST Government Productions Would Draw Wider Audience, He Says -- Deplores Bureaucracy. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/italy-seeks-deal-on-peters-pence-germany-willing-to-let-rome-employ.html | ITALY SEEKS DEAL ON PETER'S PENCE; Germany Willing to Let Rome Employ Funds in Reich to Buy Goods Useful in War. BISHOPS SEEM FAVORABLE German Police Likely to Take a Census of Church Art to Get Security for Fines. ITALY SEEKS DEAL ON PETER'S PENCE | True | Wireless to THE NEW YORK TIMES. | C1B 284028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/schmeling-and-louis-are-signed-for-15round-bout-here-in-june-german.html | Schmeling and Louis Are Signed For 15-Round Bout Here in June; German and Brown Bomber to Fight for Right to Meet Braddock for World's Championship -- Contest Will Be Held in Baseball Park Under the Auspices of Twentieth Century S.C. | True | By James P. Dawson. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/harry-w-lund-dead-official-of-college-business-manager-of-the.html | HARRY W. LUND DEAD; OFFICIAL OF COLLEGE; Business Manager of the Cornell Medical Institution Earlier Held Rockefeller Post. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/pittman-blames-britain-she-herself-is-responsible-for-crash-he.html | PITTMAN BLAMES BRITAIN.; She, Herself, Is Responsible for Crash, He Insists. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/wide-hunt-in-cuba-for-man-abducted-castano-millionaire-is-sought-by.html | WIDE HUNT IN CUBA FOR MAN ABDUCTED; Castano, Millionaire, Is Sought by 4,800 Police, Soldiers and Intelligence Agents. VEHICLES ARE SEARCHED Army Seeks to Block Payment of $300,000 Ransom in Fear Rebels Would Get It. | True | Special Cable to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/loews-earnings-hold-up-officers-report-to-stockholders-on-first.html | LOEW'S EARNINGS HOLD UP; Officers Report to Stockholders on First Quarter's Business. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/doomed-slayer-gets-license-to-marry-holdup-man-to-be-handcuffed.html | DOOMED SLAYER GETS LICENSE TO MARRY; Hold-Up Man to Be Handcuffed During Ceremony in the Queens County Jail. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/nyac-players-score-at-squash-tranter-upsets-haines-rated-second-in.html | N.Y.A.C. PLAYERS SCORE AT SQUASH; Tranter Upsets Haines, Rated Second in National List, by 17-15, 15-3. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/ships-waiter-testifies-morro-castle-lifeboat-stuck-fast-by-paint-he.html | SHIP'S WAITER TESTIFIES.; Morro Castle Lifeboat Stuck Fast by Paint, He Tells Court. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/katharine-davis-reformer-75-dead-served-as-commissioner-of.html | KATHARINE DAVIS, REFORMER, 75, DEAD; Served as Commissioner of Correction, 1914-15, Under Mayor Mitchel. SOCIAL WORKER 56 YEARS Sought to Improve Conditions of City Prisons -- Official for Ten Years of a Rockefeller Bureau. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/tells-of-gudes-drinking-wife-testifies-he-consumed-2-to-3-dozen.html | TELLS OF GUDE'S DRINKING; Wife Testifies He Consumed 2 to 3 Dozen Bottles of Beer Daily. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/pleased-by-trip-reaction-president-finds-talks-in-south-and-midwest.html | PLEASED BY TRIP REACTION.; President Finds Talks in South and Midwest Were Liked. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/curbs-striking-seamen-australia-applies-licensing-provisions-to.html | CURBS STRIKING SEAMEN.; Australia Applies Licensing Provisions to Melbourne, Sydney. | True | Wireless Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/socialist-camps-fight-for-control-both-factions-in-city-split.html | SOCIALIST CAMPS FIGHT FOR CONTROL; Both Factions in City Split Announce Their Confidence in Ultimate Victory. | True | | C1B 284028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/delegates-named-for-america-kc-wyss-midcoast-kennel-club-and.html | DELEGATES NAMED FOR AMERICA K.C.; Wyss, Mid-Coast Kennel Club, and Wheeler, Manchester, Among Those Elected. RULE CHANGES DISCUSSED Move to Aid Amateur Handlers in Novice Field Trials Is Withdrawn by Directors. | True | By Henry R. Ilsley. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/nominated-as-bank-trustee.html | Nominated as Bank Trustee. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/harvey-zouck.html | Harvey -- Zouck. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/druggists-chided-as-sandwich-men-dr-c-p-wimmer-of-columbia-urges.html | DRUGGISTS CHIDED AS 'SANDWICH MEN'; Dr. C. P. Wimmer of Columbia Urges Them to Return to High Professional Standards. SEES PUBLIC REGARD LOST Sale of Food, Toys, Books and Other Goods Does Great Harm, He Tells 500. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/britain-advised-in-jingle-by-prince-of-wales-to-cry-her-wares-if.html | Britain Advised in Jingle by Prince of Wales To Cry Her Wares if She Wants the Sales | True | Wireless to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/f-w-roebling-jr-advanced.html | F. W. Roebling Jr. Advanced. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/named-ccc-educational-adviser.html | Named CCC Educational Adviser | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/bazaar-aids-refugees-prominent-women-preside-today-at-near-east.html | BAZAAR AIDS REFUGEES.; Prominent Women Preside Today at Near East Benefit. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/ad-company-files-plea-general-car-lists-liabilities-at-602652-and.html | AD COMPANY FILES PLEA.; General Car Lists Liabilities at $602,652 and Assets $8,658. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/kelly-and-mosconi-are-victors-in-title-pocket-billiard-play.html | Kelly and Mosconi Are Victors In Title Pocket Billiard Play; Philadelphian Triumphs Over Procita in Brilliant Display of ShotMaking, 125-99, in Nine Innings -- Youngster Turns Back Allen, 125-29 -- Caras and Taberski Also Score. | True | By Louis Effrat | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/palisades-rock-fall-held-yearly-event-crash-of-60-tons-of-stone.html | PALISADES ROCK FALL HELD YEARLY EVENT; Crash of 60 Tons of Stone Into Jersey City Plant Raises the Question of Responsibility. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/sec-registrations-increased-by-11-more-than-half-of-total-of.html | SEC REGISTRATIONS INCREASED BY 11; More Than Half of Total of $13,185,380 of Issues Is for Investment Trusts. TWO FOR REORGANIZATIONS Commercial and Industrial Companies Account for Five of the Filings. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/steel-mill-contract-awarded.html | Steel Mill Contract Awarded. | True | | C1B 284028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/auto-club-opposes-forced-insurance-city-and-national-units-voice.html | AUTO CLUB OPPOSES FORCED INSURANCE; City and National Units Voice Preference for Financial Responsibility Law. FAVOR STATE INSPECTION Legislative Committee Warned of Burden on Responsible Drivers in Legal Curbs. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/mortgage-trial-closing-defense-of-three-new-york-title-officers-is.html | MORTGAGE TRIAL CLOSING.; Defense of Three New York Title Officers Is Ended. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/japanese-to-cling-to-common-limit-but-evasive-answers-to-the.html | JAPANESE TO CLING TO 'COMMON LIMIT'; But Evasive Answers to the Questions of Other Powers Are Expected Today. FOR THE PRINCIPLE FIRST With That Accepted, Details Can Be Arranged, Naval Delegates Will Be Told. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/british-accept-peace-plan-with-slight-modifications-it-goes-to-rome.html | BRITISH ACCEPT PEACE PLAN WITH SLIGHT MODIFICATIONS; IT GOES TO ROME AND ADDIS; EDEN YIELDS AFTER FIGHT Frantic Telephoning to Paris Brings Changes, Ending Cabinet Row. BALDWIN DEFENDS PLAN Could Make a Convincing Case if at Liberty to Speak, He Tells Commons. PARIS EXPECTS SUCCESS Forecasts the Abandonment of Whole Sanctions System -Rome Fairly Sanguine. BRITAIN ACCEPTS PLAN FOR PEACE | True | By Charles A. Seldenwireless To the New York Times. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/marjorie-allison-has-home-wedding-philadelphia-girl-is-married-to.html | MARJORIE ALLISON HAS HOME WEDDING; Philadelphia Girl Is Married to Hollinshead N. Taylor Jr. in Her Mother's Residence. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/deny-liners-will-carry-troops.html | Deny Liners Will Carry Troops. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/fire-kills-boy-santa-claus.html | Fire Kills Boy Santa Claus. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/book-notes.html | BOOK NOTES | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/scores-roosevelt-aides-elon-h-hooker-says-his-advisers-represent.html | SCORES ROOSEVELT AIDES.; Elon H. Hooker Says His Advisers Represent Foreign Ideals. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/curtis-will-direct-senate-campaign-former-vice-president-to-reenter.html | CURTIS WILL DIRECT SENATE CAMPAIGN; Former Vice President to Reenter Politics as Head of Party Drives in States. LOCAL ISSUES HIS FIELD Mrs. Dolly Gann Is Expected to Assist Women's Division of Republican Committee. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/gustav-saenger-dies-violinist-composer-for-quarter-of-century-had.html | GUSTAV SAENGER DIES; VIOLINIST, COMPOSER; For Quarter of Century Had Been Editor-in-Chief for a Musical Firm. | True | | C1B 284028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/chicago-wheat-up-with-buenos-aires-prices-rise-1-to-1-18c-except.html | CHICAGO WHEAT UP WITH BUENOS AIRES; Prices Rise 1 to 1 1/8c Except July of the New Crop, Which Ends Unchanged. WINNIPEG BUSINESS HEAVY Corn Advances 1/2 to 7/8c, Mostly From Short Covering -- Oats and Rye Higher. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/stocks-in-london-paris-and-berlin-english-market-is-quiet-as.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Is Quiet as Developments in Peace Negotiations Are Awaited. BERLIN CONTINUES SLOW French Prices Are Better, With Hopes Rising for Favorable Trend in African Case. | True | Wireless to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/newark-construction-gains.html | Newark Construction Gains | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/silver-policy-laid-to-horse-trading-washington-experts-see-aim-to.html | SILVER POLICY LAID TO 'HORSE TRADING'; Washington Experts See Aim to Gain Concessions Rather Than Follow Fixed Price. TREASURY SILENT ON PLAN But Fresh Buying Is Looked For Soon -- Thomas Exultant Over the Market Collapse. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/dorothy-arnold-still-being-sought-hunt-has-never-ceased-for-heiress.html | DOROTHY ARNOLD STILL BEING SOUGHT; Hunt Has Never Ceased for Heiress Who Vanished 25 Years Ago Tomorrow. BELIEVED TO BE DEAD Parents Gave Up Hope Early in Case -- No Valuable Clue to Girl's Fate Ever Found. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/young-livermore-improves.html | Young Livermore Improves. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/exemploye-of-city-held-accused-of-taking-500-on-promise-of-getting.html | EX-EMPLOYE OF CITY HELD; Accused of Taking $500 on Promise of Getting Man Into a Job. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/liu-defeats-savage-triumphs-by-4923-for-fourth-victory-of-the.html | L.I.U. DEFEATS SAVAGE.; Triumphs by 49-23 for Fourth Victory of the Season. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/lincoln-message-to-spur-wpa-men-park-bureau-placards-quote-attack.html | LINCOLN MESSAGE TO SPUR WPA MEN; Park Bureau Placards Quote Attack by Him on Useless Labor and Idleness. TO BE POSTED AT ALL JOBS It Is Interpreted as Warning to Workers -- Moses' Only Comment Is 'It Speaks for Itself.' | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/us-trade-treaties-attacked-by-eble-place-goods-on-bargain-counters.html | U.S. TRADE TREATIES ATTACKED BY EBLE; Place Goods on Bargain Counters, He Declares -- Drug Men Elect J. C. Chilcott Chairman. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/mrs-a-c-burch-honored-mrs-e-l-mullaney-entertains-at-reception-for.html | MRS. A. C. BURCH HONORED.; Mrs. E. L. Mullaney Entertains at Reception for Her at Home. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/lawyers-propose-a-standard-lease-but-city-bar-defers-final-action.html | LAWYERS PROPOSE A STANDARD LEASE; But City Bar Defers Final Action on Recommendation to Apartment House Owners. OPPOSE 'LIVING PROBATE' Hold It Would Not Prevent Contests -- Favor Right to Impeach One's Own Witness. | True | | C1B 284028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/ehret-holdings-go-to-bank-at-auction-central-savings-takes-over-six.html | EHRET HOLDINGS GO TO BANK AT AUCTION; Central Savings Takes Over Six Properties on Which It Holds Mortgages. ART GALLERY IS INCLUDED Eleven Other Offerings, All in Manhattan, Are Disposed Of at Forced Sales. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/celia-johnson-married-actress-who-played-ophelia-here-wed-to-peter.html | CELIA JOHNSON MARRIED.; Actress Who Played Ophelia Here Wed to Peter Fleming, Author. | True | Special Cable to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/estimated-yawkey-has-spent-3500000-huge-sum-expended-for-red-sox.html | ESTIMATED YAWKEY HAS SPENT $3,500,000; Huge Sum Expended for Red Sox and Players in Search of Pennant Winner. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/156000-more-idle-germany-reports-total-of-1985000-jobless-is-still.html | 156,000 MORE IDLE, GERMANY REPORTS; Total of 1,985,000 Jobless Is Still Below Post-War Peak of November, 1929. NAZIS FAIL TO REACH GOAL Aim Was to Abolish Registered Unemployment This Year - Program Strains Finances. | True | Wireless to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/first-to-flee-new-jail-rikers-island-prisoner-captured-when.html | FIRST TO FLEE NEW JAIL.; Rikers Island Prisoner Captured When Exhausted by Swim. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/reichsbank-shows-a-gain-in-reserve-note-circulation-deposits-and.html | REICHSBANK SHOWS A GAIN IN RESERVE; Note Circulation, Deposits and Advances Fall in Weekly Report. RATIO RISES TO 2.31% Investments and Notes on Other Banks Increase -- Discounts Hold at 4 Per Cent. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/13-accused-in-killing-of-quebec-bank-aide-fellow-employe-with-whom.html | 13 ACCUSED IN KILLING OF QUEBEC BANK AIDE; Fellow Employe With Whom Clerk Took Fatal Hold-Up Ride Is Among Those Blamed. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/to-seek-advisory-court-lonergan-has-plan-to-aid-on-bills-touching.html | TO SEEK ADVISORY COURT; Lonergan Has Plan to Aid on Bills Touching Constitution. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/boy-seized-as-auto-thief-arrested-after-chase-and-crash-on-upper.html | BOY SEIZED AS AUTO THIEF.; Arrested After Chase and Crash on Upper East Side. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/sec-seeking-check-on-price-pegging-line-between-stabilizing-and.html | SEC SEEKING CHECK ON PRICE 'PEGGING'; Line Between Stabilizing and Manipulation Said to Cause Big Problem. EXPERTS GATHERING DATA Work on Utility Program Has Retarded Plan Important to Traders and Markets. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/pope-receives-45-americans.html | Pope Receives 45 Americans. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/paris-prices-partly-recover.html | Paris Prices Partly Recover | True | Wireless to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/shenandoah-offers-to-buy-in-its-stock-subsidiary-of-atlas.html | SHENANDOAH OFFERS TO BUY IN ITS STOCK; Subsidiary of Atlas Corporation Would Give Holders $50 for Each of 50,000 Shares. | True | | C1B 284028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/finds-union-activity-keeps-4-out-of-jobs-committee-at-columbia-also.html | FINDS UNION ACTIVITY KEEPS 4 OUT OF JOBS; Committee at Columbia Also Deplores Drastic Pay Cuts at College Cafeteria. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/germans-to-use-steel-patents.html | Germans to Use Steel Patents. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/joseph-kestler.html | JOSEPH KESTLER. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/advertising-for-prom-partners.html | Advertising for Prom Partners. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/coast-meet-is-revived-california-teams-out-of-track.html | COAST MEET IS REVIVED.; California Teams Out of Track Intercollegiates Next Year. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/patterson-loses-in-london.html | Patterson Loses in London. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/son-to-mrs-levin-marshall.html | Son to Mrs. Levin Marshall. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/new-york-a-c-victor-41-defeats-bayside-t-c-at-squash-racquets-city.html | NEW YORK A. C. VICTOR, 4-1.; Defeats Bayside T. C. at Squash Racquets -- City A. C. Wins. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/foreign-exchange-tuesday-dec-10-1935.html | FOREIGN EXCHANGE; Tuesday, Dec. 10, 1935. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/miss-perkins-sees-a-gain-for-labor-says-sloans-remarks-reflect.html | MISS PERKINS SEES A GAIN FOR LABOR; Says Sloan's Remarks Reflect Industry's New Realization of Social Responsibility. SHE DENOUNCES EPSTEIN Accuses Critic of Security Act of 'One of Greatest Disservices to Wage-Earners.' | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/mccoy-outpoints-olin.html | McCoy Outpoints Olin. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/christmas-drive-for-seamen-opens-church-institute-seeks-funds-to.html | CHRISTMAS DRIVE FOR SEAMEN OPENS; Church Institute Seeks Funds to Provide Holiday Cheer for 1,000 Jobless. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/japanese-satisfied-on-protest.html | Japanese Satisfied on Protest. | | Special Cable to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/rebuked-constablequits-maryland-officer-was-fined-for-seizing.html | REBUKED CONSTABLEQUITS; Maryland Officer Was Fined for Seizing Persian Minister. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/premiers-wife-victor-in-tasmanian-noise-fight.html | Premier's Wife Victor In Tasmanian Noise Fight | True | Wireless to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/3-die-in-glens-falls-fire-bodies-of-woman-and-two-children-are.html | 3 DIE IN GLENS FALLS FIRE.; Bodies of Woman and Two Children Are Found in Ruins. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/cancer-institute-benefits.html | Cancer Institute Benefits. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/defies-potato-act-mrs-fitzsimons-invites-boston-women-to-visit-her.html | DEFIES POTATO ACT.; Mrs. FitzSimons Invites Boston Women to Visit Her In Jail. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/college-football-declared-a-racket-prof-owen-father-of-athlete-says.html | COLLEGE FOOTBALL DECLARED A RACKET; Prof. Owen, Father of Athlete, Says Players Get $1,000 or Sham Jobs. SCORES HARVARD METHODS He Calls Notre Dame and Ohio State the Chief Offenders in Commercializing the Sport. | True | | C1B 284028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/danzig-is-reelected-tennis-writers-rename-president-at-annual.html | DANZIG IS RE-ELECTED.; Tennis Writers Rename President at Annual Meeting. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/mcmanus-services-held-many-tammany-leaders-attend-funeral-of-last.html | McMANUS SERVICES HELD.; Many Tammany Leaders Attend Funeral of Last of 7 Brothers. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/confiscation-seen-in-rural-aid-plan-suit-holds-the-resettlement.html | CONFISCATION SEEN IN RURAL AID PLAN; Suit Holds the Resettlement Projects Take Away Local Property Rights. END OF JERSEY IS FEARED Alleged Cut in the Ratables of Franklin Town Held to Point to 'State Abolition.' | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/no-change-in-a-b-fall-former-cabinet-officer-has-a-restful-day-in.html | NO CHANGE IN A. B. FALL.; Former Cabinet Officer Has a Restful Day in Hospital. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/morgenthau-in-richmond-visits-physician-and-at-treasury-branch.html | MORGENTHAU IN RICHMOND; Visits Physician and at Treasury Branch Criticizes Overtime. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/girl-10-is-now-glad-she-failed-in-suicide-dying-father-to-be.html | GIRL, 10, IS NOW GLAD SHE FAILED IN SUICIDE; Dying Father to Be Brought to City Hospital Today to Be Near Family. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/jean-batten-returning-home.html | Jean Batten Returning Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/16-dead-in-alberta-mine-bodies-are-found-a-mile-down-by-rescue.html | 16 DEAD IN ALBERTA MINE.; Bodies Are Found a Mile Down by Rescue Squads. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/banks-face-tax-threat-mayor-indicates-to-force-mortgage-rate-cut-to.html | Banks Face Tax Threat, Mayor Indicates, To Force Mortgage Rate Cut to 4 Per Cent | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/canal-zone-crash-kills-three-fliers-two-others-swim-to-safety-after.html | CANAL ZONE CRASH KILLS THREE FLIERS; Two Others Swim to Safety After Bomber Falls into Shark-Infested Waters. NAVY PILOT RESCUES THEM But Searching Planes Find No Trace of Missing Men -- Accident Due to Motor Failure. | True | Special Cable to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/funeral-for-c-h-ewing-associates-to-attend-service-for-rall.html | FUNERAL FOR C. H. EWING.; Associates to Attend Service for Rall Executive Today. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/reed-in-collapse-aaa-cases-halted-federal-pleader-is-taken-iii-in.html | REED IN COLLAPSE; AAA CASES HALTED; Federal Pleader Is Taken III in Midst of New Hail of Questions by Judges. ARGUING BANKHEAD ACT Court May Recess Hearings to Permit Him to Rest -- Pleas in Hoosac Mills Suit End. REED IN COLLAPSE; AAA CASES HALTED | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/republicans-count-on-new-hampshire-canadian-treaty-and-aaa-taxes.html | REPUBLICANS COUNT ON NEW HAMPSHIRE; Canadian Treaty and AAA Taxes Said to Have Alienated Farmers and Mill Men. NEW DEAL FOUND WANTING Much Depends on Party on the Candidate for President and Senatorial Fight. | True | By James A. Hagerty.special To the New York Times. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/bacharach-a-kentucky-colonel.html | Bacharach a Kentucky Colonel. | True | | C1B 284028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/backs-tramp-ship-aid-official-says-british-government-will-seek.html | BACKS TRAMP SHIP AID.; Official Says British Government Will Seek Subsidy Extension. | True | Wireless to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/story-is-changed-on-sea-girt-work-hoffman-aide-says-governors-wife.html | STORY IS CHANGED ON SEA GIRT WORK; Hoffman Aide Says Governor's Wife Explained Her Wishes Only as to Colors. HE TAKES THE FULL BLAME Refurnishing of Jersey's 'Little White House' Accomplished by Slight Law Change. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/childrens-diseases-increased-in-week-45-cases-of-diphtheria-are.html | CHILDREN'S DISEASES INCREASED IN WEEK; 45 Cases of Diphtheria Are Reported With Three Deaths - Infant Mortality Rises. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/anthem-hunt-makes-city-hall-melodious-lyons-hums-bronx-college.html | ANTHEM HUNT MAKES CITY HALL MELODIOUS; Lyons Hums Bronx College Songs -- The Mayor Hears Christmas Carols. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/rescued-in-jamaica-bay-man-60-saved-after-leaping-from-city.html | RESCUED IN JAMAICA BAY.; Man, 60, Saved After Leaping From City Ferryboat. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/montreal-market-open-silver-exchange-active-as-other-centres-refuse.html | MONTREAL MARKET OPEN.; Silver Exchange Active as Other Centres Refuse Quotations. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/16946-corporations-chartered-in-state-in-11-months-112-below-total.html | 16,946 Corporations Chartered in State In 11 Months, 112 Below Total Last Year | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/charges-argentina-bars-chilean-trade-santiago-paper-asserts-buenos.html | CHARGES ARGENTINA BARS CHILEAN TRADE; Santiago Paper Asserts Buenos Aires Seeks to Block Rise in Commerce With Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/van-gogh-show-attendance.html | Van Gogh Show Attendance. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/art-notes.html | Art Notes. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/debutantes-honored-at-luncheon-parties-yesterday.html | DEBUTANTES HONORED AT LUNCHEON PARTIES YESTERDAY. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/no-jail-for-miss-whitney-nephew-pays-600-fine-thwarting-plan-to.html | NO JAIL FOR MISS WHITNEY.; Nephew Pays $600 Fine, Thwarting Plan to Serve 300 Days. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/dog-dies-boy-kills-self-note-left-by-sacramento-lad-says-his-best.html | DOG DIES, BOY KILLS SELF.; Note Left by Sacramento Lad Says His 'Best Pal' Is Gone. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/wabash-to-spend-563000.html | Wabash to Spend $563,000. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/german-trade-and-debts.html | GERMAN TRADE AND DEBTS. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/replies-for-ohio-state.html | Replies for Ohio State. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/on-basketball-courts.html | On Basketball Courts | True | By Arthur J. Daley. | C1B 284028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/party-for-bridge-team-american-experts-greet-french-players-here.html | PARTY FOR BRIDGE TEAM.; American Experts Greet French Players, Here for Match. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/page-outpoints-morris-gains-verdict-in-6rounder-at-coliseum-before.html | PAGE OUTPOINTS MORRIS.; Gains Verdict in 6-Rounder at Coliseum Before 3,000 Fans. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/rites-for-dr-mendel-will-be-held-today-gov-cross-and-officials-of.html | RITES FOR DR. MENDEL WILL BE HELD TODAY; Gov. Cross and Officials of Yale to Be Honorary Bearers at Scientist's Funeral. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/canada-sells-20000000-bills.html | Canada Sells $20,000,000 Bills. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/roosevelt-checks-budget-estimates-he-and-bell-go-over-final-figures.html | ROOSEVELT CHECKS BUDGET ESTIMATES; He and Bell Go Over Final Figures to Include His Cuts of $400,000,000. BILLION DEFICIT FORECAST Representative Taber Makes Prediction, but Does Not Deduct Debt Retirement. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/sports-of-the-times-a-matter-of-style.html | Sports of the Times; A Matter of Style. | True | Reg. U.S. Pat. Off.By Allison Danzig. (PINCH-HITTING FOR JOHN KIERAN.) | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/rome-undismayed-by-delay-of-offer-deduces-that-hitch-in-peace-plan.html | ROME UNDISMAYED BY DELAY OF OFFER; Deduces That Hitch in Peace Plan Has Occurred, but Expects Terms Today. ACCEPTANCE IS INDICATED Omission of Aksum and Harar From Land to Be Ceded Is Probable Bargaining Point. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/rock-island-plan-rejected-by-icc-stockholders-reorganization.html | ROCK ISLAND PLAN REJECTED BY I.C.C.; Stockholders' Reorganization Proposal Held to Be 'Prima Facie Impracticable.' MERGER SCHEME DISLIKED Board Seen as Determined Not to Impair Its Final Consolidation Program. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/gifts-to-neediest-insure-brighter-tomorrows.html | Gifts to Neediest Insure Brighter Tomorrows | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/k-of-c-to-conduct-title-sweepstakes-event-with-50000-prizes-will.html | K. OF C. TO CONDUCT 'TITLE SWEEPSTAKES; Event With $50,000 Prizes Will Aid Welfare Work -- Based on Art Exhibit. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/mickey-mouse-portrays-capitalist-reds-assert.html | Mickey Mouse Portrays Capitalist, Reds Assert | True | Special Cable to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/news-of-the-stage-last-nights-play-tonight-winterset-to-the-lyceum.html | NEWS OF THE STAGE; Last Night's Play Tonight -- 'Winterset' to the Lyceum Dec. 23 -- Booking and Casting Matters. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/mrs-james-lawrence.html | MRS. JAMES LAWRENCE. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/ends-long-fight-to-escape-jail.html | Ends Long Fight to Escape Jail. | True | | C1B 284028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/republican-named-to-sit-as-justice-in-druckman-case-e-c-rogers-of.html | REPUBLICAN NAMED TO SIT AS JUSTICE IN DRUCKMAN CASE; E. C. Rogers of Hudson Falls Is Appointed by the Governor for Special Term. PRESENT JURY IS DEFIANT Tells Lehman It Intends to Press Inquiry, but More Indictments Are Unlikely. WANTS TO SIFT BRIBERY Executive Acts After a Talk With Bennett and Todd, Special Prosecutor. ROGERS TO PRESIDE IN DRUCKMAN CASE | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/music-notes.html | MUSIC NOTES. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/selfmade-men-rule-steel-trade-survey-shows-9-out-of-10-high.html | SELF-MADE MEN' RULE STEEL TRADE; Survey Shows 9 Out of 10 High Executives in the Industry Began at Bottom. 75% WORKED IN THE MILLS One Board Chairman Was Nail Packer 60 Years Ago for the Same Company. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/finished-products-of-us-steel-drop-681820-tons-shipped-in-november.html | FINISHED PRODUCTS OF U.S. STEEL DROP; 681,820 Tons Shipped in November, a Decrease of 4,921, Compared With October. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/162-attend-arts-club-dinner.html | 162 Attend Arts Club Dinner. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/club-near-site-of-fair-placed-on-the-market.html | Club Near Site of Fair Placed on the Market | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/board-receiving-appeals-on-new-years-eve-liquor.html | Board Receiving Appeals On New Year's Eve Liquor | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/nurses-give-benefit-tonight.html | Nurses Give Benefit Tonight. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/error-puts-off-eviction-knickerbocker-village-management-blocked-in.html | ERROR PUTS OFF EVICTION.; Knickerbocker Village Management Blocked in Withdrawal Move. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/f-c-perkins-is-dead-pittsburgh-lawyer-he-had-also-been-a-director.html | F. C. PERKINS IS DEAD; PITTSBURGH LAWYER; He Had Also Been a Director in Several Steel Companies and in Three Banks. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/homicides-highest-in-hot-weather-j-edgar-hoover-in-report-on-first.html | HOMICIDES HIGHEST IN HOT WEATHER; J. Edgar Hoover in Report on First 9 Months of Year Notes Violence in Summer. COLD SPURS BURGLARIES Of 292,530 Arrests Studied, 57,033 Were of Persons Under 21 -- Most Reckless Age Is 19. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/liquor-tax-loss-small-supreme-court-ruling-on-dry-state-dealers-was.html | LIQUOR TAX LOSS SMALL.; Supreme Court Ruling on Dry State Dealers Was Anticipated. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/patent-thieves-scored-representative-dunn-denounces-big.html | PATENT 'THIEVES SCORED.; Representative Dunn Denounces Big Corporations at Hearing. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/woman-santa-claus-dies-suffers-heart-attack-after-giving-out.html | WOMAN SANTA CLAUS DIES.; Suffers Heart Attack After Giving Out Presents at Party. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/seek-oil-on-capitol-grounds.html | Seek Oil on Capitol Grounds. | True | | C1B 284028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/peace-restored-on-coast.html | Peace Restored on Coast. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/accident-photo-wins-press-camera-prize-300-pictures-judged-at-first.html | ACCIDENT PHOTO WINS PRESS CAMERA PRIZE; 300 Pictures Judged at First News Exhibit -- Snow Scene Is Best in Pictorial Class. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/on-maritime-association-board.html | On Maritime Association Board. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/area-offered-italy-held-of-little-value-national-geographic-society.html | AREA OFFERED ITALY HELD OF LITTLE VALUE; National Geographic Society Points Out Southeastern Ethiopia Is Semi-Desert. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/green-bars-joining-lewis-union-group-says-thousands-hold-that-new.html | GREEN BARS JOINING LEWIS UNION GROUP; Says Thousands Hold That New Organization Is 'Dual in Character.' CITES HIS OWN RECORD A.F. of L. President Asserts That He Always Followed Decisions of Labor Conventions. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/pwa-to-disregard-contract-deadline-but-most-heavy-jobs-will-be-let.html | PWA TO DISREGARD CONTRACT DEADLINE; But Most Heavy Jobs Will Be Let by Dec. 15, Spokesman for Relief Agency Says. 3,800 ALREADY ALLOTTED La Guardia's Complaint of Red Tape Is Answered by Cutting Down Bond Documents. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/moves-closer-to-top.html | Moves Closer to Top. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/aaa-acts-assailed-before-state-grange-freestone-declares-government.html | AAA ACTS ASSAILED BEFORE STATE GRANGE; Freestone Declares Government Cannot Save Farmer, Who Must Rely on Himself. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/18495900-in-gold-here-from-abroad-no-additional-metal-is-engaged.html | $18,495,900 IN GOLD HERE FROM ABROAD; No Additional Metal Is Engaged for Shipment -- Exchange Quiet, With Sterling Unchanged. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/westport-estate-bought.html | Westport Estate Bought. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/grace-chapel-opens-bazaar-for-charity-elaborate-carnival-featuring.html | GRACE CHAPEL OPENS BAZAAR FOR CHARITY; Elaborate Carnival Featuring Novel Entertainments to Begin This Afternoon. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/loan-shark-cases-up-today.html | Loan Shark Cases Up Today. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/woman-wins-plea-for-a-murder-trial-mrs-mccabe-to-leave-matteawan-to.html | WOMAN WINS PLEA FOR A MURDER TRIAL; Mrs. McCabe to Leave Matteawan to Answer Charge Here of Killing Her Husband. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/foreign-copper-trend-mixed.html | Foreign Copper Trend Mixed. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/ole-miss-game-approved-conference-permits-mississippi-to-play-in.html | OLE MISS GAME APPROVED.; Conference Permits Mississippi to Play In Orange Bowl. | True | | C1B 284028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/kentuckians-cheer-their-new-governor-chandler-heads-great-parade-to.html | KENTUCKIANS CHEER THEIR NEW GOVERNOR; Chandler Heads Great Parade to Take Oath -- Farley, Earle and Guffey in Throng. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/feature-at-new-orleans-taken-by-letelliers-exotude-in-driving.html | Feature at New Orleans Taken by Letellier's Exotude in Driving Finish; EXOTUDE CAPTURES GOLDEN ROD PURSE Closes With Burst of Speed to Beat Neverfade, Choice, at Fair Grounds. MISS VINCE FINISHES NEXT Victor, Well Supported, Returns $7.80 and Covers Mile and 70 Yards in 1:43 2-5. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/aaa-here-to-stay-farmers-are-told-davis-says-at-chicago-that-if.html | AAA HERE TO STAY, FARMERS ARE TOLD; Davis Says at Chicago That if Court Upsets Law, Congress Can Remold Program. RECIPROCITY IS DEFENDED Wallace Says Agriculture Will Benefit Directly and Indirectly by Canadian Pact. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/kips-bay-boys-five-wins-conquers-all-hallows-institute-quintet-by.html | KIPS BAY BOYS FIVE WINS,; Conquers All Hallows Institute Quintet by 14 to 12, | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/10-gold-coin-sold-for-140-at-auction-high-price-paid-for-1883-issue.html | $10 GOLD COIN SOLD FOR $140 AT AUCTION; High Price Paid for 1883 Issue -1879 $4 Piece Brings $112.50 and 1793 Penny $36. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/prizes-are-awarded-for-winter-bouquets-many-decorative-arrangements.html | PRIZES ARE AWARDED FOR WINTER BOUQUETS; Many Decorative Arrangements Exhibited by Garden CityHempstead Community Club. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/smooth-out-plans-for-ocean-airway-british-and-american-groups-hope.html | SMOOTH OUT PLANS FOR OCEAN AIRWAY; British and American Groups Hope to Make Harmonious Report Today. CLIPPER BUILDER ENLISTED Glenn L. Martin Is Said to Be Ready to Build Airplane Plant in England. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/thomas-robert-moses-police-commissioner-since-1933-of-denville.html | THOMAS ROBERT MOSES,; Police Commissioner Since 1933 of Denville Township. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/30-rise-in-income-of-auto-plant-help-association-also-reports-278.html | 30% RISE IN INCOME OF AUTO PLANT HELP; Association Also Reports 27.8% Jump in Factory Payrolls Over the Previous Year. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/earl-beattys-heir-to-wed-mrs-sands-viscount-borodale-to-take-new.html | EARL BEATTY'S HEIR TO WED MRS. SANDS; Viscount Borodale to Take New Yorker as Bride in London Shortly. | True | Special Cable to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/days-in-jail-nights-at-home.html | Days in Jail; Nights at Home. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/trotsky-seeks-permit-extension.html | Trotsky Seeks Permit Extension | True | Wireless to THE NEW YORK TIMES. | C1B 284028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/mrs-thomas-gives-a-luncheon-party-mrs-charles-w-billings-mrs-h-b.html | MRS. THOMAS GIVES A LUNCHEON PARTY; Mrs. Charles W. Billings, Mrs. H. B. Slocum and Mrs. G. F. Brackett Among Guests. MRS. R. P. GRANT HOSTESS Mrs. Bartlett Arkell, the L. S. Wings and Mrs. Richard P. Windisch Also Entertain. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/nuptials-plannedby-bertha-morrise-lwood-childers-dec-27-willmarry.html | NUPTIALS PLANNEDBY BERTHA MORRISE; lwood Childers, Dec. 27, WillMarry Daughter of MorrisPlan Bunks Founder. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/mignault-beats-ebbets-carries-off-decision-in-eightrounder-at.html | MIGNAULT BEATS EBBETS.; Carries Off Decision In EightRounder at Broadway Arena. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/24-giants-are-eligible-23-detroiters-also-named-for-football.html | 24 GIANTS ARE ELIGIBLE.; 23 Detroiters Also Named for Football Play-Off by Carr. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/marylebone-is-victor-english-cricketers-win-at-sydney-australians.html | MARYLEBONE IS VICTOR.; English Cricketers Win at Sydney -- Australians Top Transvaal. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/left-400000-to-university.html | Left $400,000 to University. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/46-men-rounded-up-in-bookmaking-raid-all-but-two-are-freed-later.html | 46 MEN ROUNDED UP IN BOOKMAKING RAID; All but Two Are Freed Later -Big Office in 26th St. Is Stripped of Equipment. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/oral-arts-undergo-workout-at-dinner-thirteen-speech-experts-in-rich.html | ORAL ARTS UNDERGO WORKOUT AT DINNER; Thirteen Speech Experts, in Rich Tones, Discuss Some Problems of the Day. NEGROES HELD ELOQUENT Hamilton Sees in Deep South a Native Language Brilliance -- American 'Norm' Sought. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/egyptian-cabinet-threatens-to-quit-resignation-to-be-submitted-this.html | EGYPTIAN CABINET THREATENS TO QUIT; Resignation to Be Submitted This Morning Unless Britain Yields on Two Demands. ALL PARTIES ARE UNITED Premier Tells Commissioner Delay Is Impossible Under Strong Popular Pressure. | True | By Joseph M. Levy.wireless To the New York Times. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/court-sells-taxi-units-298000-cash-bid-for-subsidiaries-of.html | COURT SELLS TAXI UNITS.; $298,000 Cash Bid for Subsidiaries of Philadelphia Rapid Transit. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/braves-case-statements.html | Braves' Case Statements | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/squash-racquets-dates-set.html | Squash Racquets Dates Set. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/merrill-will-fly-to-aid-ellsworth-crack-eastern-air-lines-pilot.html | MERRILL WILL FLY TO AID ELLSWORTH; Crack Eastern Air Lines' Pilot Succeeds Thaw as Man to Take Relief Plane South. WILL TAKE OFF TOMORROW Leaving Kansas City, He Expects to Join Explorer's Ship in Chile by Monday. | True | | C1B 284028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/short-hills-women-win-class-a-title-turn-back-plainfield-32-in.html | SHORT HILLS WOMEN WIN CLASS A TITLE; Turn Back Plainfield, 3-2, in Squash Racquets -- Montclair Advances in Class B. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/zoo-here-will-get-bellicose-crane-central-park-officials-to-take.html | ZOO HERE WILL GET BELLICOSE CRANE; Central Park Officials to Take Bird Off Hands of Harassed Family in Jersey. FOOD ADDS TO PROBLEM All the Himmers Have Busy Day and One Sits Over Hole in Ice to Try to Catch Fish. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/benefit-wrestling-friday-night.html | Benefit Wrestling Friday Night. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/st-louis-quits-convention-race.html | St. Louis Quits Convention Race | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/kills-brother-ends-own-life.html | Kills Brother, Ends Own Life. | True | special to the new york times | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/dr-homer-t-partree.html | DR. HOMER T. PARTREE. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/hector-rosenfeld-puzzlemaker-dies-retired-business-executive-was-a.html | HECTOR ROSENFELD, PUZZLEMAKER, DIES; Retired Business Executive Was a Founder of the Riddlers, a Group of This City. DEVISED 10,000 TEASERS Contributed to Magazines and 40 Newspapers -- Had Extensive Correspondence on Hobby. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/business-world.html | BUSINESS WORLD | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/berry-parley-wins-some-business-aid-but-industry-groups-continue-in.html | BERRY PARLEY WINS SOME BUSINESS AID; But Industry Groups Continue in the Main Divided on Cooperation Issue. LABOR NAMES DELEGATES Coordinator Says That He Has Hundreds of Messages Approving the Plan. | True | By Louis Stark.special To the New York Times. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/de-capriles-victor-in-junior-fencing-downs-lewis-in-final-5-to-3-to.html | DE CAPRILES VICTOR IN JUNIOR FENCING; Downs Lewis in Final, 5 to 3, to Capture Foils Laurels at New York A.C. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/john-marshall-scores-jersey-city-quintet-turns-back-rutgers.html | JOHN MARSHALL SCORES.; Jersey City Quintet Turns Back Rutgers Pharmacy, 43-29. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/receive-nobel-prizes-winners-get-awards-prom-king-in-ceremony-at.html | RECEIVE NOBEL PRIZES.; Winners Get Awards Prom King In Ceremony at Stockholm. | True | Wireless to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/schedule-change-planned.html | Schedule Change Planned. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/music-chamber-group-heard.html | MUSIC; Chamber Group Heard. | True | H.T. I | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/bank-of-manhattan-sues-on-use-of-name-asks-to-restrain-first.html | BANK OF MANHATTAN SUES ON USE OF NAME; Asks to Restrain First Manhattan Corporation, Operating Near the 136-Year-Old Concern. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/munitions-curb-case-put-off.html | Munitions Curb Case Put Off. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/browning-pins-kashey-triumphs-with-leg-scissors-in-2604-finkelstein.html | BROWNING PINS KASHEY.; Triumphs With Leg Scissors in 26:04 -- Finkelstein Scores. | True | | C1B 284028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/liberals-routed-in-commons.html | Liberals Routed in Commons. | True | Wireless to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/named-to-swarthmore-board.html | Named to Swarthmore Board. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/westchester-items.html | WESTCHESTER ITEMS. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/pure-oil-co-paid-h-m-dawes-55250-more-confidential-data-on-salaries.html | PURE OIL CO. PAID H. M. DAWES $55,250; More Confidential Data on Salaries Is Released by the SEC. FEW IN EXCESS OF $50,000 Associated Gas and Electric Lists Payment of $55,571 to J. I. Mange. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/11650000-still-idle-a-f-of-l-estimates-total-for-october-includes.html | 11,650,000 STILL IDLE, A. F. OF L. ESTIMATES; Total, for October, Includes Those Employed on Relief -Green Hits at Industry. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/treasury-allots-two-large-issues-645736100-subscriptions-of.html | TREASURY ALLOTS TWO LARGE ISSUES; $645,736,100 Subscriptions of $2,196,297,400 for 2 3/4% Bonds Accepted. ALL EXCHANGES TAKEN $2,736,635,800 Bids on 1 1/2% Notes; $737,174,600 Total Is Prorated. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/girl-robbed-of-4650-as-policeman-waits-officer-downstairs-as-negro.html | GIRL ROBBED OF $4,650 AS POLICEMAN WAITS; Officer Downstairs as Negro Snatches Money From Woman Leaving a Second Floor Office. | True | Special to TO THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/spain-calls-de-velasco-agrarian-rightist-outgoing-foreign-minister.html | SPAIN CALLS DE VELASCO.; Agrarian Rightist, Outgoing Foreign Minister, Asked to Form Cabinet. | True | Wireless to THE NEW YORK TIMES | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/oil-production-declared-in-week-daily-average-output-was-2785300.html | OIL PRODUCTION DECLARED IN WEEK; Daily Average Output Was 2,785,300 Barrels, or a Drop of 35,150. A GAIN IN CALIFORNIA Increase of 19,800 Barrels an Important Change Noted by Petroleum Institute. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/ryan-ends-strike-of-longshoremen-president-of-union-releases-ships.html | RYAN ENDS STRIKE OF LONGSHOREMEN; President of Union Releases Ships on Coast Tied Up by Withdrawal of Workers. GULF LINES MEET TERMS Action Averts Walkout of Men at North Atlantic Piers - Vessels Are Loaded. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/our-wealth-being-depleted-and-the-worst-of-it-seems-to-be-we-are.html | OUR WEALTH BEING DEPLETED.; And the Worst of It Seems to Be We Are Not Aware of It. | True | G. 1. DIr,r,A/D. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/holdup-victim-dies.html | Hold-Up Victim Dies. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/tufts-oaths-are-filed-professors-reservations-are-forwarded-by-dr.html | TUFTS OATHS ARE FILED.; Professors' Reservations Are Forwarded by Dr. Cousens. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/seeks-recognition-as-may-yohes-son-r-e-thomas-in-suit-says-he-was-b.html | SEEKS RECOGNITION AS MAY YOHE'S SON; R. E. Thomas, in Suit, Says He Was Born to Actress Before Her Divorce From P. B. Strong. SEES HIS RIGHTS DENIED Also Claims Interest in Trust Fund Set Up by the Wife of Former New York Mayor. | True | | C1B 284028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/new-congress-fight-possible.html | New Congress Fight Possible. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/school-gets-a-5000-gift.html | School Gets a $5,000 Gift. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/pilsudski-day-late-battered-by-storm-liners-jack-staff-bent-back-to.html | PILSUDSKI DAY LATE; BATTERED BY STORM; Liner's Jack Staff Bent Back to Deck -- Captain Praises the 'Good, Steady Vessel.' | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/houston-flood-toll-is-7-score-more-are-missing-after-2000000-bayou.html | HOUSTON FLOOD TOLL IS 7.; Score More Are Missing After $2,000,000 Bayou Rise. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/hard-tests-for-buckeyes-pitt-and-notre-dame-also-carded-for-next.html | HARD TESTS FOR BUCKEYES; Pitt and Notre Dame Also Carded for Next Year. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/will-build-theatre-in-new-brunswick-walter-reade-to-add-400000.html | WILL BUILD THEATRE IN NEW BRUNSWICK; Walter Reade to Add $400,000 Structure to His New Jersey Chain. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/hill-pleads-for-rails-head-of-l-n-asks-end-of-federal-aid-to-water.html | HILL PLEADS FOR RAILS; Head of L. & N. Asks End of Federal Aid to Water Lines. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/utilities-rebuffed-in-test-case-offer-sec-ignores-proposal-of.html | UTILITIES REBUFFED IN TEST CASE OFFER; SEC Ignores Proposal of Gadsden to Select Typical Holding Groups for Ruling. HE WOULD EXPEDITE THESE But Commission Adheres to Plan to Press Registration Refusal Suit Here. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/bruins-shut-out-maroons-2-to-0-lionel-conacher-starts-free-for-all.html | BRUINS SHUT OUT MAROONS, 2 TO 0; Lionel Conacher Starts Free for All Which Results in Four Major Penalties. BEATTIE NETS BOTH GOALS 13,000 Watch Exciting National Hockey League Struggle at Boston Garden. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/jobs-fell-in-state-up-to-november-15-employment-and-payrolls.html | JOBS FELL IN STATE UP TO NOVEMBER 15; Employment and Payrolls Declined Less Than Usual at the Season. THREE AREAS SHOWED RISE Clothing Factory Decreases Accounted for Declines in New York City. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/france-is-hopeful-of-solution-soon-is-encouraged-by-britains.html | FRANCE IS HOPEFUL OF SOLUTION SOON; Is Encouraged by Britain's Acceptance of the HoareLaval Peace Plan. PARIS MAKES CONCESSION Agrees Proposal Shall Be Sent Simultaneously to Geneva, Rome and Addis Ababa. | True | Wireless to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/proposes-that-landis-join-circuit-presidents-in-naming-arbiters.html | Proposes That Landis Join Circuit Presidents in Naming Arbiters -- Frick Re-elected for Two Years -- American League Opposes Night Baseball -- Increase in Crowds. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/in-the-nation-antiblew-dealers-are-plenty-in-the-midwest.html | In the Nation; Anti-Blew Dealers Are Plenty In the Midwest. | True | By Arthur Krock. | C1B 284028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/modest-recovery-forecast-by-ayres-cleveland-statistician-says.html | MODEST' RECOVERY FORECAST BY AYRES; Cleveland Statistician Says Business Will Gain in 1935 but He Sees No Boom. 1935 BEST YEAR OF SLUMP Real Prosperity Still Far Off, He Holds -- Predicts Rise of 12% in Production. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/thekla-fishman-engaged.html | Thekla Fishman Engaged. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/4-bandits-killed-in-philippines.html | 4 Bandits Killed in Philippines. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/scores-judges-on-italy-antifascist-head-holds-pecora-cotillo-and.html | SCORES JUDGES ON ITALY.; Anti-Fascist Head Holds Pecora, Cotillo and Freschi Aid Duce. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/to-talk-on-rail-history.html | To Talk on Rail History. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/fundamental-issues.html | Fundamental Issues. | True | H. VANDEVOORT WALSE. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/bishop-duffy-urges-more-labor-benefits-otherwise-the-workingman-is.html | BISHOP DUFFY URGES MORE LABOR BENEFITS; Otherwise the Workingman Is Likely to Go Radical, He Tells Syracuse Conference. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/schools-doctors-upheld-by-court-wasservogel-rules-education-board.html | SCHOOLS DOCTORS UPHELD BY COURT; Wasservogel Rules Education Board Had Right to Ignore Civil Service Commission. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/olvany-jr-shoots-self-at-saranac-son-of-tammany-exchief-in-grave.html | OLVANY JR. SHOOTS SELF AT SARANAC; Son of Tammany Ex-Chief in Grave Condition After Attempted Suicide. AFTER 'FAREWELL' PARTY Note He Handed to Friend, a Reporter, Gave Him 'Tip' for Newspaper 'Story.' | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/commodity-markets-most-futures-decline-in-light-trading-with.html | COMMODITY MARKETS.; Most Futures Decline in Light Trading With December Sugar Showing Tight Condition. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/federal-workers-to-help-hospitals-goldman-warns-campaigners-of.html | FEDERAL WORKERS TO HELP HOSPITALS; Goldman Warns Campaigners of Public Loss if Burdened Institutions Closed. PYLE TELLS OF PROBLEMS Points to Need for Backing to Halt Deficits' Inroads on Capital Resources. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/copenhagen-asks-sec-to-list-bonds-danish-city-seeks-permanent.html | COPENHAGEN ASKS SEC TO LIST BONDS; Danish City Seeks Permanent Registration on Exchange of $27,000,000 Securities. 2 OTHER FOREIGN FILINGS One for Swiss American Electric Stock, Other for Bonds of Norwegian Utility. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/berwanger-great-chicago-back-honored-at-two-functions-here.html | Berwanger, Great Chicago Back, Honored at Two Functions Here; All-America Choice Receives Trophy at Downtown A.C. Luncheon as "Most Valuable Player East of Mississippi" -- His Praises Sung at the Touchdown Club's Annual Dinner. | True | | C1B 284028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/retail-federation-has-41319-stores-col-sherrill-says-mail-order.html | RETAIL FEDERATION HAS 41,319 STORES; Col. Sherrill Says Mail Order Association of America Has Become Affiliated. PRESIDENT IS RE-ELECTED L. F. Shuttleworth Is Chosen Secretary and Treasurer, R. H. Metcalf, Assistant. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/rev-charles-e-miller.html | REV. CHARLES E. MILLER. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/tells-of-1000-fee-for-west-point-post-exrepresentative-burke.html | TELLS OF $1,000 FEE FOR WEST POINT POST; Ex-Representative Burke Testifies in Hoeppel Case That Athlete Said he Paid. | True | Special To THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/music-league-to-profit-many-take-boxes-for-flagstad-recital-at.html | MUSIC LEAGUE TO PROFIT.; Many Take Boxes for Flagstad Recital at Carnegie Hall. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/two-style-shows-aid-worthy-causes-debutantes-display-fashions-at.html | TWO STYLE SHOWS AID WORTHY CAUSES; Debutantes Display Fashions at the Outdoor Cleanliness Association Benefit. MANY ENTERTAIN AT EVENT Exhibition of Apparel in Caprice Room of Weylin Helps Alice Chapin Adoption Nursery. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/8-signed-for-british-films-sylvia-sydney-constance-bennett-and.html | 8 SIGNED FOR BRITISH FILMS; Sylvia Sydney, Constance Bennett and Richard Arlen Among Group. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/spar-mate-stopped-by-paulinos-left-basque-knocks-out-whalen-in.html | SPAR MATE STOPPED BY PAULINO'S LEFT; Basque Knocks Out Whalen in Second Round of Training Bout at Orangeburg. CROWD SEES LOUIS WORK Detroit Heavyweight Pummels Four Rivals in Six Frames as CCC Workers Look On. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/mendieta-resigns-cuban-presidency-steps-out-after-his-failure-to.html | MENDIETA RESIGNS CUBAN PRESIDENCY; Steps Out After His Failure to Conciliate Political Parties Preparatory to Elections. STATE SECRETARY NAMED Barnet Provisional Executive -- Ministry and Council of State to Meet Today. MENDIETA RESIGNS CUBAN PRESIDENCY | True | By J. D. Phillips.special Cable To the New York Times. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/burnt-hues-for-hosiery-club-colors-are-also-featured-in-collection.html | BURNT HUES FOR HOSIERY; Club Colors Are Also Featured in Collection Named for Spring. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/plans-for-albany.html | PLANS FOR ALBANY. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/hearstforlandon-thinks-he-can-win-one-man-to-defeat-president-says.html | HEARSTFORLANDON; THINKS HE CAN WIN; ' One Man' to Defeat President Says Publisher After Visiting the Governor. BLOCK HOLDS SAME VIEW He Contrasts Kansan's Record for Economy With Roosevelt's Outlay at Albany. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/schang-to-coach-indians.html | Schang to Coach Indians. | True | | C1B 284028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/galleries-reflect-spirit-of-holidays-gift-displays-are-beginning-to.html | GALLERIES REFLECT SPIRIT OF HOLIDAYS; Gift Displays Are Beginning to Share Space With More Formal Exhibitions. ART FROM AFRICA SHOWN Caroline Rohland's Odd Plants Share Honors With Paintings of Her Husband, Paul. | True | By Edward Alden Jewell. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/mr-wallaces-report.html | MR. WALLACE'S REPORT. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/fraternities-win-columbia-honors-members-of-societies-attain-higher.html | FRATERNITIES WIN COLUMBIA HONORS; Members of Societies Attain Higher Average Than General Students. ZETA BETA TAU IS LEADER Tau Epsilon Phi Is in Second Place After Excelling in the Group for Several Years. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/gets-mayan-sculpture-national-museum-receives-reproduction-of-stone.html | GETS MAYAN SCULPTURE.; National Museum Receives Reproduction of Stone Altar. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/shows-ski-technique-lang-introduces-methods-used-at-arlberg-school.html | SHOWS SKI TECHNIQUE.; Lang Introduces Methods Used at Arlberg School in Austria. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/levin-triumphs-on-mat-tosses-la-chappelle-in-finish-bout-becker.html | LEVIN TRIUMPHS ON MAT.; Tosses La Chappelle in Finish Bout -- Becker Pins Yanka. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/fund-for-neediest-aided-by-422-in-day-number-of-gifts-is-largest.html | FUND FOR NEEDIEST AIDED BY 422 IN DAY; Number of Gifts Is Largest This Year, but Total Is Short of Expectations. MAYOR SENDS DONATION Several Are From Other Cities, Including $100 From Lady Lindsay in Washington. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/the-modern-pharmacist-fouryear-course-viewed-as-developer-of.html | THE MODERN PHARMACIST.; Four-Year Course Viewed as Developer of Ethical Druggists. | True | JOHN J. LAW | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/colleagues-mourn-william-d-guthrie-cardinal-hayes-takes-part-in.html | COLLEAGUES MOURN WILLIAM D. GUTHRIE; Cardinal Hayes Takes Part in Mass at St. Patrick's Cathedral. MGR. LAVELLE CELEBRANT Premier Laval and Ambassador de Laboulaye Send Their Condolences to Family. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/toast-to-president-stirs-utility-men-proposal-at-dinner-of.html | TOAST TO PRESIDENT STIRS UTILITY MEN; Proposal at Dinner of Electrical and Optical Industries Causes Much Laughter. 500 EXECUTIVES PRESENT Reference to Incident by Later Speaker Is Signal for Still More Laughter. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/chile-fetes-us-envoy-philip-pledges-aid-in-bringing-nations-closer.html | CHILE FETES U.S. ENVOY.; Philip Pledges Aid in Bringing Nations Closer Together. | True | Special Cable to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/mailing-of-liquor-illegal-sinnott-warns-holiday-violators-face.html | Mailing of Liquor Illegal, Sinnott Warns; Holiday Violators Face Heavy Penalties | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/meehan-hearing-today-see-said-to-have-subpoenaed-several-witnesses.html | MEEHAN HEARING TODAY.; SEC Said to Have Subpoenaed Several Witnesses in Bellanca Case | True | Special to THE NEW YORK TIMES. | C1B 284028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/union-dock-workers-win-albany-decision-high-court-affirms-removal.html | UNION DOCK WORKERS WIN ALBANY DECISION; High Court Affirms Removal of Injunction Obtained by Lumber Association. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/screen-notes.html | SCREEN NOTES | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/philippines-seen-barring-selfrule-fearing-the-shadow-of-japan-they.html | PHILIPPINES SEEN BARRING SELF-RULE; Fearing the 'Shadow' of Japan, They Would Stay Under U.S., Roy Howard Asserts. TERRITORIAL BASIS SOUGHT If Plea to Washington Fails, Islands Will Turn to Britain, Publisher Says in Manila. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/mkesson-robbins-vote-stock-issue-new-3-dividend-securities-to.html | M'KESSON & ROBBINS VOTE STOCK ISSUE; New $3 Dividend Securities to Replace Old Shares and Cancel Dividend Arrears. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/15-counties-voted-no-to-relief-bonds-official-canvass-shows-state-a.html | 15 COUNTIES VOTED NO TO RELIEF BONDS; Official Canvass Shows State as a Whole Favored Issue by 1,204,698 to 543,107. NEW YORK CITY 3 TO 1 'YES' Amendments Relating to Government, Juries and Stockholders Were Carried by 2 to 1. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/pensions-for-library-workers.html | Pensions for Library Workers. | True | CHIVALRY. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/academy-gets-sword-of-commodore-hull-blade-which-flashed-in-victory.html | ACADEMY GETS SWORD OF COMMODORE HULL; Blade Which Flashed in Victory of Constitution in War of 1812 Goes to Museum. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/st-lawrence-five-wins-purcell-stars-in-4217-victory-over-western.html | ST. LAWRENCE FIVE WINS.; Purcell Stars in 42-17 Victory Over Western Ontario, | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/junior-beauty-show-today.html | Junior Beauty Show Today. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/danowski-clipped-mark-for-passing-clicked-on-57-of-113-tosses-for.html | DANOWSKI CLIPPED MARK FOR PASSING; Clicked on 57 of 113 Tosses for Average of 50.5 Per Cent in the League Lists. GOODWIN IS BEST RECEIVER Snared 26 Heaves and Scored Four Touchdowns- Russell, Cards, Best Ground Gainer. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/cost-of-living-rose-again-in-november-food-prices-39-over-the-low.html | COST OF LIVING ROSE AGAIN IN NOVEMBER; Food Prices 39% Over the Low Point in 1933, Though 21% Below the 1929 Level. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/housing-turnover-features-trading-two-corners-on-170th-street.html | HOUSING TURNOVER FEATURES TRADING; Two Corners on 170th Street Purchased by Investor and Operator. FLAT SOLD IN RIVERDALE Apartment Houses and Several Dwellings in Brooklyn Change Ownership. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 284028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/consul-at-shanghai-felicitated-by-hull-achievements-of-cunningham.html | CONSUL AT SHANGHAI FELICITATED BY HULL; Achievements of Cunningham, Retiring After 38 Years, Praised by Secretary. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/service-for-dr-osborn.html | SERVICE FOR DR. OSBORN. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/princeton-team-picks-burger.html | Princeton Team Picks Burger. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/land-bank-bonds-go-fast-myers-of-fca-is-gratified-by-response-by.html | LAND BANK BONDS GO FAST.; Myers of FCA Is Gratified by Response by Investors Here. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/dodds-hails-cooperative-effort.html | Dodds Hails "Cooperative Effort." | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/deals-for-foxx-and-simmons-confirmed-braves-franchise-to-quinn-red.html | Deals for Foxx and Simmons Confirmed; Braves' Franchise to Quinn; RED SOX PURCHASE FOXX AND MARCUM Send Rhodes, Rookie Catcher and Sum Set at $200,000 to Athletics for Stars. SIMMONS GOES TO TIGERS $75,000 Paid for White Sox Outfielder -- Adams to Help Quinn Rebuild Braves. | True | By John Drebinger.special To the New York Times. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/7-elected-to-hunter-society.html | 7 Elected to Hunter Society. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/lurking-violence.html | LURKING VIOLENCE. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/japans-army-bars-new-acts-in-china-end-of-troop-movements-into.html | JAPAN'S ARMY BARS NEW ACTS IN CHINA; End of Troop Movements Into North Indicated by General -Gives Pledge on Railway. RULES OUT TOKYO AIDES Tada Holds Japanese Would Refuse Political Advisers Even if Asked by China. | True | By Sterling Fisher Jr.special Cable To the New York Times. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/aldermen-pass-ordinance-requiring-flag-to-be-displayed-at-all.html | Aldermen Pass Ordinance Requiring Flag To Be Displayed at All Public Gatherings | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/isthmian-pilot-has-flown-5000-miles-seatosea.html | Isthmian Pilot Has Flown 5,000 Miles Sea-to-Sea | True | Special Cable to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/grounded-freighter-is-floated.html | Grounded Freighter Is Floated. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/gene-tunney-is-elected-chosen-vice-president-of-catholic-boys-clubs.html | GENE TUNNEY IS ELECTED.; Chosen Vice President of Catholic Boys' Clubs. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/laval-seeks-power-to-speed-up-budget-french-parliament-is-expected.html | LAVAL SEEKS POWER TO SPEED UP BUDGET; French Parliament Is Expected to Grant Only a Portion of Premier's Requests. | True | Wireless to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/prince-svasti-sobhana-father-of-former-queen-of-siam-was-nations.html | PRINCE SVASTI SOBHANA.; Father of Former Queen of Siam Was Nation's Chief Justice. | True | Special Cable to THE NEW YORK TIMES | C1B 284028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/stokowski-pays-honor-to-sibelius-impressive-performance-given-of.html | STOKOWSKI PAYS HONOR TO SIBELIUS; Impressive Performance Given of Fourth Symphony by Philadelphia Orchestra. TRIBUTE TO HIS 70 YEARS Audience Remains Silent at End of Concert as the Conductor Had Requested. | True | By Olin Downes. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/cadman-to-speak-at-middlebury.html | Cadman to Speak at Middlebury. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/rejoins-the-republicans-former-chief-justice-pattangall-of-maine.html | REJOINS THE REPUBLICANS; Former Chief Justice Pattangall of Maine Was Democrat 37 Years. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/assigning-future-wages-personal-property-law-limits-procedure-to.html | ASSIGNING FUTURE WAGES.; Personal Property Law Limits Procedure to Certain Cases. | True | MALCOLM L. FLEISCHER. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/disclaimer-on-issues-widened-by-the-sec-not-been-approved-or.html | DISCLAIMER ON ISSUES WIDENED BY THE SEC; ' Not Been Approved or Disapproved' Ordered Placed on Sales Prospectuses. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/mrs-roosevelt-on-visit-she-sees-school-houses-built-at-reedsville.html | MRS. ROOSEVELT ON VISIT.; She Sees School Houses Built at Reedsville Project. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/oil-offerings-filed-sixteen-more-sheets-of-oil-holdings-sent-to-sec.html | OIL OFFERINGS FILED.; Sixteen More Sheets of Oil Holdings Sent to SEC Last Week. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/parislondon-plan-decried-at-geneva-view-widely-taken-peace-offer-to.html | PARIS-LONDON PLAN DECRIED AT GENEVA; View Widely Taken Peace Offer to Italy Puts 'Premium on Aggression.' TALK OF REVOLT IS HEARD Small Powers Are Aroused - Indignation Is Particularly Strong Against Britain. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/cambridge-debaters-honored.html | Cambridge Debaters Honored. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/dr-charles-s-cahill-oldest-physician-in-cambridge-helped-found.html | DR. CHARLES S. CAHILL.; Oldest Physician in Cambridge Helped Found Hospital. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/antisocial-credit-mayor-wins.html | Anti-Social Credit Mayor Wins. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/failures-off-in-2-groups-wholesale-and-retail-figures-dip-while.html | FAILURES OFF IN 2 GROUPS.; Wholesale and Retail Figures Dip, While Manufacturing Group Gains. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/friends-of-the-neediest.html | FRIENDS OF THE NEEDIEST. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/mills-buy-cotton-halting-decline-prices-gain-resistance-as-the-may.html | MILLS BUY COTTON, HALTING DECLINE; Prices Gain Resistance as the May Nears 11 1/4c and Spot Activity Rises. END 3 POINTS UP TO 8 OFF Consumption Said to Be Running at High Points Reached in Two Record Seasons. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/bomber-in-spirited-drill.html | Bomber in Spirited Drill. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/state-chamber-tea-tomorrow.html | State Chamber Tea Tomorrow. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 284028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/cotton-plays-brilliantly-as-americans-top-maple-leafs-in-spirited.html | Cotton Plays Brilliantly as Americans Top Maple Leafs in Spirited Battle; AMERICANS SUBDUE TORONTO IN GARDEN Star-Spangled Skaters Thrill Crowd of 10,000 With Fine Exhibition to Win, 4-2. COTTON POWER ON ATTACK Former Leaf Tallies One Goal and Assists in Two Others -- Fight Marks Game. | True | By Joseph C. Nichols. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/three-groups-buy-1772000-0f-b0nds-rhode-island-accepts-tenders-for.html | THREE GROUPS BUY $1,772,000 0F B0NDS; Rhode Island Accepts Tenders for New Issues—Bid of 109.339 Wins'3% Loan, $500,000 TO PAY 1% 107.0599 Paid for $400,000 of 3s Due From 1938 to 1941Other Offerifigs. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/cardenas-cautions-foes-of-land-grants-says-mexico-will-arm-peasants.html | CARDENAS CAUTIONS FOES OF LAND GRANTS; Says Mexico Will Arm Peasants and Workers, if Necessary, to Carry Out Program. | True | Special Cable to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/mrs-joseph-prensky-active-aide-for-many-brooklyn-jewish.html | MRS. JOSEPH PRENSKY.; Active Aide for Many Brooklyn Jewish Philanthropies. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/exhibit-of-color-photos-work-of-camera-experts-put-on-view-at-store.html | EXHIBIT OF COLOR PHOTOS; Work of Camera Experts Put on View at Store. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/feeble-knees-in-iowa.html | FEEBLE KNEES IN IOWA. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/rudy-vallee-to-quit-cast-of-scandals-singer-will-not-appear-in-show.html | RUDY VALLEE TO QUIT CAST OF 'SCANDALS; Singer Will Not Appear in Show After Washington Run -- Issue Hinges on Material. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/relief-workers-needed-shortage-causes-30-wpa-projects-to-be-dropped.html | RELIEF WORKERS NEEDED.; Shortage Causes 30 WPA Projects to Be Dropped in Westchester Area | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/plans-cabinet-change-brazil-is-now-expected-to-form-concentration.html | PLANS CABINET CHANGE.; Brazil is Now Expected to Form Concentration Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/plan-for-playoff-gains-approval-american-association-votes-to-adopt.html | PLAN FOR PLAY-OFF GAINS APPROVAL; American Association Votes to Adopt the System Originated by Shaughnessy. SERIES WILL BE RESUMED: Again to Meet International Team in Post-Season Play -Election Is Postponed. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/dartmouth-freshmen-elect.html | Dartmouth Freshmen Elect. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/50c-extra-for-unit-of-transamerica-payments-by-trust-and-savings.html | 50C EXTRA FOR UNIT OF TRANSAMERICA; Payments by Trust and Savings Association This Year to Total $6,000,000. A. H. GIANNINI SEES GAINS Says Improvement Augurs Well for Continued Increase in Profits in Months Ahead. 50C EXTRA FOR UNIT OF TRANSAMERICA | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/mrs-albert-e-thomas.html | MRS. ALBERT E. THOMAS. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 284028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/japan-wins-fight-to-put-parity-first-at-naval-parley-london.html | JAPAN WINS FIGHT TO PUT PARITY FIRST AT NAVAL PARLEY; London Conference Agrees to Tackle Immediately Chief Issue Facing It. HITCH ON 'COMMON LIMIT' Tokyo Delegates, Swamped by Questions as to Meaning, Ask Time to Explain. JAPAN WINS FIGHT TO PUT PARITY FIRST | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/market-in-silver-crashes-abroad-treasury-blamed-washington-suddenly.html | MARKET IN SILVER CRASHES ABROAD; TREASURY BLAMED; Washington Suddenly Halts Its Support of World Price -Reason Is a Mystery. NO QUOTATION IN LONDON Wall St. Links U.S. Action to Demonetization in China - Thomas Acclaims Move. MARKET IN SILVER COLLAPSES ABROAD | True | By Elliott V. Bell. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/-right-to-die-drive-is-pushed-in-britain-voluntary-euthanasia.html | ' RIGHT TO DIE DRIVE IS PUSHED IN BRITAIN; Voluntary Euthanasia Society Frames Bill -- Leader Denies Movement Offends Religion. | True | Special Cable to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/seized-with-bogus-money-polish-native-arrested-in-vienna-with-106.html | SEIZED WITH BOGUS MONEY; Polish Native Arrested in Vienna With 106 Fake $100 U.S. Notes. | True | Wireless to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/wallace-pictures-income-sharing-we-must-either-spur-foreign-trade.html | WALLACE PICTURES INCOME SHARING; We Must Either Spur Foreign Trade or Continue Redistributing by Relief, He Holds. GOODS FOR GOODS ONLY WAY We Can't Use More Gold, Yet Can Raise Living Standard, Says Secretary's Report. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/1000-in-old-coins-found-in-flue.html | $1,000 in Old Coins Found in Flue | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/heads-insecticide-body-w-b-eddy-is-elected-president-at-closing.html | HEADS INSECTICIDE BODY.; W. B. Eddy Is Elected President at Closing Session Here. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/lustig-on-way-to-prison.html | Lustig on Way to Prison. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/terry-clarifies-deal.html | Terry Clarifies Deal. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/robert-misdom.html | ROBERT MISDOM. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/costa-rican-parties-fix-holiday-truce-on-clashes.html | Costa Rican Parties Fix Holiday Truce on Clashes | True | Special Cable to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/steele-to-wrestle-barber.html | Steele to Wrestle Barber. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/palm-beach-party-given-by-dr-e-l-dow-he-entertains-at-luncheon-and.html | PALM BEACH PARTY GIVEN BY DR. E. L. DOW; He Entertains at Luncheon and Cards for Members of the Men's Tuesday Club. | True | Special to THE NEW YORK TIMES. | C1B 284028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/philippine-clipper-reaches-honolulu-2400mile-air-mail-flight-in.html | PHILIPPINE CLIPPER REACHES HONOLULU; 2,400-Mile Air Mail Flight in Steady Headwind Takes 20 Hours 14 Minutes. THREE PASSENGERS ABOARD Cargo Includes 260 Pounds of Mail and Parasites for War on Fruit Flies. | True | Wireless to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/no-silver-price-set-in-london-market-disorganization-is-attributed.html | NO SILVER PRICE SET IN LONDON MARKET; Disorganization Is Attributed to Sudden Change in Buying Policy of United States. SPECULATORS ARE UNEASY Holders of 50,000,000 Ounces Fear Ruin if Roosevelt Halts Heavy Purchases. | True | Special Cable to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/harvard-vanquishes-mit-six-12-to-0-crimson-easily-dominates-play.html | HARVARD VANQUISHES M.I.T. SIX, 12 TO 0; Crimson Easily Dominates Play, Starting With Four Goals in Initial Period. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/clears-mortgage-firm-grand-jury-ends-work-with-case-of-westchester.html | CLEARS MORTGAGE FIRM.; Grand Jury Ends Work With Case of Westchester Trust of Yonkers. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/new-site-proposed-for-armynavy-game-philadelphia-municipal-stadium.html | NEW SITE PROPOSED FOR ARMY-NAVY GAME; Philadelphia Municipal Stadium Plans to Increase Capacity to 120,000 for Contest. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/union-would-oust-wpa-music-head-local-here-demands-expulsion-from.html | UNION WOULD OUST WPA MUSIC HEAD; Local Here Demands Expulsion From International Body of Dr. Nikolai Sokoloff. CALLS HIM LABOR ENEMY Dispute Arises Out of Wage Controversy That Threatened to Cause Strike. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/schenley-listing-approved.html | Schenley Listing Approved. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/many-take-tables-for-tropical-ball-governor-lehman-is-honorary.html | MANY TAKE TABLES FOR TROPICAL BALL; Governor Lehman Is Honorary Patron of Grosvenor House Benefit Tomorrow Night. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/allnegro-juries-urged.html | All-Negro Juries Urged. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/stored-canadian-wheat-rises.html | Stored Canadian Wheat Rises. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/japanese-protest-at-nanking.html | Japanese Protest at Nanking. | True | Special Cable to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/sir-charles-marston-to-speak.html | Sir Charles Marston to Speak. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/bond-notes.html | BOND NOTES. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/court-names-smith-trustee-of-postal-former-governor-appointed-after.html | COURT NAMES SMITH TRUSTEE OF POSTAL; Former Governor Appointed After Minority Group Objects to I.T. & T. Man. TO REPORT BACK TO COXE Telegraph and Cable Company Is Being Reorganized Under Section 77b. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/syracuse-picks-albanese-star-back-named-football-captain-for-next.html | SYRACUSE PICKS ALBANESE; Star Back Named Football Captain for Next Season, | True | Special to THE NEW YORK TIMES. | C1B 284028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/railway-statements.html | RAILWAY STATEMENTS. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/mrs-j-a-park-dies-teacher-for-51-years-in-p-s-131-throughout-career.html | MRS. J. A. PARK DIES; TEACHER FOR 51 YEARS; In P. S. 131 Throughout Career, Missing Only Thirteen Days of School. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/secretary-roper-adds-gift-to-the-rogers-fund.html | Secretary Roper Adds Gift to the Rogers Fund | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/colombia-is-urged-to-liquidate-debt-president-lopez-says-nation.html | COLOMBIA IS URGED TO LIQUIDATE DEBT; President Lopez Says Nation Cannot Simply Renounce Borrowing in Future. PERU TO AID CREDITORS Assembly Approves Increase of 1930 Bond Issue to 33,000,000 Soles to Meet Obligations. | True | Special Cable to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/littauer-gives-harvard-2-millions-for-school-of-public.html | Littauer Gives Harvard 2 Millions For School of Public Administration; Manufacturer Sets Forth Aim to Train Educated Men for Public Service and 'Raise the Level of American Life' -- Dodds Heads a Commission to Draft the Plans. L. N. LITTAUER GIVES HARVARD 2 MILLION | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/e-f-hutton-quits-general-foods-post-chairman-of-the-board-since.html | E. F. HUTTON QUITS GENERAL FOODS POST; Chairman of the Board Since April, 1923, Will Continue as a Director. CHESTER MADE EXECUTIVE Resigning Head of Company Had Been Sharp Critic of Roosevelt Policies. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/the-late-walter-liggett.html | The Late Walter Liggett, | True | By Telegraph To the Editor of the New York Times.delbert Clar | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/to-unite-on-associated-gas.html | To Unite on Associated Gas. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/montanez-boxes-zudda-tonight.html | Montanez Boxes Zudda Tonight. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/moses-a-gluick-former-white-goods-manufacturer-was-with-insurance.html | MOSES A. GLUICK.; Former White Goods Manufacturer Was With Insurance Firm. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/teachers-unpaid-pupils-strike.html | Teachers Unpaid, Pupils Strike. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/brokerage-changes-h-e-norris-to-join-maloney-anderson-block.html | BROKERAGE CHANGES.; H. E. Norris to Join Maloney, Anderson & Block. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/lifts-rosenbaum-ruling-court-removes-bar-to-discipline-by-chicago.html | LIFTS ROSENBAUM RULING.; Court Removes Bar to Discipline by Chicago Board of Trade. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/ridder-denounces-relief-sabotage-assails-flybynight-critics-in-red.html | RIDDER DENOUNCES RELIEF 'SABOTAGE'; Assails 'Fly-by-Night' Critics in Red Groups Who Agitate for Impossible Reforms. DENIES WPA END IS NEAR Aid Will Not Cease on June 30, He Asserts -- Defends Value of Welfare Program. | True | | C1B 284028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/southern-group-to-meet-senator-tydings-will-address-society-at-50th.html | SOUTHERN GROUP TO MEET; Senator Tydings Will Address Society at 50th Annual Fete. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/german-trading-inactive.html | German Trading Inactive. | True | Wireless to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/w-w-renwick-weds-violetta-guirola-american-fiscal-agent-and-a.html | W. W. RENWICK WEDS VIOLETTA GUIROLA; American Fiscal Agent and a Member of Salvadorean Family Marry at Legation. | True | Special Cable to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/drug-frauds-described-copeland-aide-tells-of-practices-that-brought.html | DRUG FRAUDS DESCRIBED.; Copeland Aide Tells of Practices That Brought New Bill. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/auto-sales-abroad-rise-general-motors-increase-of-265-in-11-months.html | AUTO SALES ABROAD RISE.; General Motors Increase of 26.5% In 11 Months to 258,283 Units, | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/new-yorkchicago-score-in-crime-given-by-hoover.html | New York-Chicago Score In Crime Given by Hoover. | True | By the Associate Press. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/demand-for-speed-questioned.html | Demand for Speed Questioned. | True | FRAiCIS MACDONALD. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/chicago-bank-to-resume-first-national-to-order-first-dividend-since.html | CHICAGO BANK TO RESUME.; First National to Order First Dividend Since 1932. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/bonds-are-lower-on-profittaking-second-grade-issues-on-stock.html | BONDS ARE LOWER ON PROFIT-TAKING; Second Grade Issues on Stock Exchange Bear Brunt of the Selling. HIGH GRADE GROUP FIRM Italian Dollar Loans Continue to Rally -- Federal Liens Hold in Narrow Range. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/federation-bank-gains-directors-vote-to-increase-surplus-to-725000.html | FEDERATION BANK GAINS.; Directors Vote to Increase Surplus to $725,000. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/sir-alfred-sharpe-i-big-game-hunter-in-africa-and-settler-in.html | SIR ALFRED SHARPE.; i Big Game Hunter in Africa and Settler in Nyasaland. | True | wlteleaa to T Nw Yo TIS. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/polish-jews-ordered-to-leave-germany-hundreds-notified-to-depart.html | POLISH JEWS ORDERED TO LEAVE GERMANY; Hundreds Notified to Depart -Rabbi Gets 8-Month Term for 'Race Defilement.' | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/dr-silver-left-154584-former-west-point-chaplain-gave-life-income.html | DR. SILVER LEFT $154,584.; Former West Point Chaplain Gave Life Income to Family. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/mrs-unterberg-benefactor-dies-founder-and-president-for-20-years-of.html | MRS. UNTERBERG, BENEFACTOR, DIES; Founder and President for 20 Years of Y.W.H.A. Active in Jewish Charities. AIDED WORLD WAR VICTIMS Widow of Manufacturer Helped Him Establish $200,000 Memorial at Seminary. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/11-die-in-england-as-airliner-falls-belgian-plane-its-wings-coated.html | 11 DIE IN ENGLAND AS AIRLINER FALLS; Belgian Plane, Its Wings Coated With Ice, Crashes in 'Valley of Death' in Surrey Hills. ALL ABOARD LOSE LIVES Sir John Carden, British Tank and Plane Engine Designer, Is Among 7 Passengers. 11 DIE IN ENGLAND AS AIRLINER FALLS | True | Special Cable to THE NEW YORK TIMES. | C1B 284028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/mary-flynn-betrothed.html | Mary Flynn Betrothed. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/mt-vernon-bans-messiah-in-school-singing-of-handels-oratorio-and.html | MT. VERNON BANS 'MESSIAH' IN SCHOOL; Singing of Handel's Oratorio and Other Christmas Music Is Held Sectarian. DECISION IS PROTESTED Programs Were Planned in School Auditorium Built Expressly for Cultural Purposes. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/epps-returns-to-hospital.html | Epps Returns to Hospital. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/jose-madriz.html | JOSE MADRIZ. | True | Special Cable to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/answers-reported-in-tokyo.html | Answers Reported in Tokyo. | True | Wireless to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/wassail-party-today-salon-of-british-empire-show-here-to-be-scene.html | WASSAIL PARTY TODAY.; Salon of British Empire Show Here to Be Scene of Party. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/financial-markets-break-in-silver-unsettles-stocks-mining-issues.html | FINANCIAL MARKETS; Break in Silver Unsettles Stocks; Mining Issues Lose 1 to 6 Points -- Wheat Higher; Cotton Irregular. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/gov-hoffman-denies-opinion-on-kidnapper-next-steps-in-hauptmann.html | GOV. HOFFMAN DENIES OPINION ON KIDNAPPER; Next Steps in Hauptmann Case Await Official Notice of Supreme Court Action. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/nyu-eleven-lists-ohio-state-in-1936-will-open-season-against-big.html | N.Y.U. ELEVEN LISTS OHIO STATE IN 1936; Will Open Season Against Big Ten's Co-Champion on Oct. 3 at Columbus. 1938 GAME ALSO BOOKED Buckeyes to Invade New York Then-Violet Extends North Carolina Series to 1938. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/new-anthem-not-needed.html | New Anthem Not Needed. | True | EDWARD D. STOKES | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/walter-h-buddenhagen.html | WALTER H. BUDDENHAGEN. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/peace-proposals.html | PEACE PROPOSALS. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/end-moravian-dispute-students-adjust-differences-with-dean-edith-j.html | END MORAVIAN DISPUTE.; Students Adjust Differences With Dean Edith J. Stauffer. | True | Special to THE NEW YORK TIMES. | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/b-p-fisher-guilty-of-trade-bribery-furniture-code-authoritys-exhead.html | B. P. FISHER GUILTY OF TRADE BRIBERY; Furniture Code Authority's ExHead Second to Be Convicted Under Law of 1930. FACES 3 YEARS IN PRISON Secret Partner Testifies He Stole Rival Concern's Records to Aid Credit Agency. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/challenged-by-notre-dame.html | Challenged by Notre Dame. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/frank-e-pratt-engineer-specialized-in-docks-and-waterworks.html | FRANK E. PRATT.; Engineer Specialized in Docks and Water-Works Designing. | True | | C1B 284028 |
| 1935-12-11 | 1935-12-11 | https://www.nytimes.com/1935/12/11/archives/no-murder-inquiry-governor-is-not-investigating-flour-racket.html | NO MURDER INQUIRY.; Governor Is Not Investigating Flour Racket Killing. | True | | C1B 284028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/dartmouth-on-top-4340-overcomes-middlebury-quintet-after-stubborn.html | DARTMOUTH ON TOP, 43-40.; Overcomes Middlebury Quintet After Stubborn Battle. | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/scout-chief-is-honored.html | Scout Chief Is Honored. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/telephone-bonds-on-market-today-44000000-of-southwestern-bell.html | TELEPHONE BONDS ON MARKET TODAY; $44,000,000 of Southwestern Bell Company's 3 1/2% Series Offered at 102 1/2. TO RETIRE 5% SECURITIES Remaining $1,000,000 of Original Issue to Be Sold to the Pension Fund at 100 1/2. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/columbia-quintet-triumphs-38-to-13-lions-take-opening-game-from.html | COLUMBIA QUINTET TRIUMPHS, 38 TO 13; Lions Take Opening Game From Brooklyn Poly With Strong Second-Half Drive. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/levy-pens-verses-to-warn-autoists-will-put-up-signs-urging-all-to.html | LEVY PENS VERSES TO WARN AUTOISTS; Will Put Up Signs Urging All 'to Pause, Obey Our Lights and Traffic Laws.' PLEDGES AID TO VALENTINE But Suggests That Safety Will Never Be Attained Until All Cars Are Halted on Red. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/the-play-cenci-infamies.html | THE PLAY; Cenci Infamies. | True | By Brooks Atkinson. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/naval-stores-exemption-by-icc.html | Naval Stores Exemption by I.C.C. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/pt-moon-will-give-lecture-for-charity-alumnae-of-convent-of-sacred.html | P.T. MOON WILL GIVE LECTURE FOR CHARITY; Alumnae of Convent of Sacred Heart Will Open Series of Morning Talks Tomorrow. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/ander0h57die-british-0mposer-best-seller-of-popular-songs-in.html | ANDER0H,57,DIE;' .BRITISH 0MPOSER; ' Best Seller' of Popular Songs in Englan!ang at King Edward's Coronation. | True | VIrele-*-s to T NEW YORK TS. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/capacity-garden-crowd-predicted-for-louispaulino-bout-tomorrow.html | Capacity Garden Crowd Predicted For Louis-Paulino Bout Tomorrow; Promoter Jacobs Looks For Gate of $120,000, Which Would Make Battle First Sell-Out at Arena Since Carnera-Schaaf Clash -- 13-5 Odds Quoted Basque Will Not Go Distance. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/dewey-gets-evidence-on-wpa-jobselling-ridder-doubts-however-that.html | DEWEY GETS EVIDENCE ON WPA JOB-SELLING; Ridder Doubts, However, That Racket Is Widespread -- He Suspends Worker With $200. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/riot-squads-on-guard.html | Riot Squads on Guard. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/trautman-in-new-post-columbus-club-president-named-head-of-american.html | TRAUTMAN IN NEW POST.; Columbus Club President Named Head of American Association. | True | | C1B 283476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/roosevelt-states-aim-to-cut-relief-tells-school-leaders-of-plan-for.html | ROOSEVELT STATES AIM TO CUT RELIEF; Tells School Leaders of Plan for a Decrease After This Fiscal Year. CONGRESSMEN BACK HIM Buchanan is for No More Dole, and Senators Lean to Works of the PWA Type. | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/cowell-music-played-program-is-seventh-in-series-at-composers-forum.html | COWELL MUSIC PLAYED.; Program Is Seventh In Series at Composers' Forum. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/father-ohara-replies.html | Father O'Hara Replies. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/price-of-gasoline-raised-soconyvacuum-fixes-quotation-of-198-cents.html | PRICE OF GASOLINE RAISED.; Socony-Vacuum Fixes Quotation of 19.8 Cents a Gallon Here. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/25000000-car-order-placed-by-prr-18420000-loan-to-aid-the-financing.html | $25,000,000 Car Order Placed by P.R.R.; $18,420,000 Loan to Aid the Financing | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/tailormade-rifles.html | Tailor-Made Rifles. | True | W.L. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/italy-tries-to-avoid-bans-offers-yarn-through-hungarians-in.html | ITALY TRIES TO AVOID BANS; Offers Yarn Through Hungarians in Exchange for Rumanian Corn. | True | Wireless to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/how-rogers-saved-child-from-spanking-is-related.html | How Rogers Saved Child From Spanking Is Related | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/churches-merge-today-two-collegiate-reformed-units-will-be-united.html | CHURCHES MERGE TODAY.; Two Collegiate Reformed Units Will Be United This Evening. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/two-sue-in-philadelphia.html | Two Sue in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/unterberg-rites-held-500-attend-ceremony-for-the-founder-of-y-w-h-a.html | UNTERBERG RITES HELD.; 500 Attend Ceremony for the Founder of Y. W. H. A. Here. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/will-close-389-ccc-camps.html | Will Close 389 CCC Camps. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/brown-picks-ostergard-elected-to-lead-football-team-soccer-squad.html | BROWN PICKS OSTERGARD.; Elected to Lead Football Team -- Soccer Squad Names Burbank. | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/railway-statements.html | RAILWAY STATEMENTS. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/honored-on-flight-into-stratosphere-captains-stevens-and-anderson.html | HONORED ON FLIGHT INTO STRATOSPHERE; Captains Stevens and Anderson Receive Hubbard Medal of Geographic Society. PRESENTED BY PERSHING Notable Assembly in Washington Sees Photos Made 13 Miles Above the Earth. | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/old-friends-loyal-to-neediest-cases-annual-donor-of-1000-note-gives.html | OLD FRIENDS LOYAL TO NEEDIEST CASES; Annual Donor of $1,000 Note Gives Earlier Than Usual to Help Lagging Fund. 313 CONTRIBUTIONS IN DAY Letters With Them Tell of Joy in Aiding Those Whom Only Private Charity Can Reach. | True | | C1B 283476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/guild-to-give-benefit-maternity-centre-group-will-present-fashion.html | GUILD TO GIVE BENEFIT.; Maternity Centre Group Will Present Fashion Show. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/british-press-slights-topic.html | British Press Slights Topic. | True | Wireless to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/carnegie-group-will-meet.html | Carnegie Group Will Meet. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/will-covers-realty-here-mrs-frances-s-de-valin-haig-will-receive.html | WILL COVERS REALTY HERE; Mrs. Frances S. De Valin Haig Will Receive Property of Mother. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/young-jersey-trapper-drowns.html | Young Jersey Trapper Drowns. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/victim-in-bellevue-once-wealthy-man-body-of-man-70-identified-as.html | VICTIM IN BELLEVUE ONCE WEALTHY MAN; Body of Man, 70, Identified as That of W.H. Foss, Former Real Estate Figure. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/mendietas-action-a-shock-to-cubans-nation-waits-anxiously-for.html | MENDIETA'S ACTION A SHOCK TO CUBANS; Nation Waits Anxiously for Naming of Successor to Preside Over Elections. AN INDEPENDENT SOUGHT Definite Appointment Expected to Be Made by the Council of State and Cabinet Soon. | True | By J.d. Phillips.wireless To the New York Times. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/missionary-faces-punishment-in-tokyo-police-question-american-about.html | MISSIONARY FACES PUNISHMENT IN TOKYO; Police Question American About an Article Describing Japanese Prayers as 'Anachronism.' | True | Wireless to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/news-of-the-stage-nazimova-returning-tonight-in-ghosts-at-the.html | NEWS OF THE STAGE; Nazimova Returning Tonight in 'Ghosts,' at the Empire -- Sundry Notes on Plays and Players. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/fails-to-form-cabinet-de-velasco-unsuccessful-in-spain-new.html | FAILS TO FORM CABINET.; De Velasco Unsuccessful in Spain -- New Elections Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/gets-7-years-for-kidnapping.html | Gets 7 Years for Kidnapping. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/pressed-steel-car-plan-exchanges-of-shares-reported-as-decided-by.html | PRESSED STEEL CAR PLAN.; Exchanges of Shares Reported as Decided by Committee. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/exchange-tightens-newaccount-rule-member-or-a-partner-in-his-firm.html | EXCHANGE TIGHTENS NEW-ACCOUNT RULE; Member or a Partner in His Firm Must Henceforth Give His Approval. CUSTOMERS' MEN DEFINED Standing Committee of Seven, Five From Governing Body, to Oversee Employes. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/industrial-union-plan-backed-by-clothiers-executive-board-votes-to.html | INDUSTRIAL UNION PLAN BACKED BY CLOTHIERS; Executive Board Votes to Give Financial Support to Committee. | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/students-protest-in-hankow.html | Students Protest in Hankow. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/two-destroyers-launched-under-guard-damage-to-cruiser-causes.html | Two Destroyers Launched Under Guard; Damage to Cruiser Causes Watchfulness | True | | C1B 283476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/americans-assail-dessye-bombings-heads-of-3-missions-and-others.html | AMERICANS ASSAIL DESSYE BOMBINGS; Heads of 3 Missions and Others Protest to Envoy Against Italian Attacks. ADDIS ABABA HAS SCARE Hospital Patients Moved as Capital Spreads Threat Rumor -- Northern Front Quiet. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/greek-king-forces-tsaldaris-retreat-populists-abandon-demand-for.html | GREEK KING FORCES TSALDARIS RETREAT; Populists Abandon Demand for Royal Oath Before Assembly -- Plastiras Awaits Vote. | True | Wireless to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/at-the-paramount.html | At the Paramount. | True | F.S.N. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/druckman-jury-censures-lehman-superseding-order-is-called-a.html | DRUCKMAN JURY CENSURES LEHMAN; Superseding Order Is Called a 'Dangerous Precedent' for Future Governors. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/addis-ababa-is-hostile-officials-see-a-betrayal-by-league-and.html | ADDIS ABABA IS HOSTILE; Officials See a Betrayal by League and Reward for an Aggressor. LAVAL RECEIVES PROTEST Minister of Ethiopia Stresses That His Country Will Not Give Up Territory. ROME IS LIKELY TO ACCEPT Mussolini Studies Proposals as Possible Basis for Parley on Peace Treaty. ENVOY OF ETHIOPIA BALKS AT PROJECT | True | By G.l. Steer.wireless To the New York Times. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/new-spirit-is-found-in-our-college-life-students-refreshing-sense.html | NEW SPIRIT IS FOUND IN OUR COLLEGE LIFE; Students' 'Refreshing Sense of Reality' Hailed by Head of Carnegie Corporation. OUTLOOK MORE HOPEFUL' Institutions' Presidents Are Keeping Pace With Change, Dr. Keppel Notes. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/big-western-union-gain-395-a-share-income-in-10-months-against-182.html | BIG WESTERN UNION GAIN.; $3.95 a Share Income in 10 Months, Against $1.82 a Year Earlier. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/four-bail-out-to-safety.html | Four "Bail Out" to Safety. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/canada-clears-more-wheat.html | Canada Clears More Wheat. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/asks-oldage-pension-at-100.html | Asks Old-Age Pension at 100. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/rosenbaum-grain-loses-court-vacates-order-restraining-board-of.html | ROSENBAUM GRAIN LOSES.; Court Vacates Order Restraining Board of Trade From Action. | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/gets-500000-ounces-in-london.html | Gets 500,000 Ounces in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/la-guardia-to-mediate-will-seek-today-to-avert-strike-of-utility.html | LA GUARDIA TO MEDIATE.; Will Seek Today to Avert Strike of Utility Employes. | True | | C1B 283476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/russians-condemn-anglofrench-plan-pravda-says-league-will-die-if.html | RUSSIANS CONDEMN ANGLO-FRENCH PLAN; Pravda Says League Will Die if Aggressors Are Rewarded -- Swedes Are Astounded. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/last-yule-mail-on-europa.html | Last Yule Mail on Europa. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/emory-rothwell.html | Emory -- Rothwell. | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/mrs-liggett-asks-cummings-for-aid-slain-editors-widow-calls-it.html | MRS. LIGGETT ASKS CUMMINGS FOR AID; Slain Editor's Widow Calls It 'Impossible' to Get Fair Inquiry by State. MAN HELD IS 'IDENTIFIED' She Picks Blumenfeld, Liquor Dealer, From Line-Up, but Prosecutor Is Dubious. | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/dewey-makes-plea-for-hospital-fund-expresses-dismay-that-united.html | DEWEY MAKES PLEA FOR HOSPITAL FUND; Expresses Dismay That United Drive Lags While Gangsters Keep Collecting Millions. APPEAL ISSUED BY TAYLOR Steel Head Sees Recovery Sign in New Generosity -- Total of $1,304,551 Given. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/stocks-in-london-paris-and-berlin-english-market-led-by-british.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market, Led by British Funds, Declines Because of Lack of Operations. GERMAN TRADING IS QUIET French Transactions Restricted by Uncertainty Over the Outcome at Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/guilty-plea-halts-trial.html | Guilty Plea Halts Trial. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/buffalo-inquiry-asked-banks-urge-lehman-to-investigate-wpa-sewer.html | BUFFALO INQUIRY ASKED.; Banks Urge Lehman to Investigate WPA Sewer Project. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/incompetent-drivers-tests-indicate-necessity-for-more-care-in.html | INCOMPETENT DRIVERS.; Tests Indicate Necessity for More Care in Granting Licences. | True | MERVIN J. SACKS | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/issues-aski-mark-list-trade-board-publishes-products-eligible-for.html | ISSUES ASKI MARK LIST.; Trade Board Publishes Products Eligible for Such Payment. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/harvard-club-repels-rockaway-in-hardfought-class-c-match-defeats.html | Harvard Club Repels Rockaway In Hard-Fought Class C Match; Defeats Determined Squash Racquets Rival by 3-2 After Four Contests Go Five Games -- Yale, University and Princeton Squads Also Win in Group 1 -- Brown Players Score. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/ev-j-m-scheffel-of-queens-is-dead-served-church-of-presentation-of.html | EV. J. M. SCHEFFEL OF QUEENS IS DEAD; Served Church of Presentation of Blessed Virgin Mary, Jamaica, Since 1911. HELD BROOKLYN PARISHES Bishop Malloy Will Officiate at Solemn Requiem High Mass -- 100 Priests to Take Part. | True | | C1B 283476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/indian-blood-bars-mexicans-as-citizens-judge-knight-at-buffalo.html | INDIAN BLOOD BARS MEXICANS AS CITIZENS; Judge Knight at Buffalo Denies Petitions of Three for Naturalization. | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/rumor-scares-addis-ababa.html | Rumor Scares Addis Ababa. | True | Wirelesss to THE NEW YORK TIMES: | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/egyptian-cabinet-resigns-in-a-body-premier-refuses-to-carry-on.html | EGYPTIAN CABINET RESIGNS IN A BODY; Premier Refuses to Carry On While Nationalists Demand Return to Constitution. | True | By Joseph M. Levy. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/seek-appraisal-reform-realty-interests-study-plans-for-changes-in.html | SEEK APPRAISAL REFORM.; Realty Interests Study Plans for Changes in Practices. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/quincy-ceremony-guarded.html | Quincy Ceremony Guarded. | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/offer-to-bank-holders-50-compromise-proposed-for-old-baltimore.html | OFFER TO BANK HOLDERS.; 50% Compromise Proposed for Old Baltimore Trust Company. | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/russia-gives-respite-to-doomed-reporter-attorney-general-appeals.html | RUSSIA GIVES RESPITE TO DOOMED REPORTER; Attorney General Appeals Death Sentence on Correspondent of American Agency. | True | Special Cable to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/stock-frauds-laid-to-meehan-by-sec-charges-made-by-counsel-as.html | STOCK FRAUDS LAID TO MEEHAN BY SEC; Charges Made by Counsel as Hearings Open on Wall St. Operator's Deals. | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/frank-e-pratt.html | FRANK E. PRATT. | True | Special to Tr. NEVr YOR TXS. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/taken-to-task-by-yale-news.html | Taken to Task by Yale News. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/sec-fights-philadelphia-suits.html | SEC Fights Philadelphia Suits. | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/schlaaff-and-riotte-return.html | Schlaaff and Riotte Return. | True | H.T. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/drive-on-einstein-kin-nazis-seize-property-of-two-daughters-one-of.html | DRIVE ON EINSTEIN KIN.; Nazis Seize Property of Two Daughters, One of Whom Is Dead. | True | Special Cable to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/colonists-attend-palm-beach-party-mrs-james-kennedy-and-her-niece.html | COLONISTS ATTEND PALM BEACH PARTY; Mrs. James Kennedy and Her Niece, Margaret Crowley, Give Large Tea in Villa. MINFORD W. BOND IS HOST Entertains Members of Younger Set in Honor of Mr. and Mrs. J. de Graffenried Graves. | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/ice-on-wings.html | ICE ON WINGS. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/hoeppel-on-stand-denies-deal-charge-representative-testifies-he.html | HOEPPEL ON STAND DENIES 'DEAL' CHARGE; Representative Testifies He Named Ives for West Point at Army Officers' Request. | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/against-hapsburg-propaganda-bids-austria-lead-germanic-nations.html | Against Hapsburg Propaganda.; BIDS AUSTRIA LEAD GERMANIC NATIONS | True | By G.e.r. Gedye. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/kalmikoff-on-mat-tonight.html | Kalmikoff on Mat Tonight. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/elynore-schneider-betrothed.html | Elynore Schneider Betrothed. | True | Special to THE NEW YORK TIMES. | C1B 283476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/weeks-is-extended-to-subdue-vischer-finally-prevails-159-1511-315.html | WEEKS IS EXTENDED TO SUBDUE VISCHER; Finally Prevails, 15-9, 15-11, 3-15, 15-6, in Invitation Squash Racquets. GILBERT DEFEATS TUTTLE Scores in Straight Games, 15-6, 18-15, 15-4, to Reach Class B Quarter-Finals. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/matheson-engineer-dies-in-scotland-propounded-scheme-go-replan-i.html | MATHESON, ENGINEER, DIES IN SCOTLAND; Propounded Scheme go Replan I the Western Half of London, Including St. Paul's Area. | True | Special Cable to T YORK S. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/purse-division-decided-football-giants-vote-28-full-shares-in-title.html | PURSE DIVISION DECIDED.; Football Giants Vote 28 Full Shares in Title Game Money. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/stock-exchange-drops-101-issues-securities-will-be-stricken-from.html | STOCK EXCHANGE DROPS 101 ISSUES; Securities Will Be Stricken From List Dec. 31 -- Trading Already Is Suspended. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/leicester-fisher-will-wed-jan-18-editor-of-the-new-york-news-bureau.html | LEICESTER FISHER WILL WED JAN. 18; Editor of The New York News Bureau to Take Marjorie R. Landphere for Bride. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/new-city-plan-idea-outlined-to-mayor-architects-describe-cellular.html | NEW CITY PLAN IDEA OUTLINED TO MAYOR; Architects Describe 'Cellular Conception' to Coordinate Public and Private Works. AIM HELD EDUCATIONAL Group Urges a Demonstration Project at Approach to Triborough Bridge. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/gangster-quits-city-obeying-police-edict-goldstein-recently-freed.html | GANGSTER QUITS CITY, OBEYING POLICE EDICT; Goldstein, Recently Freed in Amberg Slaying, Is Escorted to Train by Detective. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/policeman-iii-ends-life.html | Policeman, III, Ends Life. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/book-notes.html | BOOK NOTES | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/plain-talk-drive-seen-in-philippines-howard-statement-believed.html | PLAIN TALK DRIVE SEEN IN PHILIPPINES; Howard Statement Believed Issued With the Approval of President Quezon. CALLED A 'TRIAL BALLOON ' ' Frank and Honest,' Says American-Owned Paper -- Business Backs Sentiments. | True | Wireless to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/explaining-mr-doris.html | Explaining Mr. Doris. | True | BUCKEYE IN EXILE | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/3326000-gold-coming-engaged-in-england-india-and-canada-but-none-in.html | $3,326,000 GOLD COMING.; Engaged in England, India and Canada, but None in France. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/vallee-asks-equity-to-aid-scandals-row-undecided-on-date-he-will.html | VALLEE ASKS EQUITY TO AID 'SCANDALS' ROW; Undecided on Date He Will Quit Show, but Says His Lawyer Is Negotiating. | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/fall-kills-tree-surgeon.html | Fall Kills Tree Surgeon. | True | | C1B 283476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/berlin-trading-lacks-trend.html | Berlin Trading Lacks Trend. | True | Wireless to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/seventh-regiment-wins-turns-back-cathedral-college-quintet-by-score.html | SEVENTH REGIMENT WINS.; Turns Back Cathedral College Quintet by Score of 24-21. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/ftc-curbs-concern-here-issues-order-covering-sterilized-cotton.html | FTC CURBS CONCERN HERE.; Issues Order Covering 'Sterilized' Cotton -- Another Company Accused | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/residence-is-sold-on-carnegie-hill-fourstory-house-of-simeon-m.html | RESIDENCE IS SOLD ON CARNEGIE HILL; Four-Story House of Simeon M. Barber in 93d St. Will Be Altered. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/denies-argentine-charge-newspaper-says-chile-will-not-be-middleman.html | DENIES ARGENTINE CHARGE; Newspaper Says Chile Will Not Be 'Middleman' for Peruvian Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/syracuse-tops-alfred-orange-starts-basketball-campaign-with-3731.html | SYRACUSE TOPS ALFRED.; Orange Starts Basketball Campaign With 37-31 Victory. | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/extra-dividends-continue-to-rise-many-companies-in-various-lines.html | EXTRA DIVIDENDS CONTINUE TO RISE; Many Companies in Various Lines Declare Payments Besides Set Amounts. SOME RATES PUT HIGHER McKesson & Robbins Announce Special Distribution in Recapitalization Plan. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/swallows-can-opener-boy-3-in-hospital-after-keytype-device-slips.html | SWALLOWS CAN OPENER.; Boy, 3, in Hospital After Key-Type Device Slips Down Throat. | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/aldrich-attacks-new-deal-policies-chase-banks-head-predicts.html | ALDRICH ATTACKS NEW DEAL POLICIES; Chase Bank's Head Predicts Resistance by the Public to Federal Extravagance. LOAN-LIMIT STAND DECRIED Trade Improved by NRA'S End, He Says in Houston, Texas -Silver Plan Is Scored. ALDRICH ATTACKS NEW DEAL POLICIES | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/louis-completes-work-for-paulino-detroit-heavyweight-boxes-seven.html | LOUIS COMPLETES WORK FOR PAULINO; Detroit Heavyweight Boxes Seven Rounds in Session at Pompton Lakes Camp. | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/owen-apologizes-to-notre-dame-but-with-proviso-if-his-charges-of.html | OWEN APOLOGIZES TO NOTRE DAME; But With Proviso, 'If His Charges of Commercialized Football Do Not Apply. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/john-l-tice.html | JOHN L. TICE. | True | 8pectaJ to TI Nzw Yo-TzMs. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/government-and-business.html | Government and Business. | True | WHIDDEN GRAHAM | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/republicans-here-approve-chicago-national-committee-members-are.html | REPUBLICANS HERE APPROVE CHICAGO; National Committee Members Are Instructed to Back City for Convention. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/pronunciation.html | Pronunciation. | True | EDWARD PEALE | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 283476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/montanez-stops-zodda-puerto-rican-lightweight-wins-in-first-round.html | MONTANEZ STOPS ZODDA.; Puerto Rican Lightweight Wins in First Round at Star Casino. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/montreal-futures-fall-silver-market-breaks-sharply-after-an-early.html | MONTREAL FUTURES FALL.; Silver Market Breaks Sharply After an Early Steadiness. | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/dr-john-dixon-dies-prominent-minister-former-trenton-clergyman-was.html | DR. JOHN DIXON DIES; PROMINENT MINISTER; Former Trenton Clergyman Was Secretary of Presbyterian Home Missions 25 Years. | True | Special to THE IEW oK Tr.,xES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/joins-chicago-stock-exchange.html | Joins Chicago Stock Exchange. | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/teacher-oath-signed-by-mather-for-test-harvard-professor-reverses.html | TEACHER OATH SIGNED BY MATHER FOR TEST; Harvard Professor Reverses Position for a Fight on Law, but Not as 'Outlaw.' | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/italy-builds-roads-in-north.html | Italy Builds Roads in North. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/acts-to-control-mortgage-service-state-commission-announces-it-will.html | ACTS TO CONTROL MORTGAGE SERVICE; State Commission Announces It Will Take Over Some Series on Jan. 1. SETS UP ITS OWN UNITS First Issue Is $155,000,000 of Certificates of the Lawyers Mortgage Company. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/marines-plan-exercises-landing-campaigns-on-culebra-island-to-be.html | MARINES PLAN EXERCISES.; Landing Campaigns on Culebra Island to Be Aided by Navy. | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/commodity-markets-most-futures-decline-in-fairly-active-trading.html | COMMODITY MARKETS.; Most Futures Decline in Fairly Active Trading -- Coffee Rallies After Early Weakness. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/colombia-strike-goes-on-oil-workers-demand-that-their-demands-be.html | COLOMBIA STRIKE GOES ON; Oil Workers Demand That Their Demands Be Met. | True | Special Cable to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/students-in-magic-flute.html | Students in 'Magic Flute.' | True | N.S. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/japanese-in-dilemma.html | Japanese In Dilemma. | True | By Hugh Byas.wireless To the New York Times. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/george-a-shaffer.html | GEORGE A. SHAFFER | True | . Special to THE NEW Yo S. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/costa-rica-bans-private-arms.html | Costa Rica Bans Private Arms. | True | Special Cable to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/yule-trees-to-veterans.html | Yule Trees to Veterans. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/walter-a-gordon.html | WALTER A. GORDON. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/boys-judge-styles-of-hells-kitchen-belles-6-to-16-parade-new.html | BOYS JUDGE STYLES OF HELL'S KITCHEN; Belles, 6 to 16, Parade New Outfits at Salvation Army Fashion Display. EAST SIDER WINS CROWN 8-Year-Old With Red and White Plaid Dress Gets the Loudest Applause and a Doll | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/burn-toy-guns-in-chicago.html | Burn Toy Guns in Chicago. | True | | C1B 283476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/liquor-jobbers-meeting-national-group-expected-to-result-from.html | LIQUOR JOBBERS MEETING.; National Group Expected to Result From Sessions Here. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/kirsten-flagstad-in-admirable-recital-juilliard-school-gives-magic.html | Kirsten Flagstad in Admirable Recital -- Juilliard School Gives 'Magic Flute' -- Piano Duo Heard. | True | By Olin Downes. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/princeton-stops-lafayette-3021-showing-way-throughout-contest.html | Princeton Stops Lafayette, 30-21, Showing Way Throughout Contest; Vruwink of the Tigers and Cooper and Saurman, Leopard Players, Share Honors in Scoring as Tigers Gain Second Basketball Triumph -- Stock Exchange Beats Princeton Jayvees. | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/100000-bequest-to-maid-is-fought-widow-of-em-rine-railroad.html | $100,000 BEQUEST TO MAID IS FOUGHT; Widow of E.M. Rine, Railroad Executive, Charges That Girl Used 'Undue Influence.' | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/cotton-falls-here-as-silver-breaks-losses-are-25-to-31-points-in.html | COTTON FALLS HERE AS SILVER BREAKS; Losses Are 25 to 31 Points in Heaviest Selling Since Rise Began 2 Months Ago. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/appeals-504262-tax-ruling.html | Appeals $504,262 Tax Ruling. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/hearing-asked-on-use-of-park-for-ferry-mayor-is-urged-by-civic.html | HEARING ASKED ON USE OF PARK FOR FERRY; Mayor Is Urged by Civic Group to Determine if College Point Shift Is Necessary. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/movies-help-convict-pickets.html | Movies Help Convict Pickets. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/12-english-horses-here-alcazar-noted-cup-winner-among-shipment-for.html | 12 ENGLISH HORSES HERE.; Alcazar, Noted Cup Winner, Among Shipment for U.S. Breeders. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/st-michaels-prevails-38-to-26.html | St. Michael's Prevails, 38 to 26. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/bankshare-trading-put-under-new-rules-security-dealers-decide.html | BANK-SHARE TRADING PUT UNDER, NEW RULES; Security Dealers Decide Prices on Insurance Stocks Also Are to Be Set at 4 P.M. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/t-p-roobr8-dies-lq-furnished-room-e-has-a-heart-attack-while.html | t, P. ROOBR8 DIES lq FURNISHED ROOM; e Has a Heart Attack While Occupying Quarters Rented for Occasional Nap. 4AD TREATMENTS NEAR BY /lember of Old Family Injured Back Four Years Ago -- Was a { Descendant of Cromwell. J | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/philippine-clipper-arrives-at-midway-flies-second-cargo-of-pacific.html | PHILIPPINE CLIPPER ARRIVES AT MIDWAY; Flies Second Cargo of Pacific Air Mail From Honolulu in Ten Hours and Six Minutes. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/oxford-soccer-victor-31-rallies-in-second-half-to-beat-cambridge-in.html | OXFORD SOCCER VICTOR, 3-1; Rallies in Second Half to Beat Cambridge in Annual Contest. | True | | C1B 283476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/artists-aid-jewish-fund-performers-for-stage-screen-and-radio.html | ARTISTS AID JEWISH FUND.; Performers for Stage, Screen and Radio Pledge $44,500. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/republican-sues-to-unseat-leader-riesner-defeated-by-levis-in-11th.html | REPUBLICAN SUES TO UNSEAT LEADER; Riesner, Defeated by Levis in 11th A.D., Asserts Rival Is Legally Ineligible. SIMPSON ALSO IS NAMED Lawyer's Action Seeks to Bar Recognition by County Chief -- Court Decision Cited. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/tokyo-parity-plan-held-to-3-powers-common-limit-would-apply-to.html | TOKYO PARITY PLAN HELD TO 3 POWERS.' Common Limit' Would Apply to Japan, Britain and U.S., London Delegates Say. | True | By Frederick T. Birchall. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/patrick-triumphs-in-opening-round-son-of-ranger-pilot-knocks-out.html | PATRICK TRIUMPHS IN OPENING ROUND; Son of Ranger Pilot Knocks Out Langraf in Feature of A.A.U. Intercity Card. CICERO VICTOR OVER TYGH Buffalo Boxer Scores in 118-Pound Class -- Eddy Also Wins Before 5,000 at Garden. | True | By James P. Dawson | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/samuel-l-van-voorh.html | SAMUEL L, VAN VOORH!S. | True | special to ,'me ,.mW'ZO..: 'r'ru'e | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/northern-front-still-quiet.html | Northern Front Still Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/labrador-suffers-in-war-sir-wilfred-grenfell-says-no-fish-are-sold.html | LABRADOR SUFFERS IN WAR; Sir Wilfred Grenfell Says No Fish Are Sold to Italy. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/concert-to-aid-charity-string-quartet-plays-tomorrow-for-all-souls.html | CONCERT TO AID CHARITY.; String Quartet Plays Tomorrow for All Souls Church Work. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/action-is-the-first-of-its-kind.html | Action Is the First of Its Kind. | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/foreign-exchange-wednesday-dec-11-1935.html | FOREIGN EXCHANGE; Wednesday, Dec. 11, 1935. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/racketeer-is-slain-in-paterson-street-samuel-mandell-known-as-the.html | RACKETEER IS SLAIN IN PATERSON STREET; Samuel Mandell, Known as the 'Sugar King of Alcohol Racket, Shot Leaving Woman's House. | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/wool-consumption-peak-october-level-for-apparel-type-highest-on.html | WOOL CONSUMPTION PEAK.; October Level for Apparel Type Highest on Record. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/jewelry-sale-brings-29025.html | Jewelry Sale Brings $29,025. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/masaryk-rejects-cabinet-resignation-crisis-arises-over-refusal-of.html | MASARYK REJECTS CABINET RESIGNATION; Crisis Arises Over Refusal of Reactionary Parties to Back Benes for Presidency. | True | Wireless to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/grenfell-mission-aided-by-reception-mrs-stephen-baker-is-hostess-to.html | GRENFELL MISSION AIDED BY RECEPTION; Mrs. Stephen Baker Is Hostess to Women on Committees of Opera Benefit Jan. 22. SIR WILFRED GIVES TALK Kirsten Flagstad Has a Leading Role in 'Die Walkuere,' Which Will Help Philanthrophy. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/election-clerks.html | ELECTION CLERKS. | True | | C1B 283476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/man-crushed-in-dough-mixer.html | Man Crushed in Dough Mixer. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/to-remake-philadelphia-airport.html | To Remake Philadelphia Airport | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/held-in-church-theft.html | Held in Church Theft. | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/countess-milani-has-son.html | Countess Milani Has Son. | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/august-salomon.html | AUGUST SALOMON. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/peace-plan-faces-trouble-in-geneva-small-nations-may-thwart-it-if.html | PEACE PLAN FACES TROUBLE IN GENEVA; Small Nations May Thwart It if Haile Selassie Forces Test in League Assembly. FEAR OF PROPOSAL FADES Changes Believed Made in It by Baldwin Expected to Reduce Its Chances in Italy. PEACE PLAN FACES TROUBLE IN GENEVA | True | By Clarence K. Streit.wireless To the New York Times. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/20851-paid-in-tax-group.html | 20,851 Paid in Tax Group. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/spaniard-on-edge-for-bout.html | Spaniard on Edge for Bout. | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/antijewish-riots-renewed-in-poland-traders-stalls-demolished-in.html | ANTI-JEWISH RIOTS RENEWED IN POLAND; Traders' Stalls Demolished in Town Near German Border -- Several Jews Beaten. | True | Wireless to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/smith-better-visits-zoo.html | Smith, Better, Visits Zoo. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/reich-to-check-up-on-newsboys.html | Reich to Check Up on Newsboys. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/curb-exchange-listings-securities-of-public-service-of-northern.html | CURB EXCHANGE LISTINGS.; Securities of Public Service of Northern Illinois Admitted. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/slayer-of-father-is-freed-by-court-boy-18-who-killed-parent-to.html | SLAYER OF FATHER IS FREED BY COURT; Boy, 18, Who Killed Parent to Protect Mother, Sent Home With Stayed Sentence. WEEPS AT JUDGE'S PRAISE Barrett Counsels the Youth to Continue to Be Dutiful Son While Chance Remains. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/holding-group-assembles-west-end-av-blockfront.html | Holding Group Assembles West End Av. Blockfront | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/protective-groups-urged-to-reform-streit-committee-listing-19.html | PROTECTIVE GROUPS URGED TO REFORM; Streit Committee, Listing 19 'Abuses,' Asks Changes to Aid Realty Bondholders. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/suicide-in-midtown-hotel.html | Suicide in Midtown Hotel. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/holds-jersey-lot-sale-today.html | Holds Jersey Lot Sale Today. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/20story-building-bid-in-at-auction-office-structure-at-fourth-av.html | 20-STORY BUILDING BID IN AT AUCTION; Office Structure at Fourth Av. and 18th St. Goes to Metropolitan Life. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/buys-atlantic-beach-plot.html | Buys Atlantic Beach Plot. | True | | C1B 283476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/britain-notifies-us-she-will-default-note-from-lindsay-to-hull-says.html | BRITAIN NOTIFIES US SHE WILL DEFAULT; Note From Lindsay to Hull Says No Change Has Occurred in the Circumstances. | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/chicago-club-fetes-berwanger.html | Chicago Club Fetes Berwanger. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/peterson-victims-paid-out-516743-state-accountant-testifies-on.html | PETERSON VICTIMS PAID OUT $516,743; State Accountant Testifies on Broker's Fake Stock Deals During Eighteen Months. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/business-world.html | BUSINESS WORLD | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/hu-hanmin-to-return.html | Hu Han-min to Return. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/the-silver-fiasco.html | THE SILVER FIASCO. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/drastic-penalties-for-drivers-urged-licenses-to-carry-record-of.html | DRASTIC PENALTIES FOR DRIVERS URGED; Licenses to Carry Record of Convictions Are Proposed by Harnett to Curb Motorists. LONGER TESTS ADVOCATED He Also Suggests at Hearing That Chronic Offenders Be Ruled Off Roads. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/w-f-clare-lawyer-dies-at-home-here-he-was-member-of-new-york-bar.html | W. F. CLARE, LAWYER, DIES AT HOME HERE; He Was Member of New York Bar Since 1887 and Grad. uate of N. Y. U. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/elise-robinson-to-be-wed-engaged-to-harald.html | ELISE ROBINSON TO BE WED; Engaged to Harald Paumgarten-Hohenschwangau-Erbach. | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/exchange-seat-off-5000.html | Exchange Seat Off $5,000. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/rutgers-victor-by-5419-routs-trenton-state-teachers-five-lins.html | RUTGERS VICTOR BY 54-19.; Routs Trenton State Teachers Five -- Lins, Lepine Excel. | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/kaplan-victor-in-swim-takes-100yard-event-in-fast-time-at-new-york.html | KAPLAN VICTOR IN SWIM.; Takes 100-Yard Event in Fast Time at New York A.C. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/hitler-ended-middle-ages-nazi-historian-explains.html | Hitler Ended Middle Ages, Nazi Historian Explains | True | Wireless to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/radio-abuse-assailed.html | Radio Abuse Assailed. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/invaders-in-china-enter-a-new-town-but-japanese-are-reported-ready.html | INVADERS IN CHINA ENTER A NEW TOWN; But Japanese Are Reported Ready to Withdraw Them if Mongol Police Are Allowed. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/banks-are-advised-to-explain-status-tell-public-of-place-held-in.html | BANKS ARE ADVISED TO EXPLAIN STATUS; Tell Public of Place Held in Economic World, Says G.M. Hubbard in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/caprice-dance-tonight-many-in-society-reserve-tables-for-weekly.html | CAPRICE DANCE TONIGHT.; Many in Society Reserve Tables for Weekly Dinner Event. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/dr-jw-walther-weds.html | Dr. J.W. Walther Weds. | True | Special to THE NEW YORK TIMES. | C1B 283476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/mrs-grace-e-terry.html | MRS. GRACE E. TERRY. | True | Special m TltE NEW YOI. . | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/gen-john-biddle-critically-ill.html | Gen. John Biddle Critically Ill. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/wpa-asks-textile-bids.html | WPA Asks Textile Bids. | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/rescued-crane-dies-bird-destined-for-zoo-here-had-spurned-fish-from.html | RESCUED CRANE DIES.; Bird Destined for Zoo Here Had Spurned Fish From Market. | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/shot-with-machine-gun-dies.html | Shot With Machine Gun, Dies. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/locally-dressed-meats-us-department-of-agriculture.html | LOCALLY DRESSED MEATS.; U.S. Department of Agriculture. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/crow-picks-up-golf-ball-and-drops-it-in-the-lake.html | Crow Picks Up Golf Ball And Drops It in the Lake | True | Wireless to THE NEW YORK TIMES | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/in-the-nation-local-elections-in-midwest-have-national-import.html | In the Nation; Local Elections in Midwest Have National Import. | True | By Arthur Krock. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/2-world-air-marks-are-set-at-miami-benjamin-king-in-tiny-seaplane.html | 2 WORLD AIR MARKS ARE SET AT MIAMI; Benjamin King, in Tiny Seaplane, Beats French Figure, Makes Original Record, Too. | True | By Reginald M. Cleveland. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/rudolph-vanquishes-allen-12511-in-five-innings-of-title-cue-game.html | Rudolph Vanquishes Allen, 125-11, In Five Innings of Title Cue Game; Former Champion Records Second Victory in Pocket Billiard Tournament -- Kelly Turns Back Camp by 125-74 in Sixteen Frames -- Mosconi and Caras Also Triumph. | True | By Louis Effrat. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/new-phone-book-slightly-fatter-out-today-fourth-murray-hill.html | New Phone Book, Slightly Fatter, Out Today; Fourth Murray Hill Exchange Makes Debut | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/c-w-8ved-1-1rains-on-railroads-of-which-h-was-head-halt-as-tribute.html | c. ,. w, 8v,,ED. 1 ]; ' 1'rains on Railroads of Which H Was Head Halt as Tribute, | True | Bpecta. t to zoP.. Ts. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/emil-reichle-dies-founder-of-school-was-one-of-group-that-formed.html | EMIL REICHLE DIES; FOUNDER OF SCHOOL; Was One of Group That Formed Pharmacy College Which Is Part of Rutgers. | True | Special to THE NEW YOR TS. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/30-of-200-injured-as-trains-crash-on-3d-av-elevated-local-rams.html | 30 OF 200 INJURED AS TRAINS CRASH ON 3D AV. ELEVATED; Local Rams Supply Cars Which Had Stopped at the 125th Street Station. MANY FELLED IN DARKNESS Mayor La Guardia, Valentine and McElligott Are Among First at the Scene. THE WRECK ON THE ELEVATED IN WHICH 30 WERE INJURED. 30 HURT IN CRASH ON 3D AV. ELEVATED | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/rfc-offers-plan-for-union-trust-willing-to-advance-15000000-to-lift.html | RFC OFFERS PLAN FOR UNION TRUST; Willing to Advance $15,000,000 to Lift Receivership if Like Amount Is Raised. NEW BANK ALSO FAVORED Proposal for Closed Cleveland Company Must Be Approved by the President. | True | Special to THE NEW YORK TIMES. | C1B 283476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/guffey-act-asked-for-apparel-trade-union-leaders-begin-drive-to.html | GUFFEY ACT' ASKED FOR APPAREL TRADE; Union Leaders Begin Drive to Abolish 'Menace' of Sweat Shop Return. | True | By Louis Stark. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/robert-g-langdon-3rooklyn-real-estate-operator-was-graduate-of.html | ROBERT G. LANGDON.; [3rooklyn Real Estate Operator Was Graduate of Columbia, | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/firemen-to-be-promoted-54-will-get-honors-at-next-showing-of.html | FIREMEN TO BE PROMOTED; 54 Will Get Honors at Next Showing of 'Midnight Alarm.' | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/laval-suffers-setback-finance-commission-opposed-to-government.html | LAVAL SUFFERS SETBACK.; Finance Commission Opposed to Government Budget Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/4-countries-agree-on-atlantic-flying-america-britain-ireland-and.html | 4 COUNTRIES AGREE ON ATLANTIC FLYING; America, Britain, Ireland and Canada Arrange Reciprocal Landing Privileges. ROOSEVELT SPEEDS PLAN He Hopes for Early Start of New Ocean Air Mail Line, President Tells Sir Donald Banks. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/miller-earns-decision.html | Miller Earns Decision. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/reich-to-search-tourist-for-currency-on-entering.html | Reich to Search Tourist For Currency on Entering | True | Wireless to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/two-confess-guilt-in-usury-racket-four-others-deny-part-in-a-loan.html | TWO CONFESS GUILT IN USURY RACKET; Four Others Deny Part in a 'Loan Sharks' Ring' That Lent $250,000 to Clients. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/seek-to-end-43-exempt-jobs.html | Seek to End 43 Exempt Jobs. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/collins-soon-to-die-is-wed-by-judge-slayers-handcuffs-removed-for.html | COLLINS, SOON TO DIE, IS WED BY JUDGE; Slayer's Handcuffs Removed for Ceremony in Queens Prosecutor's Office. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/olvany-holds-own-in-battle-for-life-he-is-continuously-conscious.html | OLVANY HOLDS OWN IN BATTLE FOR LIFE; He Is Continuously Conscious for 24 Hours -- Miss Shafer Visits the Hospital. | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/third-victory-in-succession-is-registered-by-the-fordham-basketball.html | Third Victory in Succession Is Registered by the Fordham Basketball Team; FORDHAM TOPPLES WAGNER BY 44-16 Maroon Five Forges Far Ahead Early in Game With the Staten Islanders. CAPTAIN SCORES 14 POINTS DePhillips Is High Man of Contest -- Rams in Front, 25-7, at the Intermission. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/children-locate-santa-claus.html | Children 'Locate' Santa Claus. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/nyu-prevails-in-opener-4822-turns-back-the-alumni-team-in.html | N.Y.U. PREVAILS IN OPENER, 48-22; Turns Back the Alumni Team in Basketball Engagement at University Heights. TERJESEN SCORING STAR Maidman and Carnevale Also Play Prominent Roles for Varsity -- Hawes Leads Losers. | True | | C1B 283476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/farm-federation-to-defend-the-aaa-bureau-at-meeting-in-chicago.html | FARM FEDERATION TO DEFEND THE AAA; Bureau, at Meeting in Chicago, Votes Formal Approval of the Administration Policy. | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/mayor-is-53-but-wife-still-insists-he-is-54.html | Mayor Is 53, but Wife Still Insists He Is 54 | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/paris-inactive-and-irregular.html | Paris Inactive and Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/guardian-for-peter-salm-court-to-name-one-today-to-look-after-boys.html | GUARDIAN FOR PETER SALM; Court to Name One Today to Look After Boy's Huge Estate. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/accountants-to-tighten-rules.html | Accountants to Tighten Rules. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/sung-to-head-new-regime.html | Sung to Head New Regime. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/city-hopes-to-sell-75000000-realty-delaney-says-land-acquired-in.html | CITY HOPES TO SELL $75,000,000 REALTY; Delaney Says Land Acquired in Subway Building Should Be Marketed Soon. OPPOSES ITS PUBLIC USE Tells Sinking Fund Holdings Cost $4,000,000 a Year -- Ferry Profits Studied. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/onedesign-sloops-change-hands-here-shethar-buys-tycoon-from-mallory.html | ONE-DESIGN SLOOPS CHANGE HANDS HERE; Shethar Buys Tycoon From Mallory -- Clytie Is Purchased by Manny From Plant. | True | By James Robbins. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/newark-police-radio-spans-sea.html | Newark Police Radio Spans Sea. | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/whalen-will-urge-bennett-field-port-heads-delegation-to-capital-to.html | WHALEN WILL URGE BENNETT FIELD PORT; Heads Delegation to Capital to Persuade Farley to Use It as City's Terminal. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/rider-quintet-in-front-vanquishes-princeton-seminary-by-4626-at.html | RIDER QUINTET IN FRONT.; Vanquishes Princeton Seminary by 46-26 at Trenton. | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/mayor-to-aid-premiere-will-buy-first-100-seat-for-eternal-road.html | MAYOR TO AID PREMIERE.; Will Buy First $100 Seat for 'Eternal Road' Benefit. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/damage-held-accident.html | Damage Held Accident. | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/urges-refunding-of-canadian-debts-ontario-premier-proposes-to.html | URGES REFUNDING OF CANADIAN DEBTS; Ontario Premier Proposes to Dominion Conference Sweeping Conversion Plan. | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/jockey-haber-triumphs-with-bald-crest-at-new-orleans-bald-crest.html | Jockey Haber Triumphs With Bald Crest at New Orleans; BALD CREST FIRST BY MARGIN OF NECK Outsider Scores Over Julia Grant in Thrilling Duel at Fair Grounds. BROWN WITCH LANDS SHOW Heartbreak, Favorite, Finishes Out of Money as Winner Pays $18.60 for $2 Wager. | True | Special to THE NEW YORK TIMES. | C1B 283476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/thomas-declares-war-on-old-guard-predicts-full-reorganization-of.html | THOMAS DECLARES WAR ON OLD GUARD; Predicts Full Reorganization of Socialist Party Here by Left-Wing Adherents. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/shippers-here-act-on-tariff-problem-want-motor-truck-operators-and.html | SHIPPERS HERE ACT ON TARIFF PROBLEM; Want Motor Truck Operators and Ship Line Men to Discuss New Rates. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/gets-ccc-educational-post.html | Gets CCC Educational Post. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/bronx-corner-bought-for-new-taxpayer-rm-lederer-will-erect-ten.html | BRONX CORNER BOUGHT FOR NEW TAXPAYER; R.M. Lederer Will Erect Ten Stores on Lydig Av. Plot -- Marcy Pl. Flat Sold. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/mount-vernon-rescinds-ban-on-messiah-overruled-by-state-on-carols.html | Mount Vernon Rescinds Ban on 'Messiah'; Overruled by State on Carols in Schools | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/tunnel-bonds-sold-by-port-authority-banking-group-bids-97111-for.html | TUNNEL BONDS SOLD BY PORT AUTHORITY; Banking Group Bids 97.111 for the $16,500,000 Issue as 3 3/4s. LOAN IS REOFFERED AT 99 Proceeds to Be Used to Complete Construction of First Units of Midtown Tube. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/10month-gold-output-rises-9-in-canada.html | 10-Month Gold Output Rises 9% in Canada | True | By the Canadian Press. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/discovery-ii-to-seek-ellsworth-signals-australia-backs-us-plan-to.html | DISCOVERY II TO SEEK ELLSWORTH SIGNALS; Australia Backs U.S. Plan to Have Ship Approach Bay of Whales as Soon as Possible. | True | Wireless to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/delayed-gifts.html | DELAYED GIFTS. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/albert-meyer-named-to-swiss-presidency-foe-of-devaluation-has-been.html | ALBERT MEYER NAMED TO SWISS PRESIDENCY; Foe of Devaluation Has Been Finance Minister -- Motta to Be Vice President. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/emperor-condemns-bombers.html | Emperor Condemns Bombers. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/700-see-treasures-of-frick-gallery-steelmakers-mansion-begins.html | 700 SEE TREASURES OF FRICK GALLERY; Steelmaker's Mansion Begins Career as Museum With Preview to Guests. PUBLIC OPENING MONDAY Visitors Must Obtain Cards to Inspect Unique Collection Arranged as in Home. | True | By Thomas C. Linn. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/wide-health-drive-planned-in-mexico-500-communities-with-5000-or.html | WIDE HEALTH DRIVE PLANNED IN MEXICO; 500 Communities With 5,000 or More Inhabitants Found to Have No Physicians. | True | Special Cable to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/frick-art-exhibition-reveals-a-rich-pageant-of-paintings-costly.html | Frick Art Exhibition Reveals A Rich Pageant of Paintings; Costly Collection, Informally Hung, Ranges From Italian Primitives to Works of 19th Century -- Wide Knowledge and Collector's Love of Art Disclosed. | True | By Edward Alden Jewell. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/convicted-of-polygamy-arizonians-plea-of-religion-is-ignored-by.html | CONVICTED OF POLYGAMY.; Arizonian's Plea of Religion Is Ignored by Jury. | True | | C1B 283476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/american-nurse-dies-los-angeles-woman-succumbs-in-addis-ababa.html | AMERICAN NURSE DIES.; Los Angeles Woman Succumbs in Addis Ababa Hospital. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/blow-at-hoffman-seen-in-clee-move-support-of-schwarzkopfs-plea-for.html | BLOW AT HOFFMAN SEEN IN CLEE MOVE; Support of Schwarzkopf's Plea for More Men and Cut in Motor Bureau Suggested. LATTER 'GOVERNOR'S PET' Jersey Budget Group's Action Is Linked to Hoffman's Sudden Interest in Hauptmann. | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/curb-seat-transferred.html | Curb Seat Transferred. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/financial-markets-stocks-except-mining-shares-work-higher-italian.html | FINANCIAL MARKETS; Stocks, Except Mining Shares, Work Higher; Italian Bonds Rise -- Wheat Lower; Cotton Off Sharply. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/pat-igo.html | PAT IGO. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/lewis-mansir-parkinson-i.html | LEWIS MANSIR PARKINSON, I | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/commons-discusses-air-plans.html | Commons Discusses Air Plans. | True | Wireless to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/southerners-attend-50th-annual-dinner-judge-fg-caffey-entertains.html | SOUTHERNERS ATTEND 50TH ANNUAL DINNER; Judge F.G. Caffey Entertains -- Many Others Are Hosts and Dancing Follows. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/thrift-shop-opening-a-centenary-sale-anniversary-of-founding-of.html | THRIFT SHOP OPENING A CENTENARY SALE; Anniversary of Founding of Half Orphan Home to Be Observed by West Side Store Today. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/manhattan-takes-second-in-a-row-displays-splendid-attack-to.html | MANHATTAN TAKES SECOND IN A ROW; Displays Splendid Attack to Overwhelm Cooper Union's Quintet by 43 to 20. VETERAN KENNY EXCELS Aids in Maintaining Jaspers' Scoring Average at Better Than Point a Minute. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/dominican-bureau-opens-chamber-of-commerce-has-new-office-in.html | DOMINICAN BUREAU OPENS.; Chamber of Commerce Has New Office in Rockefeller Center. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/victory-over-crescents-enables-nyac-to-hold-lead-in-class-a-squash.html | Victory Over Crescents Enables N.Y.A.C. to Hold Lead in Class A Squash; N.Y.A.C. CONQUERS CRESCENTS BY 4-1 Wolf Sets the Pace as Team Remains Unbeaten in Class A Squash Tennis League. COLUMBIA CLUB WINNER Turns Back Harvard Group by 4-1 -- City A.C. and Yale Squads Also Triumph. | True | By Lincoln A. Werden. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/nazis-are-warned-on-new-buildings-finance-minister-seeks-halt-on.html | NAZIS ARE WARNED ON NEW BUILDINGS; Finance Minister Seeks Halt on Construction of Monumental Edifices. | True | Wireless to THE NEW YORK TIMES. | C1B 283476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/construction-drop-shown-for-month-but-total-for-37-states-is-85-per.html | CONSTRUCTION DROP SHOWN FOR MONTH; But Total for 37 States Is 85 Per Cent Above Figure for November, 1934. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/jacoby-too-ill-to-play-will-be-unable-to-start-in-world.html | JACOBY TOO ILL TO PLAY.; Will be Unable to Start in World Championship Bridge Tonight. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/penn-prevails-by-3628-stages-rally-in-second-half-to-conquer-la.html | PENN PREVAILS BY 36-28.; Stages Rally in Second Half to Conquer La Salle Five. | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/woolworth-head-to-quit-db-miller-to-be-succeeded-on-jan-1-by-cw.html | WOOLWORTH HEAD TO QUIT; D.B. Miller to Be Succeeded on Jan. 1 by C.W. Deyo. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/herndon-case-appealed-georgia-takes-suit-of-negro-communist-to.html | HERNDON CASE APPEALED.; Georgia Takes Suit of Negro Communist to State Supreme Court. | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/eugene-tollner-85-i-restaurateur-dies-brooklyn-chop-house-manager.html | !EUGENE TOLLNER, 85, i RESTAURATEUR, DIES; Brooklyn Chop House Manager for 56 Years Succumbs on Eve of Birthday. t | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/americans-play-tonight-to-face-rangers-for-second-time-this-season.html | AMERICANS PLAY TONIGHT.; To Face Rangers for Second Time This Season at Garden. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/act-in-three-wilmington-cases.html | Act in Three Wilmington Cases. | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/see-realty-benefit-from-worlds-fair-mortgage-officials-at-long.html | SEE REALTY BENEFIT FROM WORLD'S FAIR; Mortgage Officials at Long Island Meeting Tell of Market Gains. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/chile-utility-fined-128066451-pesos-ten-employes-of-electric-light.html | CHILE UTILITY FINED 128,066,451 PESOS; Ten Employes of Electric Light Company Sentenced for Violating Foreign Exchange Law. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/british-moslems-split-sir-hubert-stewart-rankin-resigns-as-societys.html | BRITISH MOSLEMS SPLIT.; Sir Hubert Stewart Rankin Resigns as Society's President. | True | Special Cable to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/anglofrench-plan-is-praised-by-rosso-it-indicates-more-realistic.html | ANGLO-FRENCH PLAN IS PRAISED BY ROSSO; It Indicates 'More Realistic' View of the African Conflict, Envoy Tells Trade Board. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/the-center-theatre-presents-your-uncle-dudley-millions-in-the-air.html | The Center Theatre Presents 'Your Uncle Dudley' -- 'Millions in the Air' at the Paramount. | True | By Andre Sennwald. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/fall-becomes-catholic-new-mexico-pastor-an-old-friend-baptizes-him.html | FALL BECOMES CATHOLIC.; New Mexico Pastor, an Old Friend, Baptizes Him in Hospital. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/jailed-americans-aided-washington-pushes-help-for-two-in-reich.html | JAILED AMERICANS AIDED.; Washington Pushes Help for Two in Reich Prison Since July 11. | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/britain-to-add-destroyers-decision-to-build-7-is-attributed-to.html | BRITAIN TO ADD DESTROYERS.; Decision to Build 7 Is Attributed to Mediterranean Crisis. | True | Wireless to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 283476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/miss-farnsworth-is-wed-to-lawyer-editors-daughter-bride-of-howard-h.html | MISS FARNSWORTH IS WED TO LAWYER; Editor's Daughter Bride of Howard H. Spellman, Former Aide to District Attorney. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/fair-planners-selected-architects-and-designers-named-for-world.html | FAIR PLANNERS SELECTED.; Architects and Designers Named for World Exposition. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/harvard-defeats-boston-u-3931-wins-opening-game-of-season-with-fine.html | HARVARD DEFEATS BOSTON U., 39-31; Wins Opening Game of Season With Fine Scoring Display on Cambridge Court. LOSERS RALLY NEAR END Make Determined Drive to Cut Rivals' Lead -- Crimson Freshmen Victors, 45-22. | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/mrs-gude-rejects-reconciliation-move-carries-on-suit-against-her.html | MRS. GUDE REJECTS RECONCILIATION MOVE; Carries On Suit Against Her Husband -- Sons, on Stand, Prefer to Live With Her. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/neugass-unwilling-to-run-in-olympics-jewish-sprint-star-student-at.html | NEUGASS UNWILLING TO RUN IN OLYMPICS; Jewish Sprint Star, Student at Tulane, Says German Pledges Have Not Been Kept. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/baldwin-reiterates-the-solution-must-satisfy-ethiopia-and-league.html | Baldwin Reiterates the Solution Must Satisfy Ethiopia and League; Tells Commons Britain Will Make Laval-Hoare Proposals Public 'at the Very First Moment Possible' -- Addis Ababa Expected to Be Left in Lurch if It Rejects Plan. BALDWIN REPEATS ETHIOPIAN PLEDGE | True | By Charles A. Selden.wireless To the New York Times. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/mussolini-studies-peace-proposals-receives-francobritish-plan-from.html | MUSSOLINI STUDIES PEACE PROPOSALS; Receives Franco-British Plan From Envoys, Who Explain Governments' Hopes. | True | By Arnaldo Cortesi. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/wheat-down-again-in-world-markets-chicago-futures-lose-78c-as.html | WHEAT DOWN AGAIN IN WORLD MARKETS; Chicago Futures Lose 7/8c as December Delivery Moves Erratically. CORN, OATS AND RYE WEAK Declines in Silver and Cotton Have Little or No Effect on Operations in Grains. | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/labor-board-sues-to-enforce-orders-asks-circuit-court-at.html | LABOR BOARD SUES TO ENFORCE ORDERS; Asks Circuit Court at Philadelphia to Make Bus Lines Bargain With Their Employes. TEST OF THE WAGNER ACT Federal Petition Charges Pennsylvania Greyhound Companies Have Ignored the Law. | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/large-dongan-hills-plot-sold.html | Large Dongan Hills Plot Sold. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/henry-u-birdseye-i.html | HENRY U. BIRDSEYE. I | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/economic-parley-urged-by-tydings-nation-should-lead-in-move-to.html | ECONOMIC PARLEY URGED BY TYDINGS; Nation Should Lead in Move to Restore Balanced World Trade, Senator Says. | True | | C1B 283476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/bankhead-defense-ignores-a-warning-by-wallace-aide-cotton-law-in.html | BANKHEAD DEFENSE IGNORES A WARNING BY WALLACE AIDE; COTTON LAW IN DOUBT Solicitor Thomas Held Punitive Tax Invalid Under NRA Ruling. AAA PLANS NO SUBSTITUTE Purpose of Compelling Compliance With Crop Control Is Achieved, Officials Say. COURT ARGUMENT DROPPED Reed, Stricken, Will Depend on Briefs Only in Pending Test of Constitutionality. IGNORED WARNING ON THE COTTON ACT | True | By Felix Belair Jr.special To the New York Times. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/kemmerers-view-on-debt.html | Kemmerer's View on Debt. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/beefy-chorus-out-of-columbia-show-real-women-to-appear-this-year-in.html | BEEFY CHORUS OUT OF COLUMBIA SHOW; Real Women to Appear This Year in Varsity Play, Ending a 40-Year Tradition. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/two-more-seized-in-labatt-kidnapping-canadian-mountie-and-federal.html | TWO MORE SEIZED IN LABATT KIDNAPPING; Canadian 'Mountie' and Federal Agents Capture Suspects in Chase in Illinois. | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/trade-pact-to-aid-new-england.html | Trade Pact to Aid New England. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/rich-cuban-still-held-letter-from-castano-gives-instructions-for.html | RICH CUBAN STILL HELD.; Letter From Castano Gives Instructions for Paying Ransom. | True | Special Cable to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/new-racket-is-sifted-inquiry-begins-into-coercion-of-nonunion.html | NEW RACKET IS SIFTED.; Inquiry Begins Into Coercion of Non-Union Truckmen. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/moses-sawyer.html | MOSES SAWYER, | True | Bpecta to Tw Naw YoP. x 'Zces. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/dartmouth-units-add-members.html | Dartmouth Units Add Members. | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/son-to-mrs-fr-weber-childs-father-army-lieutenant-is-training-for.html | SON TO MRS. F.R. WEBER.; Child's Father, Army Lieutenant, Is Training for Olympics. | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/passengers-revisit-liner-dixie-repaired-170-who-were-saved-off-reef.html | PASSENGERS REVISIT LINER DIXIE, REPAIRED; 170 Who Were Saved Off Reef Are Guests at a Luncheon Before She Departs. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/italy-offers-bombing-defense.html | Italy Offers Bombing Defense. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/vincenzo-laviosa-i-former-official-photographer-to-italian-royal.html | VINCENZO LAVIOSA.; I Former Official Photographer to Italian Royal Family. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/hague-hails-new-deal-as-he-starts-stadium-jersey-city-mayor-says.html | HAGUE HAILS NEW DEAL AS HE STARTS STADIUM; Jersey City Mayor Says Most of Credit for WPA Structures Belongs to President. | True | | C1B 283476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/acquisition-of-pearson-by-yanks-features-active-day-at-baseball.html | Acquisition of Pearson by Yanks Features Active Day at Baseball Meetings; YANKS SEND ALLEN TO INDIANS IN DEAL Pearson and Sundra Obtained by McCarthy as Trade for Pitchers Is Consummated. BARNSTORMING IS CURBED Deadline Set Ten Days After Regular Season Ends -- East-West Openers Up Today. | True | By John Drebinger.special To the New York Times. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/miriam-scott-bows-at-dance-in-capital-society-and-diplomatic.html | MIRIAM SCOTT BOWS AT DANCE IN CAPITAL; Society and Diplomatic Service Represented at Ball Given by Debutante's Grandparents. | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/surrey-and-kent-victors.html | Surrey and Kent Victors. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/charges-rca-monopoly-bay-state-concern-sees-duress-in-15000000.html | CHARGES RCA MONOPOLY.; Bay State Concern Sees Duress in $15,000,000 Patent Suit. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/nadi-in-exhibition-tonight.html | Nadi in Exhibition Tonight. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/mccormick-urges-press-to-fight.html | McCormick Urges Press To Fight. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/11154-wpa-women-in-state.html | 11,154 WPA Women in State. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/sports-of-the-times-the-anzacs-are-coming.html | Sports of the Times; The Anzacs Are Coming. | True | Reg. U.S. Pat. Off.By Allison Danzig. (PINCH-HITTING FOR JOHN KIERAN.) | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/cummings-argues-utility-act-today-will-appear-in-district-court-at.html | CUMMINGS ARGUES UTILITY ACT TODAY; Will Appear in District Court at Capital for Stay in Seven Suits Against SEC. TEST HERE IS PUT FIRST Motions to Dismiss U.G.I. and Other Actions Are Filed in Philadelphia, Wilmington. CUMMINGS ARGUES UTILITY ACT TODAY | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/providence-five-beats-yale-4824-takes-early-lead-to-conquer-eli.html | PROVIDENCE FIVE BEATS YALE, 48-24; Takes Early Lead to Conquer Eli Quintet in Contest on Losers' Court. LEADS AT THE HALF, 21-16 Milford School Team Defeats Blue Freshmen by 25-23 as Gebel and Nastri Star. | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/roosevelts-give-a-cabinet-dinner-first-official-affair-of-the.html | ROOSEVELTS GIVE A CABINET DINNER; First Official Affair of the Season Is Marked by a Musical Program. 200 GUESTS ARE PRESENT 84 Are at White House Table and Others Arrive Later for Evening Entertainment. | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/envoy-condemns-proposal.html | Envoy Condemns Proposal. | True | Wireless to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/gets-low-marks-boy-runs-away.html | Gets Low Marks, Boy Runs Away. | True | Special to THE NEW YORK TIMES. | C1B 283476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/colgate-scores-47-to-30-maintains-unbeaten-pace-by-downing-niagara.html | COLGATE SCORES, 47 TO 30.; Maintains Unbeaten Pace by Downing Niagara Five. | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/nazis-commence-battle-of-stork-honorary-leader-band-of-reich-league.html | NAZIS COMMENCE 'BATTLE OF STORK'; ' Honorary Leader Band' of Reich League of Large Families Enrolls 44 Notables. 4 CHILDREN PER HOME AIM Births in Germany Rise From 738,000 in 1933 to Estimated 1,260,000 This Year. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/couple-wed-60-years-give-advice.html | Couple Wed 60 Years Give Advice | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/health-to-our-charles.html | HEALTH TO OUR CHARLES! | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/14-coal-mines-win-ban-on-guffey-tax-federal-judge-paul-at-lynchburg.html | 14 COAL MINES WIN BAN ON GUFFEY TAX; Federal Judge Paul at Lynchburg Expresses Doubt of Act's Constitutionality. HE CALLS LEVY A 'PENALTY' Two Other Bituminous Concerns Sue in Philadelphia for the Same Relief. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/son-born-to-j-douglas-darbys.html | Son Born to J. Douglas Darbys. | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/h-bancroft-books-to-harvard.html | H. Bancroft Books to Harvard. | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/frederic-m-davidson-i.html | FREDERIC M. DAVIDSON. I | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/panzer-quintet-in-front-vanquishes-st-peters-college-on-jersey-city.html | PANZER QUINTET IN FRONT.; Vanquishes St. Peter's College on Jersey City Floor, 37-36. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/railroad-orders-rails.html | Railroad Orders Rails. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/-rites-conducted-for-j-faclark.html | { Rites Conducted for J. F.A.Clark. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/borah-astounded-at-ethiopia-plan-senator-doubts-anglofrench.html | BORAH ASTOUNDED AT ETHIOPIA PLAN; Senator Doubts Anglo-French Proposal Will Be Accepted by Small League Nations. GLAD WE'RE NOT MEMBER He Asserts Mussolini Will Be Most Powerful Figure in Europe if Move Is Carried Out. | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/us-buys-silver-but-market-lags-small-purchases-do-little-to-allay.html | U.S. BUYS SILVER, BUT MARKET LAGS; Small Purchases Do Little to Allay Fears Over Crash Laid to New Treasury Tactics. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/grayson-is-renamed-head-of-red-cross-vacancies-on-board-of.html | GRAYSON IS RENAMED HEAD OF RED CROSS; Vacancies on Board of Incorporators and Central Committee at Annual Meeting. | True | Special to THE NEW YORK TIMES. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/chain-store-sales-made-large-gain-second-best-increase-of-year.html | CHAIN STORE SALES MADE LARGE GAIN; Second Best Increase of Year Shown by 25 Companies for November. UPTURN SPREADS EAST Middle West and Southwest Had Smaller Rises -- Mail Order Totals Under October. | True | | C1B 283476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/the-am-haddens-hosts-at-luncheon-large-party-given-by-them-in.html | THE A.M. HADDENS HOSTS AT LUNCHEON; Large Party Given by Them in Plaza's Terrace Room for Sir Norman Angell. MARK HAIGHT ENTERTAINS State Senator and Mrs. Desmond and Dorothea Darlington Have Guests at Dinners. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/the-forgotten-ethiopians.html | THE FORGOTTEN ETHIOPIANS. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/talmadges-plan-a-georgia-enigma-neither-the-new-deal-backers-nor.html | TALMADGE'S PLAN A GEORGIA ENIGMA; Neither the New Deal Backers Nor Its Foes Know What He Will Do in 1936. | True | By Turner Catledge. | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/wisdom-in-government.html | WISDOM IN GOVERNMENT. | True | | C1B 283476 |
| 1935-12-12 | 1935-12-12 | https://www.nytimes.com/1935/12/12/archives/birth-control-movement-advocate-of-practice-replies-to-cardinal.html | BIRTH CONTROL MOVEMENT.; Advocate of Practice Replies to Cardinal Hayes's Sermon. | True | GUY IRVING BURCH, Legislative Secretary National Committee on Federal Legislation for Birth Control. | C1B 283476 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/hearing-in-flag-case-deferred.html | Hearing in Flag Case Deferred. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/2-stanford-stars-named-moscrip-and-grayson-selected-for-colliers.html | 2 STANFORD STARS NAMED.; Moscrip and Grayson Selected for Collier's All-America. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/tribute-to-social-leader-memorial-service-held-for-mrs-mary.html | TRIBUTE TO SOCIAL LEADER; Memorial Service Held for Mrs. Mary Cadwalader Jones. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/secret-police-chief-in-greece-removed-major-zezas-arrested-many-of.html | SECRET POLICE CHIEF IN GREECE REMOVED; Major Zezas Arrested Many of the Republican Leaders Under the Kondylis Regency. | True | Wireless to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/queena-mario-as-hostess-jinx-party-will-celebrate-her-13th-year-at.html | QUEENA MARIO AS HOSTESS; ' Jinx Party' Will Celebrate Her 13th Year at Metropolitan. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/townsend-orders-new-party-ticket-candidate-for-president-and-each.html | TOWNSEND ORDERS NEW PARTY TICKET; Candidate for President and Each Congress Seat to Run on Old-Age Pension Plank. AIMS AT STATE PRIMARIES Name for Party Will Be Picked at National Convention Early in the New Year. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/norwalk-estate-bought.html | Norwalk Estate Bought. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/plan-16hour-chicagodenver-diesel-train-to-set-worlds-long-distance.html | Plan 16-Hour Chicago-Denver Diesel Train To Set World's Long Distance Speed Record | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/palm-beach-villa-is-scene-of-party-maurice-fatio-entertains-for.html | PALM BEACH VILLA IS SCENE OF PARTY; Maurice Fatio Entertains for Small Group at Dinner in Via Vizcaya Residence. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/commodity-exchanges-holidays.html | Commodity Exchange's Holidays | True | | C1B 284143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/brokers-loans-up-to-5month-record-31000000-increase-third.html | BROKERS' LOANS UP TO 5-MONTH RECORD; $31,000,000 Increase, Third Successive Weekly Rise -Total $950,000,000. ENTIRE ADVANCE IN CITY Out-of-Town Figure Unchanged -- Outstanding Bank Credit Gains $27,000,000 Here. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/hotel-business-gained-room-rentals-and-food-sales-made-increases.html | HOTEL BUSINESS GAINED.; Room Rentals and Food Sales Made Increases Over Year Ago. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/h-i-harriman-to-see-landon.html | H. I. Harriman to See Landon. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/police-are-accused-of-invading-home-liberties-union-protests-to.html | POLICE ARE ACCUSED OF INVADING HOME; Liberties Union Protests to Mayor Over an Attempt to Stop Students' Meeting. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/haryey-and-moses-oppose-ferry-shift-agree-after-conference-not-to.html | HARYEY AND MOSES OPPOSE FERRY SHIFT; Agree After Conference Not to Approve Transfer of Park to Be Used as Terminal. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/retail-program-issued-social-act-housing-and-trade-rules-major.html | RETAIL PROGRAM ISSUED.; Social Act, Housing and Trade Rules Major Topics Chosen. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/our-battle-planes-reviewed-at-races-89-all-the-modern-striking.html | OUR BATTLE PLANES REVIEWED AT RACES; 89, All the Modern Striking Units in G.H.Q., Pass By in Minute at Miami. AMPHIBIAN SETS A RECORD Army Craft Flies 919 Miles From San Juan, for 'Air Line' Mark -- Gusts Cause Accidents. | True | By Reginald M. Cleveland.special To the New York Times. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/five-homes-sold-in-bayside.html | Five Homes Sold in Bayside. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/palestine-surplus-sets-record.html | Palestine Surplus Sets Record. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/campaign-threat-is-denied-by-k-of-c-carmody-says-president-will-not.html | CAMPAIGN THREAT IS DENIED BY K. OF C.; Carmody Says President Will Not Be Opposed Because He Fails to Act in Mexico. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/jersey-teacher-leaps-to-death.html | Jersey Teacher Leaps to Death. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/rover-six-scores-21-new-york-team-victor-in-eastern-league-game-at.html | ROVER SIX SCORES, 2-1.; New York Team Victor in Eastern League Game at Baltimore. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/dollfusss-widow-seriously-ill.html | Dollfuss's Widow Seriously Ill. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/brazilian-rebels-face-strict-curbs-congress-decrees-imprisonment.html | BRAZILIAN REBELS FACE STRICT CURBS; Congress Decrees Imprisonment and Dismissals to Halt Communist Drive. | True | Special Cable to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/oil-deliveries-by-pipe-lines.html | Oil Deliveries by Pipe Lines. | True | | C1B 284143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/dr-charles-dananeurologist-dies-dean-of-specialists-in.html | DR. CHARLES DANA,NEUROLOGIST, DIES; Dean of Specialists in NerveDiseases, 83, Was in ActivePractice Until 1933. GAINED RENOWN WITH BOOK Professor at Cornell Medical -Former Head of New YorkAcademy of Medicine. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/thevenow-sold-to-reds.html | Thevenow Sold to Reds. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/foe-of-nazi-church-is-assailed-as-jew-der-angriff-declares-that.html | FOE OF NAZI CHURCH IS ASSAILED AS JEW; Der Angriff Declares That Pastor Jacobi Is of Semitic Origin on Mother's Side. | True | Wireless to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/merck-to-cut-dividend-holders-vote-to-reduce-8-preferred-to-6.html | MERCK TO CUT DIVIDEND.; Holders Vote to Reduce 8% Preferred to 6% Annual Rate. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/2000-italian-troops-sail.html | 2,000 Italian Troops Sail. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/news-of-art.html | NEWS OF ART | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/store-entertains-children.html | Store Entertains Children. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/commodity-markets-most-futures-ease-in-light-trading-sugar-rallies.html | COMMODITY MARKETS.; Most Futures Ease in Light Trading -- Sugar Rallies 1 to 5 Points -- Cash List Improves. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/convention-cities.html | CONVENTION CITIES. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/charity-gifts-urged-to-cut-income-tax-welfare-group-points-out-that.html | CHARITY GIFTS URGED TO CUT INCOME TAX; Welfare Group Points Out That 15% Is Allowed, While Less Than 3% Is Being Given. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/celebrate-55th-anniversary.html | Celebrate 55th Anniversary. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/princeton-sports-show-big-deficit-16445-loss-for-year-ended-on-june.html | PRINCETON SPORTS SHOW BIG DEFICIT; $16,445 Loss for Year Ended on June 30 Brings Total to $177,390. FOOTBALL RECEIPTS FELL But Game Yielded Profit of $116,979 -- Track Returns a Net of $4,497. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/princeton-scores-in-overtime-64-halts-st-nick-six-as-goals-by.html | PRINCETON SCORES IN OVERTIME, 6-4; Halts St. Nick Six as Goals by Savage and Lawson Provide Margin. WILLIS STARS ON ATTACK Losers Rally Strongly After Trailing, 3-1, at End of First Period. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/dr-linwood-tafteducator-is-dead-was-principal-of-savannah-gahigh.html | DR. LINWOOD TAFT,EDUCATOR, IS DEAD; Was Principal of Savannah, Ga.,High School and on DrexelInstitute Faculty. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/cotton-covering-cancels-decline-prices-dragged-early-to-low-marks.html | COTTON COVERING CANCELS DECLINE; Prices Dragged Early to Low Marks of Movement by Drop in Liverpool. GAINS ARE 3 TO 11 POINTS Rallies Succeed Selling Spells -Bombay Is Among Buyers -Spot Offerings Slow. | True | | C1B 284143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/antinazis-meet-here-sunday.html | Anti-Nazis Meet Here Sunday. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/bank-sells-west-side-flats.html | Bank Sells West Side Flats. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/mrs-vanderbilt-asks-no-maintenance-fund-counsel-says-she-will-not.html | MRS. VANDERBILT ASKS NO MAINTENANCE FUND; Counsel Says She Will Not Seek Allowance for Care of Child - Will Live on Own Income. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/man-shot-by-mistake-dies.html | Man, Shot by Mistake, Dies. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/3000000-sales-reported-by-pink-assets-of-84-title-and-mortgage.html | $3,000,000 SALES REPORTED BY PINK; Assets of 84 Title and Mortgage Concerns Disposed Of by Insurance Department. 1,000 PROPERTIES REMAIN 24 Companies Still to Be Wound Up or Rehabilitated, Real Estate Board Hears. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/widow-of-mahler-present.html | Widow of Mahler Present. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/financial-markets-stocks-close-steady-at-lower-levels-bonds.html | FINANCIAL MARKETS; Stocks Close Steady at Lower Levels; Bonds Irregular -- Silver Weakens -- Commodities Point Higher. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/sprague-on-bank-board.html | Sprague on Bank Board. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/4-hunted-in-mandell-slaying.html | 4 Hunted in Mandell Slaying. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/book-notes.html | BOOK NOTES | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/amateur-shows-helping-rogers-memorial-fund.html | Amateur Shows Helping Rogers Memorial Fund | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/musicians-rally-to-aid-waring-suit-testify-that-value-of-his.html | MUSICIANS RALLY TO AID WARING SUIT; Testify That Value of His Renditions Was Damaged by Record Broadcasting. LOSS OF PROFIT CHARGED WDAS, Defending Action by Philadelphia Leader, Cites Contracts -- Judge Takes Case. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/bond-offerings-by-municipalities-trenton-nj-to-market-two-new.html | BOND OFFERINGS BY MUNICIPALITIES; Trenton, N.J., to Market Two New Issues Within the Next Two Weeks. ONE TO CARRY 6% RATE Onondaga County, N.Y., Sells a Refunding Loan of $452,000 at 100.29 for 2 1/4s. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/charity-ball-held-by-philadelphians-younger-members-of-society-make.html | CHARITY BALL HELD BY PHILADELPHIANS; Younger Members of Society Make Up Chorus and Give Specialty Dances. FOUR HOSPITALS BENEFIT Mrs. W. G. Conover Jr., Peggy Day, Marie Washington and Betty Riley Among Stars. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/oppose-grant-to-japan-nicaraguans-say-fishing-concession-would-be.html | OPPOSE GRANT TO JAPAN.; Nicaraguans Say Fishing Concession Would Be Unwelcome to U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 284143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/reprieve-for-cotton.html | REPRIEVE FOR COTTON. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/new-stock-offerings.html | NEW STOCK OFFERINGS. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/wages-of-waitresses-chairman-meyer-explains-viewpoint-of-fair-wage.html | WAGES OF WAITRESSES.; Chairman Meyer Explains Viewpoint of Fair Wage Board. | True | MAX MEYER,Chairman New York State Hotel andRestaurant Minimum Fsar 5NageBoard | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/britain-hopes-for-order.html | Britain Hopes for Order. | True | Wireless to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/black-hawks-taste-defeat.html | Black Hawks Taste Defeat. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/ftc-sifts-deals-in-cities-service-charge-of-manipulation-is-denied.html | FTC SIFTS DEALS IN CITIES SERVICE; Charge of Manipulation Is Denied at Hearing on Natural Gas Industry. AGENT SUBMITS REPORT Counsel for Company Calls Two Witnesses -- One Says New Oil Pool Was Market Factor. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/semifinal-in-title-chess-is-adjourned-with-alekhine-holding.html | Semi-Final in Title Chess Is Adjourned With Alekhine Holding Advantage; HONORS AT CHESS REMAIN IN DOUBT Twenty-ninth Game of Title Match Is Adjourned After 40 Moves Are Recorded. EDGE SEEN FOR ALEKHINE Champion's Fine Play Checks Euwe's Determined Effort to Clinch World Crown. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/state-grange-hits-aaa-crop-control-resolution-adopted-favors-farm.html | STATE GRANGE HITS AAA CROP CONTROL; Resolution Adopted Favors Farm Cooperatives Instead of the Federal Plan. TO ASK LIQUOR ACT CHANGE Delegations Complain Excise Tax Return Is Financial Club Over Dry Counties. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/apartments-sold-in-two-boroughs-multifamily-buildings-in-manhattan.html | APARTMENTS SOLD IN TWO BOROUGHS; Multi-Family Buildings in Manhattan and the Bronx Change Hands. BUILDERS ACQUIRE A SITE Purchase 167th Street Plot for Six-Story House -- Lederer Gets a Taxpayer. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/son-to-mrs-f-j-loungway.html | Son to Mrs. F. J. Loungway. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/citys-news-rank-cited-foreign-writer-finds-new-york-first-in.html | CITY'S NEWS RANK CITED.; Foreign Writer Finds New York First in Important Developments. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/kuight-barclay.html | Kuight -- Barclay. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/cleared-in-jersey-murder.html | Cleared in Jersey Murder. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/van-pelt-anderle.html | Van Pelt -- Anderle. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/will-promote-navy-men-president-approves-12-for-rear-admirals-25.html | WILL PROMOTE NAVY MEN.; President Approves 12 for Rear Admirals, 25 for Captains. | True | | C1B 284143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/olvany-jr-moved-to-hospital-here-wounded-youth-slightly-improved-is.html | OLVANY JR. MOVED TO HOSPITAL HERE; Wounded Youth, Slightly Improved, Is Taken on Train From Saranac Lake. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/hits-rose-bowl-game-as-football-racket-prof-owen-of-mit-again.html | HITS ROSE BOWL GAME AS FOOTBALL RACKET; Prof. Owen of M.I.T. Again Attacks Notre Dame -- Full Apology Demanded. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/so-carolina-lists-dates-villanova-and-north-carolina-new-opponents.html | SO. CAROLINA LISTS DATES.; Villanova and North Carolina New Opponents in Football. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/crane-book-sold-for-335.html | Crane Book Sold for $335. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/realty-investors-win-court-fight-mortgage-concern-and-state.html | REALTY INVESTORS WIN COURT FIGHT; Mortgage Concern and State Liquidator Ordered to Make Good on Funds Withheld. AFFECTS SCORES OF CASES Frankenthaler Rules Holders of Certificates Should Get Their Cash Immediately. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/ferries-and-parks.html | FERRIES AND PARKS. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/methodists-issue-final-merger-plan-conferences-six-for-areas-and.html | METHODISTS ISSUE FINAL MERGER PLAN; Conferences, Six for Areas and One General, and a Judicial Council Would Be Set Up. BISHOPS WOULD PRESIDE ' Uniting Conference' to Harmonize Rules of Merging 7,200,000 Members. METHODISTS ISSUE FINAL MERGER PLAN | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/francs-reach-662c-best-since-aug-29-other-european-currencies-also.html | FRANCS REACH 6.62C BEST SINCE AUG. 29; Other European Currencies Also Rally -- Hongkong Dollar at New Low. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/stocks-of-copper-fall-world-supply-off-20284-tons-in-month-prices.html | STOCKS OF COPPER FALL.; World Supply Off 20,284 Tons in Month -- Prices Abroad Ease. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/-grocer-norris-held-guilty-in-vote-case-man-who-opposed-senator-in-.html | ' GROCER' NORRIS HELD GUILTY IN VOTE CASE; Man Who Opposed Senator in Nebraska Primary Faces Sentence On Jan. 2. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/mrs-george-breen-luncheon-hostess-mrs-matthew-j-carney-mrs-raymond.html | MRS. GEORGE BREEN LUNCHEON HOSTESS; Mrs. Matthew J. Carney, Mrs. Raymond De Voe and Mrs. R. R. Browning Her Guests. BARON FOUGUET HONORED Miss Marie Kaufman Entertains at Party for Miss Lorraine Graves at the Versailles. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/four-aces-match-with-french-opens-300-watch-international-play-here.html | FOUR ACES' MATCH WITH FRENCH OPENS; 300 Watch International Play Here -- Americans Take Early Lead of 1,250. CONFUSION SLOWS GAME Mike Jacobs's Ex-Boxing Aides So Muddled No One Knows Score at Intermission. | True | | C1B 284143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/music-notes.html | MUSIC NOTES. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/cotton-exchange-elects-managers-take-in-two-new-members-interest.html | COTTON EXCHANGE ELECTS; Managers Take In Two New Members -- Interest Limit Set. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/bank-of-england-adds-923000-to-its-gold-but-5363000-increase-in-the.html | BANK OF ENGLAND ADDS 923,000 TO ITS GOLD; But 5,363,000 Increase in the Note Circulation Reduces Bank's Reserve Ratio Sharply. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/total-reserve-bank-credit-rises-in-week-outstanding-daily-average.html | Total Reserve Bank Credit Rises in Week; Outstanding Daily Average Gains $5,000,000 | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/columbia-builds-big-atomsmasher-worlds-most-powerful-gun.html | COLUMBIA BUILDS BIG ATOM-SMASHER; World's Most Powerful 'Gun' Constructed From Discarded Navy Electro-Magnet. 13 TRUCKS TO DELIVER IT 65-Ton Machine Will Generate 15,000,000-Volt 'Bullets' to Create Cheap 'Radium.' | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/tax-penalties.html | Tax Penalties. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/chapaprieta-urged-to-form-new-cabinet-outgoing-spanish-premier-is.html | CHAPAPRIETA URGED TO FORM NEW CABINET; Outgoing Spanish Premier Is Summoned When Maura Reports Failure. | True | Wireless to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/australian-paper-asks-us-ship-curb-melbourne-age-cites-speech-of.html | AUSTRALIAN PAPER ASKS U.S. SHIP CURB; Melbourne Age Cites Speech of British Operator on Fear of Subsidized Vessels. ONE LINE MAY WITHDRAW Canadian-Australasian Needs More Adequate Support, Says Sir Edward Beatty. | True | Wireless to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/mrs-gude-loses-suit-and-all-her-alimony-court-gives-custody-of-2.html | MRS. GUDE LOSES SUIT AND ALL HER ALIMONY; Court Gives Custody of 2 Boys to Father, Holding Mother's Course 'Indefensible.' | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/clipper-lands-at-wake-makes-1191-mlles-from-midway-island-in-10.html | CLIPPER LANDS AT WAKE.; Makes 1,191 Miles From Midway Island in 10 Hours 14 Minutes. | True | Wireless to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/capacity-crowd-forecast-for-louisuzcudun-charity-bout-at-garden.html | Capacity Crowd Forecast for Louis-Uzcudun Charity Bout at Garden Tonight; LOUIS IS FAVORED TO STOP UZCUDUN Bomber Aims to Hand Basque First Knockout of Latter's Career in Garden Tonight. ADVANCE SALE IS $80,000 Jacobs Predicts a Sellout -Paulino Highly Confident He Will Score Upset. | True | By James P. Dawson | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/begins-limabogota-hop-lieutcom-inglesias-takes-off-from-peruvian.html | BEGINS LIMA-BOGOTA HOP.; Lieut.-Com. Inglesias Takes Off From Peruvian City. | True | Special to THE NEW YORK TIMES. | C1B 284143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/youth-16-gets-a-stay-from-chair-in-jersey-appeals-court-orders-a.html | YOUTH, 16, GETS A STAY FROM CHAIR IN JERSEY; Appeals Court Orders a Review in Case of Boy and Companion Convicted of Murder. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/named-for-west-point-new-yorkers-are-among-those-picked-for.html | NAMED FOR WEST POINT.; New Yorkers Are Among Those Picked for Examination March 3. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/bank-clearings-7-above-year-ago-total-twentytwo-cities-for-week.html | BANK CLEARINGS 7% ABOVE YEAR AGO; Total Twenty-two Cities for Week Ended on Wednesday Was $5,136,378,000. NEW YORK INCREASE 2.4% Cincinnati, Seattle, New Orleans and Kansas City Scored Major Gains in Order. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/news-of-the-stage-boyer-returns-to-broadway-dec-26-in-re-the.html | NEWS OF THE STAGE; Boyer Returns to Broadway Dec. 26 -- In Re 'The Eternal Road' -- Mr. Brady Peers Into Future. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/slight-recovery-reported-dealers-are-still-bewildered-however-as.html | SLIGHT RECOVERY REPORTED.; Dealers Are Still Bewildered, However, as Result of Policy. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/her-christmas-tree-wins-sunnyside-resident-receives-gardens-of.html | HER CHRISTMAS TREE WINS; Sunnyside Resident Receives Gardens of Nations Prize. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/speed-limit-wins-in-decisive-style-conquers-polly-barcarol-by.html | SPEED LIMIT WINS IN DECISIVE STYLE; Conquers Polly Barcarol by Length and Half in Onyx Purse at New Orleans. PAYS $27.20 FOR $2 BET Imperial Maryan and Dilwin, Split Choices at 5 to 2, Land Fourth and Fifth. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/film-wins-silver-cup-award-goes-to-sidney-moritz-for-his-travel.html | FILM WINS SILVER CUP.; Award Goes to Sidney Moritz for His Travel Pictures. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/bank-gives-2week-pay-bonus.html | Bank Gives 2-Week Pay Bonus. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/president-picks-potomac-as-name-for-his-yacht.html | President Picks Potomac As Name for His Yacht. | True | Special to THE NEW YORK TIMES | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/2-doctors-slain-in-medical-center-killer-ends-life-third-victim-is.html | 2 DOCTORS SLAIN IN MEDICAL CENTER; KILLER ENDS LIFE; THIRD VICTIM IS SHOT Crazed Employe Acts Out of Old Hatred When Discharged. HOSPITAL IN AN UPROAR Emigre Kills Dental School's Official in Office, Then Runs Upstairs to Fire on Others. DIES, AT BAY, IN CORRIDOR Quick Operation Fails to Save Prof. Rowe, Associate Dean of Columbia Institution. DOCTORS SHOT AT MEDICAL CENTER AND SLAYER. 2 DOCTORS SLAIN; KILLER ENDS LIFE | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/sydney-s-cohen-film-leader-dead-former-president-of-motion-picture.html | SYDNEY S. COHEN, FILM LEADER, DEAD; Former President of Motion Picture Theatre Owners Corporation Was 50. WON SUNDAY SHOW FIGHT Was Active in Rehabilitating Properties After Depression -- Foe of Censorship. | True | | C1B 284143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/canopener-patient-gains.html | Can-Opener Patient Gains. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/east-side-dwelling-resold.html | East Side Dwelling Resold. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/dividends-voted-by-corporations-midland-steel-products-resumes.html | DIVIDENDS VOTED BY CORPORATIONS; Midland Steel Products Resumes Payments, With 25c on Common, Off From 50c. INCREASE BY HARRIS TRUST Bank Raises Quarterly Rate to 2% From 1 1/2% -- Extra by Sangamo Electric. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/miss-edwards-engaged-east-hampton-girl-will-be-bride-of-harold-will.html | MISS EDWARDS ENGAGED.; East Hampton Girl Will Be Bride of Harold Willis Nichols Jr. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/patriotic-group-meets-daughters-of-colonists-mark-anniversary-of.html | PATRIOTIC GROUP MEETS.; Daughters of Colonists Mark Anniversary of Chapter. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/louisiana-defends-longs-press-tax-supreme-court-brief-backs-states.html | LOUISIANA DEFENDS LONG'S PRESS TAX; Supreme Court Brief Backs State's Right to Assess One Class of Papers. LIBERTY CURB IS DENIED Lower Federal Court Criticized for Injunction Halting the Law's Enforcement. | True | Special to The NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/deposits-asked-by-committee.html | Deposits Asked by Committee. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/fleming-urges-end-to-federal-loans-asks-banks-to-move-to-take-over.html | FLEMING URGES END TO FEDERAL LOANS; Asks Banks to Move to Take Over Financing Field of Government Agencies. JUDGE KNOX ACCLAIMED Members of Institute of Banking Hail His Plea to 'Sell' Capitalism Widely. FLEMING URGES END TO FEDERAL LOANS | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/it-t-increases-9month-earnings-3397823-net-income-was-53c-a-share-a.html | I.T. & T. INCREASES 9-MONTH EARNINGS; $3,397,823 Net Income Was 53c a Share, Against 39c to Sept. 30 in 1934. FOREIGN REVENUES GIVEN Results for Various Periods Announced by Other Utility Companies With Comparisons. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/celebrating-50th-anniversary.html | Celebrating 50th Anniversary. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/canada-dry-earns-47-cents-a-share-income-for-year-compares-with-86c.html | CANADA DRY EARNS 47 CENTS A SHARE; Income for Year Compares With 86c in the Preceding Twelve Months. CURRENT ASSETS DECLINE Reports of Operating Results Made by Other Companies With Comparisons. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/article-2-no-title-to-give-christmas-dolls-telephone-company.html | Article 2 -- No Title; TO GIVE CHRISTMAS DOLLS Telephone Company Employes Also to Distribute Toys. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/berlins-dullness-continues.html | Berlin's Dullness Continues. | True | Wireless to THE NEW YORK TIMES. | C1B 284143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/zimbalist-returns-here-with-elman-musicians-back-after-concert.html | ZIMBALIST RETURNS HERE WITH ELMAN; Musicians, Back After Concert Tours Abroad, to Be Heard After First of Year. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/de-voe-denies-link-to-meehan-in-deal-broker-at-sec-hearing-says-he.html | DE VOE DENIES LINK TO MEEHAN IN DEAL; Broker, at SEC Hearing, Says He Was 'Never a Dupe,' but Admits Selling Bellanca Short. CLASHES OVER PROCEDURE Three Other Witnesses Tell of Small Transactions in the Shares in Question. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/baldwin-to-reply-to-critics-on-italy-he-proposes-to-tell-next.html | BALDWIN TO REPLY TO CRITICS ON ITALY; He Proposes to Tell Next Thursday Why Britain Yielded to Mussolini. WAR FEAR HELD HIS REASON Laval Said to Have Cited Peril of a European Conflict and French Fascists' Demands. | True | By Charles A. Selden.wireless To the New York Times. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/5-hurled-into-torrent-as-bridge-falls-1-dies.html | 5 Hurled Into Torrent As Bridge Falls; 1 Dies | True | Special Cable to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/mrs-george-g-guenther-chicago-board-of-trade-operatorwas-nearly-95.html | MRS. GEORGE G. GUENTHER.; Chicago Board of Trade OperatorWas Nearly 95 Years Old. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/displaying-the-flag.html | Displaying the Flag | True | A---x ELLIOT SPi%OIJL | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/slovak-culturists-greeted-by-mayor-4-members-of-czechoslovak.html | SLOVAK CULTURISTS GREETED BY MAYOR; 4 Members of Czechoslovak Academy Here for Lecture Tour of United States. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/gain-for-hudson-motor-car.html | Gain for Hudson Motor Car. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/engineering-awards-fewer.html | Engineering Awards Fewer. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/p-s-a-l-hockey-to-start.html | P. S. A. L. Hockey to Start. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/albert-e-johnston-former-new-york-jeweler-wasappraiser-of-rare.html | ALBERT E. JOHNSTON.; Former New York Jeweler WasAppraiser of Rare Books. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/us-silver-policy-assailed-in-china-government-spokesman-holds-it.html | U.S. SILVER POLICY ASSAILED IN CHINA; Government Spokesman Holds It Anti-British Move, With His Nation the 'Goat.' HE CITES DRAIN ON METAL Asserts Recent Nationalization of Currency Is Being Offset by Washington's Action. | True | Special Cable to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/other-committees-to-meet.html | Other Committees to Meet. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/cummings-rejects-utility-suit-pact-negotiations-would-be-futile-he.html | CUMMINGS REJECTS UTILITY SUIT PACT; Negotiations Would Be Futile, He Says in Asking Court to Stay Multiple Actions. JUDGE SUGGESTED MOVE Counsel for Companies Suing at Capital Say the E.B. & S. Case Does Not Cover Ground. | True | Special to THE NEW YORK TIMES. | C1B 284143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/food-men-draft-code-to-end-evils-industry-act-to-correct-the-abuses.html | FOOD MEN DRAFT CODE TO END EVILS; Industry Act to Correct the Abuses Under Investigation by Federal Officials. FTC TO PASS ON RULES Loss Leaders, Quantity Discounts and Advertising Allowances Among Subjects. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/barnet-to-remain-in-charge-in-cuba-cabinet-and-council-confirm-him.html | BARNET TO REMAIN IN CHARGE IN CUBA; Cabinet and Council Confirm Him as Provisional President to Conduct Election. MENOCAL PARTY ACCEPTS Holds New Executive Guarantees Fair Poll -- Will Re-enter Presidential Race. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/manufacturer-a-suicide.html | Manufacturer a Suicide. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/144-gain-in-insurance-sales.html | 14.4% Gain in Insurance Sales. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/will-build-on-staten-island.html | Will Build on Staten Island. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/files-tax-claim-on-new-haven.html | Files Tax Claim on New Haven. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/egypt-reinstates-1923-constitution-king-signs-rescript-after-high.html | EGYPT REINSTATES 1923 CONSTITUTION; King Signs Rescript After High Commissioner-Says Britain Has No Objections. CABINET DOES NOT RESIGN Will Stay Until a Parliament Is Elected -- Demonstrations by Students Continue. | True | By Joseph M. Levy.special Cable To the New York Times. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/sixteen-properties-go-under-hammer-six-in-manhattan-and-ten-in-the.html | SIXTEEN PROPERTIES GO UNDER HAMMER; Six in Manhattan and Ten in the Bronx Are Bid In at Auction Sales. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/kemp-pleads-guilty-of-fraud-on-actors-insurance-broker-who-took.html | KEMP PLEADS GUILTY OF FRAUD ON ACTORS; Insurance Broker Who Took From Stars Is Liable to a Five-Year Sentence. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/scrapping-of-stall-starting-gate-looms-as-result-of-jockey-club.html | Scrapping of Stall Starting Gate Looms as Result of Jockey Club Meeting; JOCKEY CLUB ACTS TO IMPROVE STARTS Committee, With J. E. Widener as Chairman, Appointed to Investigate Matter. OWNERS ARE DISSATISFIED Australian Barrier, Which Had Brief Belmont Park Trial, May Be Used Again. | True | By Bryan Field. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/noah-hendley.html | NOAH HENDLEY. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/governor-warns-druckman-jury-demands-cooperation-saying-his-move-in.html | GOVERNOR WARNS DRUCKMAN JURY; Demands Cooperation, Saying His Move in Crime Is Not 'Kid Glove Affair.' JURORS AGAIN STRIKE BACK Insist They Are Qualified to Carry On -- Todd Names Lumbard His Aide. | True | | C1B 284143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/bank-of-france-loses-less-gold-outgo-last-week-dropped-to-286000000.html | BANK OF FRANCE LOSES LESS GOLD; Outgo Last Week Dropped to 286,000,000 Francs -- SixWeek Loss 6,252,000,000. RESERVE RATIO IS HIGHER Bills Discounted at Home Drop 919,000,000 Francs -- Circulation Decreases 758,000,000. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/pact-with-canada-defended-by-hull-misunderstanding-blamed-for.html | PACT WITH CANADA DEFENDED BY HULL; ' Misunderstanding Blamed for 'Anxieties' in Letter to Senator Costigan. PRUDENT" COURSE TAKEN He Says Cattlemen Will Share Benefits of 'Millions' -- Peek Sees the President. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/scores-peace-proposal-vandenberg-says-it-proves-us-should-avoid.html | SCORES PEACE PROPOSAL.; Vandenberg Says It Proves U.S. Should Avoid League. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/merck-to-enlarge-plant.html | Merck to Enlarge Plant. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/two-robbery-suspects-held.html | Two Robbery Suspects Held. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/the-british-war-debt.html | THE BRITISH WAR DEBT. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/subscription-dance-held-in-roof-garden-former-debutantes-and-young.html | SUBSCRIPTION DANCE HELD IN ROOF GARDEN; Former Debutantes and Young Married Couples Entertain at Event in Waldorf. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/big-police-detail-on-duty-for-fight-special-assignments-given-to.html | BIG POLICE DETAIL ON DUTY FOR FIGHT; Special Assignments Given to 1,252 Men in Vicinity of Garden and in Harlem. EVERY PRECAUTION TAKEN No Trouble Is Anticipated Tonight, but Emergency Squads Will Be Held in Reserve. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/university-team-wins-6th-in-row-defeats-princeton-to-remain.html | UNIVERSITY TEAM WINS 6TH IN ROW; Defeats Princeton to Remain Unbeaten in the Class A Squash Racquets Play. HARVARD CLUB TRIUMPHS Conquers Yale Club and Keeps Pace at Top -- Match Next Week Will Decide Title. | True | By Lincoln A. Werden. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/a-judson-hyatt-served-as-assistant-corporationcounsel-for-25-years.html | A. JUDSON HYATT.; Served as Assistant CorporationCounsel for 25 Years. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/iowa-not-to-elect-captain.html | Iowa Not to Elect Captain. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/90c-wheat-price-fixed-in-argentina-government-also-sets-minimum-of.html | 90C WHEAT PRICE FIXED IN ARGENTINA; Government Also Sets Minimum of $1.16 3/4 a Bushel for Flaxseed Sales. GRAIN BOARD WILL BUY Decree Says Outlook Fails to Justify Unloading by Farmers, at Current Low Quotations. | True | Special Cable to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/family-ties.html | FAMILY TIES. | True | | C1B 284143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/lavals-budget-bill-to-be-debated-today-three-sessions-to-be-held.html | LAVAL'S BUDGET BILL TO BE DEBATED TODAY; Three Sessions to Be Held Daily in Effort to Get Action Before the New Year. | True | Wireless to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/sir-harry-armstrong-here.html | Sir Harry Armstrong Here. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/vote-to-abandon-rail-line.html | Vote to Abandon Rail Line. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/urge-refinancing-for-mortgages-s-e-kasden-says-plan-would-raise.html | URGE REFINANCING FOR MORTGAGES; S. E. Kasden Says Plan Would Raise Cash for Holders of Certificates. NEW APPRAISALS FAVORED Joint Legislative Committee Also Hears Suggestion for State Mortgage Banks. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/reich-gets-claims-of-foreign-jews-damage-demands-from-many.html | REICH GETS CLAIMS OF FOREIGN JEWS; Damage Demands From Many Countries Mount as Result of the 'Racial' Laws. THREATS MADE TO BERLIN Germany Told to Pay or Face Likelihood of Attachment of German Property. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/po-building-fire-fells-12-smoke-and-water-damage-departments-new.html | P.O. BUILDING FIRE FELLS 12; Smoke and Water Damage Department's New Home at Capital. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/franks-entry-triumphs-major-moore-wins-pointer-clubs-open-derby-at.html | FRANK'S ENTRY TRIUMPHS; Major Moore Wins Pointer Club's Open Derby at Pinehurst. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/man-106-files-for-oldage-aid.html | Man, 106, Files for Old-Age Aid. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/the-screen-prechristmas-turkey.html | THE SCREEN; Pre-Christmas Turkey. | True | By Andre Sennwald. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/40000-paid-by-everton-for-scottish-soccer-star.html | $40,000 Paid by Everton For Scottish Soccer Star | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/mahler-symphony-thrills-audience-klemperer-and-philharmonic-give.html | MAHLER SYMPHONY THRILLS AUDIENCE; Klemperer and Philharmonic Give 'Resurrection' in Sheer Tonal Drama. SCHOLA CANTORUM AIDS Susanne Fisher and Enid Szantho Participate as Soloists in Carnegie Hall Concert. | True | By Olin Downes. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/linz-gains-nyac-final.html | Linz Gains N.Y.A.C. Final. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/paris-trading-dull-franc-firmer.html | Paris Trading Dull; Franc Firmer. | True | Wireless to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/czech-deadlock-persists-masaryk-defers-quitting-till-today-vote-now.html | CZECH DEADLOCK PERSISTS; Masaryk Defers Quitting Till Today -- Vote Now Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/ghetto-is-created-in-school-in-poland-rector-at-lwow-orders-jews-be.html | 'GHETTO' IS CREATED IN SCHOOL IN POLAND; Rector at Lwow Orders Jews Be Seated Separately to Prevent Further Disorders. | True | Wireless to THE NEW YORK TIMES. | C1B 284143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/aaa-to-test-south-on-cotton-control-court-ban-is-seen-crop-experts.html | AAA TO TEST SOUTH ON COTTON CONTROL; COURT BAN IS SEEN; Crop Experts and Orators Rush to Regional Rallies to Plead for Voluntary Curbs. WALLACE IS CONFIDENT Meanwhile, Effect of a Higher Price Level on Growers Raises Problems for Future. AAA TO TEST SOUTH ON COTTON CONTROL | True | By Felix Belair, Jr.special To the New York Times. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/utility-here-paid-insiders-11000000-on-3000000-stock-long-island.html | UTILITY HERE PAID INSIDERS $11,000,000 ON $3,000,000 STOCK; Long Island Lighting Voted Huge Dividends in 9 Years to Little Group. FOUR MEN OWN CONTROL Mack Inquiry Shows $341,250 Fees to Officers for Sale of Own Concern. UTILITY INSIDERS SPLIT 11 MILLIONS | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/two-churches-merged-dr-w-r-ackert-also-inducted-as-pastor-of-new.html | TWO CHURCHES MERGED.; Dr. W. R. Ackert Also Inducted as Pastor of New Congregation. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/miss-abigail-j-t-baldwln.html | MISS ABIGAIL J. T. BALDWIN. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/power-walkout-called-in-queens-move-of-borough-union-group.html | POWER WALKOUT CALLED IN QUEENS; Move of Borough Union Group Threatens a Tie-Up in Utilities Here. EFFORTS OF MAYOR FAIL Secret Orders Sent for the Walkout in Row Over the Dismissal of Three Men. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/wood-products-town-has-boom.html | Wood Products Town Has Boom. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/molina-returns-to-el-salvador.html | Molina Returns to El Salvador. | True | Special Cable to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/the-play-nazimova-harry-ellerbe-and-mckay-morris-in-a-revival-of.html | THE PLAY; Nazimova, Harry Ellerbe and McKay Morris in a Revival of Ibsen's 'Ghosts.' | True | By Brooks Atkinson. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/thirdperiod-barrage-by-toronto-downs-yale-in-international-hockey.html | Third-Period Barrage by Toronto Downs Yale in International Hockey Match; TORONTO DEFEATS YALE SEXTET, 7-3 Five Goals in the Third Period Turn Battle Into Rout - Valequette Breaks Tie. M'CLELLAND WIDENS EDGE Counts Twice in Last Session -- Elis Go Ahead in Second, but Lenahan Evens Score. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/ort-division-meets.html | ORT Division Meets. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/rangers-stop-americans-in-extra-session-by-52-bouchers-two-tallies.html | Rangers Stop Americans In Extra Session by 5-2; Boucher's Two Tallies and One by Bun Cook in Little More Than a Minute Climax Battle Before 15,000 in Garden. | True | By Joseph C. Nichols. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/charles-readers-return.html | Charles Readers Return. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 284143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/dodgers-acquire-brandt-and-moore-from-braves-for-lopez-and-three.html | Dodgers Acquire Brandt and Moore From Braves for Lopez and Three Others; BIG LEAGUES BAR OLYMPIC FUND AID Reject Amateur Federation's Request for $20,000 to Send Team to Berlin. SUM VOTED FOR LEGION Cuccinello, Benge and Reis Join Lopez in Deal as Dodgers Get Brandt and Moore. | True | By John Drebinger.special To the New York Times. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/mexicans-celebrate-festival-of-saint-thousands-crowd-the-sacred.html | MEXICANS CELEBRATE FESTIVAL OF SAINT; Thousands Crowd the Sacred Church of Guadalupe -- Some Women Make Trip on Knees. | True | Wireless to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/70-harriers-enter-run.html | 70 Harriers Enter Run. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/ridder-lets-out-11-in-war-on-loafers-wpa-administrator-declares.html | RIDDER LETS OUT 11 IN WAR ON LOAFERS; WPA Administrator Declares Slackers and Easy Bosses Must Quit Rolls. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/baltimore-hails-victoria-regina-laurence-housman-play-about-english.html | BALTIMORE HAILS 'VICTORIA REGINA'; Laurence Housman Play About English Queen's Reign Has American Premiere. HELEN HAYES PLAYS LEAD Playwright Pictures the Woman Rather Than the Sovereign in Eleven Episodes. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/vallee-to-remain-in-scandals-cast-singer-and-lawyer-compose-dispute.html | VALLEE TO REMAIN IN 'SCANDALS' CAST; Singer and Lawyer Compose Dispute at Conference Here With White's Attorney. HE SIGNS FOR RUN OF PLAY Will Appear in Show at Premiere Christmas Night -- Issue Termed 'A Little Misunderstanding' | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/william-h-scrivener.html | WILLIAM H. SCRIVENER. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/nazis-war-on-plush-sofas.html | Nazis War on Plush Sofas. | True | Special Cable to The Chicago Tribune. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/italian-defender-arrives-cyril-rocke-retired-british-officer-will.html | ITALIAN DEFENDER ARRIVES; Cyril Rocke, Retired British Officer, Will Lecture Here. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/italians-warned-on-overoptimism-mussolini-continues-to-study-peace.html | ITALIANS WARNED ON OVER-OPTIMISM; Mussolini Continues to Study Peace Plan -- Likely to Call in Advisers Soon. MORE LIGHT MAY BE ASKED Elucidation on Some Points of Proposals May Be Sought -Diplomats Are Sanguine. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/r-b-fosdick-gets-rockefeller-post-lawyer-long-associated-with-group.html | R. B. FOSDICK GETS ROCKEFELLER POST; Lawyer, Long Associated With Group, to Head Foundation and Education Board. TO SUCCEED MAX MASON Attorney Will Take Office on July 1, 1936, After Giving Up Other Connections. | True | | C1B 284143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/bars-manchukuo-from-north-china-gen-sung-says-semiautonomous-regime.html | BARS MANCHUKUO FROM NORTH CHINA; Gen. Sung Says Semi-Autonomous Regime Won't Allow Troops in Border Counties. EAST HOPEI STAYS ALOOF Japanese Predict Chahar-Hopei Political Council Will Last for Only Three Months. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/institute-formed-by-liquor-jobbers-national-body-comprises-state.html | INSTITUTE FORMED BY LIQUOR JOBBERS; National Body Comprises State and City Groups Having 2,000 Members. FOR TRADE IMPROVEMENT Triner Says Unstable Conditions Followed NRA -- Uniform Tax Laws Sought. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/wins-postal-station-contract.html | Wins Postal Station Contract. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/melhill-guilty-in-income-tax-plot-two-former-aides-of-bureau.html | M'ELHILL GUILTY IN INCOME TAX PLOT; Two Former Aides of Bureau Convicted With Him of Trying to 'Fix' Returns. EACH FACES 2-YEAR TERM Sent to Jail in Capital After the Government Lawyer Denounces 'Buzzards of the Bar.' | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/straus-heads-jewish-drive.html | Straus Heads Jewish Drive. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/davey-row-hurts-roosevelt-in-ohio-governor-keeps-state-party-split.html | DAVEY ROW HURTS ROOSEVELT IN OHIO; Governor Keeps State Party Split by War on Federal Relief Policies. CRUSADES FOR ECONOMIES State Primary Holds Peril of Wide-Open Factional Fight -- Republicans United. | True | By Russell B. Porter.special To the New York Times. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/appreciation.html | Appreciation. | True | C.C. OUSTON | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/hillside-nj.html | Hillside, N.J. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/marjorie-coon-a-bride-she-and-raymond-s-perkins-wed-in-larchmont.html | MARJORIE COON A BRIDE; She and Raymond S. Perkins Wed in Larchmont Church. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/sugar-exchange-and-four-brokers-houses-sued-by-garcia-for-39642-on.html | Sugar Exchange and Four Brokers' Houses Sued by Garcia for $39,642 on Contracts | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/ignoring-the-lights.html | Ignoring the Lights. | True | STEPHEN G. RICH | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/to-discuss-insurance-law.html | To Discuss Insurance Law. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/boston-ties-11-with-canadiens-tailenders-battle-70-minutes.html | BOSTON TIES, 1-1, WITH CANADIENS; Tailenders Battle 70 Minutes, Goldsworthy and Siebert Tallying in First. RED WINGS TRIUMPH, 3 TO 1 Inflict First Defeat of Season on Home Ice on Leading Chicago Black Hawks. | True | | C1B 284143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/m-j-van-sweringendead-in-cleveland-younger-of-brothers-who-hadbuilt.html | M. J. VAN SWERINGENDEAD IN CLEVELAND; Younger of Brothers Who HadBuilt a Railroad Empireof '$3,000,000,000. STARTED AS OFFICE BOYS Nearly Lost Control of Linesin Depression, but Regainedlt in Auction This Year. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/business-world.html | BUSINESS WORLD | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/no-military-action-reported.html | No Military Action Reported. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/handball-entries-will-close.html | Handball Entries Will Close. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/toscanini-to-open-season-on-jan-23-he-will-direct.html | TOSCANINI TO OPEN SEASON ON JAN 23; He Will Direct PhilharmonicSymphony Orchestra in Carnegie Hall. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/westchester-items.html | WESTCHESTER ITEMS. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/cotton-belt-files-bankruptcy-plea-court-approves-petition-under.html | COTTON BELT FILES BANKRUPTCY PLEA; Court Approves Petition Under Amended Federal Law -- Hearing on Trustees on Dec. 23. DEFAULTS ON $24,958,992 Road Unable to Get Bank Loans Renewed When RFC Refused More Time, Upthegrove Says. COTTON BELT GOES INTO BANKRUPTCY | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/democrats-told-to-meet-attacks-mayor-hague-vice-chairman-of.html | DEMOCRATS TOLD TO MEET ATTACKS; Mayor Hague, Vice Chairman of National Committee, Sees Foes Making Headway. DEMANDS VIGOROUS ACTION Assails Lack of Support for the President's Program -- Farley Aides Belittle Charges. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/job-grafter-stays-in-jail-refusing-to-name-accomplices-he-again.html | JOB GRAFTER STAYS IN JAIL; Refusing to Name Accomplices, He Again Falls of Parole. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/mr-fricks-monument.html | MR. FRICK'S MONUMENT. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/wholesale-prices-rise-federal-index-on-dec-7-was-809-against-808-a.html | WHOLESALE PRICES RISE.; Federal Index on Dec. 7 Was 80.9, Against 80.8 a Week Earlier. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/may-yohe-denies-claim-declares-preposterous-story-of-actor-that-he.html | MAY YOHE DENIES CLAIM.; Declares Preposterous Story of Actor That He Is Cast-Off Son. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/outstanding-paper-declines.html | Outstanding Paper Declines. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/dr-j-s-bonnel-honored-new-pastor-and-wife-guests-at-church.html | DR. J. S. BONNEL HONORED; New Pastor and Wife Guests at Church Reception. | True | | C1B 284143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/us-buying-silver-outside-of-london-morgenthau-refuses-to-tell.html | U.S. BUYING SILVER OUTSIDE OF LONDON; Morgenthau Refuses to Tell, However, Where Purchases Are Now Being Made. DENIES POLICY REVERSAL Market Improves Slightly but Bullion Dealers and Others Are Still Bewildered. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/kansas-city-ready-to-bid.html | Kansas City Ready to Bid. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/beginning-of-new-american-era-motto-on-new-1-bills-out-next.html | ' Beginning of New American Era' Motto On New $1 Bills Out Next Wednesday | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/24-states-select-rhodes-nominees-emerson-g-spies-and-howard-m.html | 24 STATES SELECT RHODES NOMINEES; Emerson G. Spies and Howard M. Wiedermann Are Chosen From New York State. FINAL CHOICES DUE MONDAY District Committees Will Elect 32 Then From 96 Candidates Representing All States. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/destroyer-launched-at-camden-shipyard-the-porter-christened-by.html | DESTROYER LAUNCHED AT CAMDEN SHIPYARD; The Porter, Christened by Marine Officer's Daughter, Is Third to Leave Ways in 2 Days. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/more-funds-asked-for-navy-reserve-swanson-and-5-admirals-see.html | MORE FUNDS ASKED FOR NAVY RESERVE; Swanson and 5 Admirals See Roosevelt, but Failure of Mission Is Indicated. HE IS GUARDING BUDGET London Naval Conference Is Believed One Topic of the White House Session. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/union-names-nitchman-appointment-as-football-coach-announced-at.html | UNION NAMES NITCHMAN.; Appointment as Football Coach Announced at DInner Here. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/stock-exchange-seats-pierre-stralem-pays-135000-for-membership.html | STOCK EXCHANGE SEATS.; Pierre Stralem Pays $135,000 for Membership -- Other Transfers. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/beck-expects-to-go-to-geneva.html | Beck Expects to Go to Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/junior-aid-league-fo-gain.html | Junior Aid League fo Gain. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/david-s-dickenson-resigns.html | David S. Dickenson Resigns. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/us-needs-more-silver-for-onetothreeratio.html | U.S. Needs More Silver For One-to-Three-Ratio | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/packers-take-fewer-pigs-total-hog-kill-for-year-estimated-at-50.html | PACKERS TAKE FEWER PIGS; Total Hog Kill for Year Estimated at 50% Less Than 1934. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/michael-j-horan.html | MICHAEL J. HORAN. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/berenbaum-is-a-winner-advances-to-third-round-in-table-tennis.html | BERENBAUM IS A WINNER.; Advances to Third Round in Table Tennis Tournament. | True | | C1B 284143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/survey-will-show-income-spending-national-canvass-to-be-made-by.html | SURVEY WILL SHOW INCOME SPENDING; National Canvass to Be Made by Labor Department Will Employ 4,500 Persons. RICH AND POOR INCLUDED Do Spending Habits Differ in Families of the Same MakeUp? Is One Question. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/federal-action-is-expected.html | Federal Action Is Expected. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/wheeling-steel-financing-plan.html | Wheeling Steel Financing Plan. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/36game-schedule-for-indoor-polo-games-will-be-held-saturday-nights.html | 36-GAME SCHEDULE FOR INDOOR POLO; Games Will Be Held Saturday Nights in Manhattan and Brooklyn Armories. NINE TRIOS IN CIRCUIT 3 Leading Teams Will Meet in Play-Off for Title -- Race to Get Under Way Dec. 21. | True | By Robert F. Kelley. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/kirsten-flagstad-to-give-recital.html | Kirsten Flagstad to Give Recital | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/nadis-art-thrills-fencing-assembly-italian-displays-high-degree-of.html | NADI'S ART THRILLS FENCING ASSEMBLY; Italian Displays High Degree of Virtuosity With Saber and Foil in Debut Here. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/trinity-alumnae-have-a-tea.html | Trinity Alumnae Have a Tea. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/where-the-league-would-be-left.html | WHERE THE LEAGUE WOULD BE LEFT. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/yonkers-officers-reappointed.html | Yonkers Officers Reappointed. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/bank-of-canada-reports-deposits-of-dominion-rise-of-chartered.html | BANK OF CANADA REPORTS.; Deposits of Dominion Rise, of Chartered Institutions Fall. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/madison-av-zone-sought-fifth-avenue-association-to-ask-larger.html | MADISON AV. ZONE SOUGHT; Fifth Avenue Association to Ask Larger Retail Section. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/exopera-aide-is-suicide-f-r-defonteny-79-once-toured-with-sarah.html | EX-OPERA AIDE IS SUICIDE.; F. R. Defonteny, 79, Once Toured With Sarah Bernhardt. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/eleanor-s-hoagland-to-be-wed-tomorrow-she-will-be-bride-of-gerald-m.html | ELEANOR S. HOAGLAND TO BE WED TOMORROW; She Will Be Bride of Gerald M. Balding, Polo Player, at St. Bartholomew's Church. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/western-players-named-locey-announces-list-of-stars-chosen-fo-face.html | WESTERN PLAYERS NAMED.; Locey Announces List of Stars Chosen fo Face East's Team. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/50000000-273day-bills-treasury-to-sell-paper-on-monday-on-discount.html | $50,000,000 273-DAY BILLS.; Treasury to Sell Paper on Monday on Discount Basis. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/near-east-benefit-closes-tomorrow-mrs-dewitt-wallace-heads-the.html | NEAR EAST BENEFIT CLOSES TOMORROW; Mrs. DeWitt Wallace Heads the Hostesses on Last Day of Christmas Bazaar. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/canadas-crops-drop-in-value.html | Canada's Crops Drop in Value. | True | | C1B 284143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/reduction-declared-japanese-naval-aim-ready-for-any-cut-if-all-the.html | REDUCTION DECLARED JAPANESE NAVAL AIM; Ready for Any Cut if All the Powers Are on Same Basis, Capital Attache Says. | True | Copyright, 1935, by Nana, Inc. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/foreign-exchange-thursday-dec-12-1935.html | FOREIGN EXCHANGE; Thursday, Dec. 12, 1935. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/canada-shocked-by-peace-move-government-ready-to-express-strong.html | Canada Shocked by Peace Move;; Government Ready to Express Strong Disapproval of Franco-British Plan if Opinion Is Sought by London -- Terms Deplored in South Africa Also as Reward for Aggression. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/hungarian-music-played-program-given-by-national-opera-club-of.html | HUNGARIAN MUSIC PLAYED.; Program Given by National Opera Club of America, Inc. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/millicent-rogers-gets-reno-divorce-property-settlement-and-the.html | MILLICENT ROGERS GETS RENO DIVORCE; Property Settlement and the Custody of Children Are Agreed to by Ramos. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/nyu-schedules-set-eight-swimming-meets-carded-four-mat-rivals.html | N.Y.U. SCHEDULES SET.; Eight Swimming Meets Carded - Four Mat Rivals Booked. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/new-arbitrage-rules-set-on-international-deals.html | New Arbitrage Rules Set On International Deals | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/fidelity-mutual-dividends.html | Fidelity Mutual Dividends. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/thomas-h-allen-insurance-leader-was-partner-in-chubb-son-here.html | THOMAS H. ALLEN.; Insurance Leader Was Partner in Chubb & Son Here. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/eden-gets-league-council-to-act-on-ethiopia-in-terms-oil-sanctions.html | EDEN GETS LEAGUE COUNCIL TO ACT ON ETHIOPIA IN TERMS; OIL SANCTIONS ARE SHELVED; BODY TO MEET WEDNESDAY Plan Not 'Sacrosanct,' Says Briton, Who Seems to Seek Opposition. LAVAL MOVE THWARTED Pole Blocks Effort at Geneva to Refer Formula to the Committee of Five. SCHEME BELIEVED DOOMED New Embargo Not Taken Up by Committee of 18 -- Thought to Face Months of Delay. EDEN GETS COUNCIL TO ACT ON TERMS | True | By Clarence K. Streit.wireless To the New York Times. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/to-aid-banana-group-jamaica-governor-proposes-moratorium-10000.html | TO AID BANANA GROUP.; Jamaica Governor Proposes Moratorium -- 10,000 Grant Planned. | True | Special Cable to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/horace-j-martin.html | HORACE J. MARTIN. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/laborites-in-commons-may-revive-dry-pledge.html | Laborites in Commons May Revive Dry Pledge | True | Special Cable to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/philip-r-goodwin.html | PHILIP R. GOODWIN. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/semifinal-round-reached-by-wolf-squash-star-halts-sieverman-by-155.html | SEMI-FINAL ROUND REACHED BY WOLF; Squash Star Halts Sieverman by 15-5, 15-6 in New York A. C. Scratch Tourney. TRANTER DEFEATS BRODIL Registers Victory in Straight Games -- Other Matches Won by Hanson and Ryan. | True | | C1B 284143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/pronunciation-in-new-york-we-have-idiosyncracies-held-to-be.html | PRONUNCIATION IN NEW YORK.; We Have Idiosyncracies Held to Be Difficult for Outsiders. | True | GEORGINE WU1NDERLICH | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/building-plans-filed-125000-house-is-projected-for-corner-site-in.html | BUILDING PLANS FILED.; $125,000 House Is Projected for Corner Site in Bronx. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/sports-of-the-times-a-man-could-stand-up.html | Sports of the Times; A Man Could Stand Up. | True | Reg. U.S. Pat. Off.By Allison Danzig. (PINCH-HITTING FOR JOHN KIERAN.) | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/italy-reinforcing-army-near-libyaegypt-border.html | Italy Reinforcing Army Near Libya-Egypt Border | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/george-p-butler.html | GEORGE P. BUTLER. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/promotions-by-canadian-bank.html | Promotions by Canadian Bank. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/edward-h-huxley-former-head-of-rubber-exportfirm-was-sussex.html | EDWARD H. HUXLEY.; Former Head of Rubber ExportFirm Was Sussex Survivor. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/clear-retains-ring-title.html | Clear Retains Ring Title. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/mrs-frank-dale-warren-active-in-charities-she-was-kinof-president.html | MRS. FRANK DALE WARREN.; Active in Charities, She Was Kinof President Taft. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/henry-c-akin-oldest-past-imperial-potentate-ofthe-shrine-was-92.html | HENRY C. AKIN.; Oldest Past Imperial Potentate ofthe Shrine Was 92. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/william-w-redfern.html | WILLIAM W. REDFERN. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/blind-workshop-gains-sales-made-this-year-total-225784-association.html | BLIND WORKSHOP GAINS.; Sales Made This Year Total $225,784, Association Is Told. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/jersey-night-club-burns-200-persons-get-out-safely-as-flames-raze.html | JERSEY NIGHT CLUB BURNS.; 200 Persons Get Out Safely as Flames Raze Bergen Resort. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/john-okeefe.html | JOHN O'KEEFE. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/addis-ababa-fails-to-get-peace-plan-french-minister-receives-paris.html | ADDIS ABABA FAILS TO GET PEACE PLAN; French Minister Receives Paris Instructions Too Late to Submit Proposals. BISHOP WELCOMES OFFER But Emperor Is Expected to Reject Terms -- His Advisers Are Empowered to Decide. | True | By G. L. Steer.wireless To the New York Times. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/13-more-rails-in-distress-icc-says-27303-miles-of-road-went-to.html | 13 MORE RAILS IN DISTRESS.; I.C.C. Says 27,303 Miles of Road Went to Receivers or Trustees. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/400000-spent-on-dixie-entire-ship-reconditioned-after-running-onto.html | $400,000 SPENT ON DIXIE.; Entire Ship Reconditioned After Running Onto a Florida Reef. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/soconyvacuum-asks-ship-bids.html | Socony-Vacuum Asks Ship Bids. | True | | C1B 284143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/nyyc-proposes-new-yacht-class-committee-named-to-advance-onedesign.html | N.Y.C. PROPOSES NEW YACHT CLASS; Committee Named to Advance One-Design Craft to Replace 30-Footers. AIM FOR ALL-AROUND BOAT Expected to Be Sloops Good for Both Sound Racing and Club Cruising. | True | By James Robbins. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/wheat-oats-rye-rise-as-corn-dips-major-grain-strong-in-chicago.html | WHEAT, OATS, RYE RISE AS CORN DIPS; Major Grain Strong in Chicago, Responses to Notices Being Unusually Small. PRIMARY RECEIPTS DROP Minneapolis Little Affected by Heavy Deliveries on the December Contracts. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/rudolph-spurts-to-beat-seaback-in-title-cue-tourney-125-to-98.html | Rudolph Spurts to Beat Seaback In Title Cue Tourney, 125 to 98; Trailing by 15 Points at End of 15th Inning, He Gradually Moves on to Pocket Billiard Triumph -- Kelly Downs Allen, Caras Turns Back Camp and Natalie Upsets Taberski. | True | By Louis Effrat. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/drive-begins-jan-1-to-abolish-slums-post-outlines-a-campaign-of.html | DRIVE BEGINS JAN. 1 TO ABOLISH SLUMS; Post Outlines a Campaign of Vacation Proceedings to Close Old Tenements 'Forever.' REHOUSING PROBLEM SEEN Closings to Be Halted, He Says, if Shortage Arises -- Subsidies by the Government Urged. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/tells-of-lifeboat-delay-morro-castle-quartermaster-says-nothing-was.html | TELLS OF LIFEBOAT DELAY.; Morro Castle Quartermaster Says Nothing Was Done Until He Acted. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/staten-island-in-sweep-womens-squash-racquets-team-blanks-junior.html | STATEN ISLAND IN SWEEP.; Women's Squash Racquets Team Blanks Junior League, 5-0. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/by-the-associatde-press.html | By The Associatde Press. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/screen-notes.html | SCREEN NOTES | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/teachers-organized-to-fight-pay-cuts-77-associations-start-drive-to.html | TEACHERS ORGANIZED TO FIGHT PAY CUTS; 77 Associations Start Drive to Check Curtailment of School Aid by State. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/london-sees-play-about-mary-tudor-flora-robson-gives-brilliant.html | LONDON SEES PLAY ABOUT MARY TUDOR; Flora Robson Gives Brilliant Performance as Sister of Elizabeth. | True | Wireless to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/holiday-book-list-for-catholics-out-juvenile-section-is-feature-of.html | HOLIDAY BOOK LIST FOR CATHOLICS OUT; Juvenile Section Is Feature of Christmas Compilation by the Hayes Committee. TWO CHESTERTON WORKS Phil Stong's 'Farmer in the Dell' and C. B. Kelland's 'Dreamland' Among the Novels Named. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/auto-tag-demand-sets-record.html | Auto Tag Demand Sets Record. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/county-bar-extols-deutsch.html | County Bar Extols Deutsch. | True | | C1B 284143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/john-b-phillips-associated-with-methodist-bookconcern-more-than-55.html | JOHN B. PHILLIPS.; Associated With Methodist BookConcern More Than 55 Years. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/hospital-warning-given-j-u-norris-says-failure-to-aid-fund-drive.html | HOSPITAL WARNING GIVEN.; J. U. Norris Says Failure to Aid Fund Drive May Raise Taxes. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/old-guard-replies-to-thomas-threat-lee-finds-only-27-socialist.html | OLD GUARD REPLIES TO THOMAS THREAT; Lee Finds Only 27 Socialist Branches for Secessionists, With 46 Remaining Loyal. REGULARS WIN IN BRONX Left Wing Will Form Own Group -- Waldman Holds Rival's Move Is Convention Manoeuvre. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/mrs-william-wiener-killed-in-auto-crash-husband-retired.html | MRS. WILLIAM WIENER KILLED IN AUTO CRASH; Husband, Retired Manufacturer, Is Injured in Accident Near Cosne, France. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/col-byroade-is-deadspanish-war-veteran-commander-at-camp-devensmass.html | COL. BYROADE IS DEAD;SPANISH WAR VETERAN; Commander at Camp Devens,Mass., During World Conflict-- Served in Philippines. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/lords-clear-peer-of-manslaughter-british-upper-house-becomes-law.html | LORDS CLEAR PEER OF MANSLAUGHTER; British Upper House Becomes Law Court for the Trial of Lord de Clifford. MEDIEVAL CEREMONY USED Charge Against Nobleman Grew Out of Auto Crash in Which a Commoner Was Killed. | True | Wireless to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/exofficials-son-arrested-in-fraud-john-murray-accused-of-200.html | EX-OFFICIAL'S SON ARRESTED IN FRAUD; John Murray Accused of $200 Extortion From Widow Seeking Jones Beach Concession. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/league-betrayed-angell-believes-nobel-peace-prize-winner-deplores.html | LEAGUE 'BETRAYED,' ANGELL BELIEVES, Nobel Peace Prize Winner Deplores Territorial Offer to Placate Mussolini. SEES IMPERIALIST 'ALIBI' He Believes Concessions to Italy Would Be Seized as Precedent by Germany and Japan. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/railroads-gains-expected-to-grow-c-e-smith-j-j-pelley-w-a-irvin-and.html | RAILROADS GAINS EXPECTED TO GROW; C. E. Smith, J. J. Pelley, W. A. Irvin and P. A. Benson Optimistic at Dinner of Club. F. LISMAN URGES UNITY Setback of Drift Toward Federal Ownership Is Noted by Samuel O. Dunn, Editor. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/traffic-fatalities-cut-decrease-of-61-deaths-is-shown-in-first-11.html | TRAFFIC FATALITIES CUT.; Decrease of 61 Deaths Is Shown in First 11 Months of Year. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/plans-jellicoe-memorial-british-parliament-on-baldwins-motion.html | PLANS JELLICOE MEMORIAL; British Parliament, on Baldwin's Motion, Appoints Committee. | True | Wireles to THE NEW YORK TIMES. | C1B 284143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/plane-in-air-drops-motor-but-pilot-lands-it-without-injury-to-four.html | PLANE IN AIR DROPS MOTOR; But Pilot Lands It Without Injury to Four in Machine. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/asks-toll-reform-for-panama-canal-governor-urges-ban-on-dual-system.html | ASKS TOLL REFORM FOR PANAMA CANAL; Governor Urges Ban on Dual System of Measuring Tonnage to Stop 'Manipulation.' $3,061,531 'LOST' IN 1935 Col. Schley's Report Cites Drop in Net Tolls to $14,519,506 From $16,810,348 in 1934. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/made-acting-bank-head-c-h-schoch-appointed-to-superintendency-of.html | MADE ACTING BANK HEAD.; C. H. Schoch Appointed to Superintendency of State Bureau. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/to-honor-archbishop-princeton-to-confer-degree-british-prelate.html | TO HONOR ARCHBISHOP.; Princeton to Confer Degree British Prelate Today. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/howard-h-hopkins-an-advertising-manager-for-thebristolmeyers-firm.html | HOWARD H. HOPKINS.; An Advertising Manager for theBristol-Meyers Firm Was 32. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/sung-named-hopei-governor.html | Sung Named Hopei Governor. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/farley-hears-plea-for-bennett-field-grover-a-whalen-and-mayors.html | FARLEY HEARS PLEA FOR BENNETT FIELD; Grover A. Whalen and Mayor's Committee Urge Airport Be Chosen as Air Mail Depot. CITE CITY POSTAL BUSINESS Postmaster General, After Barring Criticism of Newark Facilities, Promises Quick Ruling. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/hundreds-gather-at-tropical-ball-benefit-for-grosvenor-house-takes.html | HUNDREDS GATHER AT TROPICAL BALL; Benefit for Grosvenor House Takes Place in Setting of Southern Foliage. FLOOR SHOW A FEATURE Native Pottery From Dutch and British Guianas Is Exhibited -- Dinners Precede Fete. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/wives-of-justices-white-house-guests-mrs-roosevelt-has-a-luncheon.html | WIVES OF JUSTICES WHITE HOUSE GUESTS; Mrs. Roosevelt Has a Luncheon for Supreme Court Circle --- Mrs. W. H. Taft Present. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/59-wpa-jobs-approved-herzog-accepts-state-program-for-work-relief.html | 59 WPA JOBS APPROVED.; Herzog Accepts State Program for Work Relief to Cost $2,142,251. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/sees-dominions-badly-let-down.html | Sees Dominions Badly Let Down | True | Wireless to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/kalmikoff-pins-freeman-wins-star-casino-feature-in-946-dannunzio.html | KALMIKOFF PINS FREEMAN.; Wins Star Casino Feature in 9:46 --- D'Annunzio Tosses McKay. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/la-guardia-defends-tax-policy.html | La Guardia Defends Tax Policy. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/newport-triumphs-229-turns-back-cambridge-at-rugby-new-zealand-wins.html | NEWPORT TRIUMPHS, 22-9.; Turns Back Cambridge at Rugby -- New Zealand Wins, 31-10. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/fordham-lists-awards-24-football-men-to-get-major-letters-harriers.html | FORDHAM LISTS AWARDS.; 24 Football Men to Get Major Letters -- Harriers Honored. | True | | C1B 284143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/selfridge-predicts-roosevelt-defeat-republicans-can-win-if-they.html | SELFRIDGE PREDICTS ROOSEVELT DEFEAT; Republicans Can Win if They Pick Right Man, Merchant Tells London Group. | True | Wireless to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/us-entries-top-list-are-first-to-be-received-for-the-winter-olympic.html | U.S. ENTRIES TOP LIST.; Are First to Be Received for the Winter Olympic Games. | True | Wireless to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/ask-land-title-reform-lawyers-under-wpa-study-plan-to-simplify.html | ASK LAND TITLE REFORM.; Lawyers Under WPA Study Plan to Simplify Torrens Law. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/stocks-of-money-biggest-on-record-16260836196-on-nov-30-was-double.html | STOCKS OF MONEY BIGGEST ON RECORD; $16,260,836,196 on Nov. 30 Was Double What Nation Had at Prosperity Peak. $45 A HEAD CIRCULATION Christmas Demand for Floating Cash Is the Largest in Six Years. STOCKS OF MONEY BIGGEST ON RECORD | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/cottonseed-crushing-up-fourmonth-total-to-nov-30-was-1956763-tons.html | COTTONSEED CRUSHING UP.; Four-Month Total to Nov. 30 Was 1,956,763 Tons. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/bond-prices-mixed-in-selective-deals-speculative-rail-issues-and-in.html | BOND PRICES MIXED IN SELECTIVE DEALS; Speculative Rail Issues and Industrials Swing in a Wide Range. TREASURY LIST IS DULL Italian Obligations Decline -Other Foreign Loans Harden -Utility on Curb Spurts. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/carrel-sees-lives-extended-for-ages-revivals-between-periods-of.html | CARREL SEES LIVES EXTENDED FOR AGES; Revivals Between Periods of 'Storage' May Some Day Go on Indefinitely, He Predicts. DEATH NOT CONQUERABLE But Its Postponement Is Made Possible by Four Scientific Methods, He Asserts. CARREL SEES LIVES EXTENDED FOR AGES | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/baker-outpoints-eldridge.html | Baker Outpoints Eldridge. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/w-f-bunting-weds-miss-m-e-parsons-the-ceremony-takes-place-at.html | W. F. BUNTING WEDS MISS M. E. PARSONS; The Ceremony Takes Place at Pelham Manor With the Rev. J. McV. Haight Officiating. BRIDE WEARS TULLE VEIL Reception Follows the Service and the Couple Will Reside at Pelham. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/antique-chairs-sold-for-720.html | Antique Chairs Sold for $720. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/four-noted-dancers-unite-for-recital-group-will-give-performance-at.html | FOUR NOTED DANCERS UNITE FOR RECITAL; Group Will Give Performance at Carnegie Hall on the Evening of Dec. 15. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/stocks-in-london-paris-and-berlin-english-trading-quiet-german-and.html | STOCKS IN LONDON, PARIS AND BERLIN; English Trading Quiet -- German and Japanese Issues Show Improvement. REICH BOARD STILL DULL Francs Firmer Than for Some Time, Due to Action by the French Chamber. | True | Wireless to THE NEW YORK TIMES. | C1B 284143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/m-m-mandel-diesaided-park-casino-attorney-was-regarded-as-anexpert.html | M. M. MANDEL DIES;AIDED PARK CASINO; Attorney Was Regarded as anExpert in Dealing WithIndustrial Cases. ILL FOR SEVERAL MONTHS43 Years Old, He Was Memberof Firm Formerly Headedby Judge Hoffman. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/man-78-suffocated-in-home.html | Man, 78, Suffocated in Home. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/poison-drinker-10-recovers.html | Poison Drinker, 10, Recovers | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/tokyo-navy-plan-routed-at-parley-all-other-delegations-join-in.html | TOKYO NAVY PLAN ROUTED AT PARLEY; All Other Delegations Join in Crushing the Proposal for a 'Common Upper Limit.' 5-4-4 RATIO NOW TALKED But Japan is Expected to Lose This Also -- British to Seek Compromise. TOKYO NAVY PLAN ROUTED AT PARLEY | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/chamber-host-to-wlves-members-hold-reception-and-tea-for-families.html | CHAMBER HOST TO WIVES.; Members Hold Reception and Tea for Families Here. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/yale-not-in-the-league-elis-find-new-swim-association-will-start.html | YALE NOT IN THE LEAGUE.; Elis Find New Swim Association Will Start Events Next Year. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/to-issue-semiannual-reports.html | To Issue Semi-Annual Reports. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/says-japan-keeps-rights-baldwin-declares-league-withdrawal-does-not.html | SAYS JAPAN KEEPS RIGHTS.; Baldwin Declares League Withdrawal Does Not Hurt Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/fund-for-neediest-gets-a-5000-gift-it-comes-from-the-estate-of.html | FUND FOR NEEDIEST GETS A $5,000 GIFT; It Comes From the Estate of Arnold Sanchez on the First Anniversary of His Death. $2,000 SENT AS MEMORIAL Donors Include Persons in All Walks of Life, for Whom Charity Has No Bounds. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/bank-to-pay-10-on-assets.html | Bank to Pay 10% on Assets. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/canadians-visit-exchange-toronto-boards-officers-guests-of-whitney.html | CANADIANS VISIT EXCHANGE; Toronto Board's Officers Guests of Whitney on Inspection Tour. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/court-acts-to-speed-plan.html | Court Acts to Speed Plan. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/w-j-ehrich-broker-ends-life-in-leap-he-plunges-from-fifteenth-floor.html | W. J. EHRICH, BROKER, ENDS LIFE IN LEAP; He Plunges From Fifteenth Floor of Hotel After Leaving Notes to Relatives. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/four-trips-a-week-for-atlantic-fliers-washington-talks-close-with.html | FOUR TRIPS A WEEK FOR ATLANTIC FLIERS; Washington Talks Close With Plan to Start Regular Schedules in 1937. BEGIN SAFETY WORK SOON Company Officials Consider New York, Charleston and Other Points for Terminals. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/fiberboard-buys-stettler-co.html | Fiberboard Buys Stettler Co. | True | | C1B 284143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/woolen-output-heavy-goods-scarce-in-market-however-wool-top.html | WOOLEN OUTPUT HEAVY.; Goods Scarce in Market, However, Wool Top Exchange Reports. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/novel-tourney-carded-proamateur-doubles-is-listed-in-squash.html | NOVEL TOURNEY CARDED.; Pro-Amateur Doubles Is Listed In Squash Racquets. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/in-the-nation-cardinals-praise-of-president-a-rebuke-to-critics.html | In the Nation; Cardinal's Praise of President A Rebuke to Critics | True | By Arthur Krock. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/warns-canada-on-wheat-british-commissioner-sees-danger-of-loss-of.html | WARNS CANADA ON WHEAT.; British Commissioner Sees Danger of Loss of English Market. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/retail-prices-rose-again-fairchild-index-shows-04-gain-over-nov-1.html | RETAIL PRICES ROSE AGAIN.; Fairchild Index Shows 0.4% Gain Over Nov. 1 Level. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/russia-wont-pay-senator-asserts-lewis-returns-convinced-moscows.html | RUSSIA WON'T PAY, SENATOR ASSERTS; Lewis Returns Convinced Moscow's $30,000,000 Pledge Means Nothing. SCOFFS AT RED LURE IN U.S. Believes Soviet Strong Trade Threat, However -- Bullitt Returns on the Same Ship. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/2-ordered-seized-in-elevated-crash-motorman-and-flagman-face.html | 2 ORDERED SEIZED IN ELEVATED CRASH; Motorman and Flagman Face Manslaughter Charges as Youth Dies of Injuries. DISCREPANCY OVER LIGHTS Operator of Passenger Train Says There Were No Warning Signals, but Is Disputed. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/salesmen-seen-gaining-alexander-printz-tells-garment-men-their.html | SALESMEN SEEN GAINING.; Alexander Printz Tells Garment Men Their Condition Will Improve. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/new-trial-denied-to-edith-maxwell-but-court-grants-60day-suspension.html | NEW TRIAL DENIED TO EDITH MAXWELL; But Court Grants 60-Day Suspension of Sentence to Permit Appeal to Higher Tribunal. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/17-questions-asked-on-finance-policy-national-commerce-chamber.html | 17 QUESTIONS ASKED ON FINANCE POLICY; National Commerce Chamber Calls on Its Members to Give Their Fiscal Views. FOR CUT IN FEDERAL COST Committee Statement Declares in Favor of Lower Expenses to Avoid Higher Taxes. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/gruening-spikes-a-report-quiets-talk-of-rift-with-governor-winship.html | GRUENING SPIKES A REPORT; Quiets Talk of Rift With Governor Winship of Puerto Rico. | True | Wireless to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/amateurs-entertain-at-a-dinner-dance-miss-murchison-and-committee.html | AMATEURS ENTERTAIN AT A DINNER DANCE; Miss Murchison and Committee in Charge of Affair -- Several Parties Are Given. | True | | C1B 284143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/olson-urges-us-to-act-on-liggett-he-and-state-attorney-general.html | OLSON URGES U.S. TO ACT ON LIGGETT; He and State Attorney General Promise a Free Hand to Cummings in Murder Case. SUBMACHINE GUN USED Bullet Rushed to Federal Experts -- Legislature Will Offer Rewards in the Hunt. | True | Special to THE NEW YORK TIMES. | C1B 284143 |
| 1935-12-13 | 1935-12-13 | https://www.nytimes.com/1935/12/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 284143 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/business-world.html | BUSINESS WORLD | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/hopkins-says-wpa-adds-five-billions-to-nations-riches-advantage-of.html | HOPKINS SAYS WPA ADDS FIVE BILLIONS TO NATION'S RICHES; Advantage of Work Program Over Direct Relief Is Shown, He Asserts. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/files-electric-schedule-orange-rockland-companys-plan-to-begin-on.html | FILES ELECTRIC SCHEDULE.; Orange & Rockland Company's Plan to Begin on Dec. 18. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/church-activities-of-interest-in-city-memorial-for-dr-moore-author.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Memorial for Dr. Moore, Author of "'Twas the Night Before Christmas,' to Be Held. | True | By Rachel K. McDowell. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/peace-plan-held-doomed-as-league-publishes-text-eden-prepares-to.html | PEACE PLAN HELD DOOMED AS LEAGUE PUBLISHES TEXT; EDEN PREPARES TO FIGHT IT; DETAILS AMAZE GENEVA | True | By Clarence K. Streit. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/federal-fund-suits-ended-by-agreement-government-to-hold-2000000.html | FEDERAL FUND SUITS ENDED BY AGREEMENT; Government to Hold $2,000,000 Deposits Returned by Banks Pending Preference Ruling. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/brown-six-in-front-73-opens-hockey-season-by-downing-mit-on.html | BROWN SIX IN FRONT, 7-3.; Opens Hockey Season by Downing M.I.T. on Providence Ice. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/caras-tops-allen-in-billiard-play-gains-fourth-victory-in-row-by.html | CARAS TOPS ALLEN IN BILLIARD PLAY; Gains Fourth Victory in Row by 125 to 96 to Take Sole Hold on First Place. | True | By Louis Effrat. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/new-arrangement-of-turf-dates-looms-for-1936-campaign-on-eastern.html | New Arrangement of Turf Dates Looms for 1936 Campaign on Eastern Tracks; RACE DATE CHANGE EXPECTED IN 1936 | True | By Bryan Field. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/texans-prepare-to-defy-the-aaa-potato-act-after-needed-federal.html | Texans Prepare to Defy the AAA Potato Act After Needed Federal Stamps Fail to Arrive | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/cuba-applies-sanctions-orders-italian-ship-to-clear-without-cargo.html | CUBA APPLIES SANCTIONS.; Orders Italian Ship to Clear Without Cargo Within 24 Hours. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/supreme-court-wants-its-check.html | Supreme Court Wants Its Check | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/la-salle-halts-upsala-scores-by-3124-in-basketball-contest-at-east.html | LA SALLE HALTS UPSALA.; Scores by 31-24 in Basketball Contest at East Orange. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/westfield-poloists-bow-lose-to-112th-field-artillery-by-score-of-22.html | WESTFIELD POLOISTS BOW.; Lose to 112th Field Artillery by Score of 22 1/2 to 9. | True | Special to THE NEW YORK TIMES. | C1B 283618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/civic-group-meets-today.html | Civic Group Meets Today. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/brooklyn-college-wins-conquers-polytechnic-team-in-wrestling-19.html | BROOKLYN COLLEGE WINS; Conquers Polytechnic Team in Wrestling, 19 1/2-16 1/2. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/the-j-terry-wests-palm-beach-hosts-entertain-in-honor-of-bishop-and.html | THE J. TERRY WESTS PALM BEACH HOSTS; Entertain in Honor of Bishop and Mrs. Nathaniel Thomas at Dinner in Tramonto. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/mrs-jerome-bijur-has-son.html | Mrs. Jerome Bijur Has Son. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/plane-starts-south-in-ellsworth-search-merrill-leaves-kansas-city.html | PLANE STARTS SOUTH IN ELLSWORTH SEARCH; Merrill Leaves Kansas City and Takes On 700 Pounds of Supplies at Fort Worth. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/marberry-old-american-leaguer-added-to-giant-pitching-staff-veteran.html | Marberry, Old American Leaguer, Added to Giant Pitching Staff; Veteran of Twelve Years to Work as Relief Hurler for Terrymen -- Plan of Four East-West Trips for Teams Hinges on Sunday Dates, States Frick -- Yankee Officials Return. | True | By Roscoe McGowen. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/shantung-move-forecast-japanese-occupy-kalgan-in-china.html | Shantung Move Forecast.; JAPANESE OCCUPY KALGAN IN CHINA | True | By Hallett Abend. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/guilty-as-fake-doctor-john-hickey-who-says-he-is-pastor-will-be.html | GUILTY AS FAKE DOCTOR.; John Hickey, Who Says He Is Pastor, Will Be Sentenced Friday. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/at-the-loew-houses.html | At the Loew Houses. | True | F.S.N. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/moses-a-hygienist.html | Moses a Hygienist. | True | MICHAEL JOSEPHSON, M.D. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/early-gifts-to-neediest-have-a-double-value.html | Early Gifts to Neediest Have a Double Value | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/newsprint-output-rises-production-in-north-america-in-november-was.html | NEWSPRINT OUTPUT RISES; Production in North America in November Was 372,395 Tons. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/metropolitan-womens-team-again-defeats-men-in-squash-racquets-match.html | Metropolitan Women's Team Again Defeats Men in Squash Racquets Match; WOMEN SCORE, 4-3, AT JUNIOR LEAGUE | True | By Maribel Y. Vinson. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/difficulty-of-keeping-fleet-in-mediterranean-said-to-have-led.html | Difficulty of Keeping Fleet in Mediterranean Said to Have Led British to Accept Laval Plan | True | By Augur. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/lecture-in-far-north.html | Lecture in Far North. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/state-grange-favors-st-lawrence-power-backs-seaway-for-rural.html | STATE GRANGE FAVORS ST. LAWRENCE POWER; Backs Seaway for Rural Electricity -- Approves Control of Milk but Not of Potatoes. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/136418-salary-for-kr-kingsbury-california-standard-oil-heads-income.html | $136,418 SALARY FOR K.R. KINGSBURY; California Standard Oil Head's Income and Other Confidential Data Revealed by SEC. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/brooklyn-dwellings-sold.html | Brooklyn Dwellings Sold. | True | | C1B 283618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/erie-note-extension-icc-grants-plea-on-pledging-bonds-b-o-asks-more.html | ERIE NOTE EXTENSION.; I.C.C. Grants Plea on Pledging Bonds -- B. & O. Asks More Time. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/cathedral-five-prevails-sets-back-the-columbia-pharmacy-team-by.html | CATHEDRAL FIVE PREVAILS; Sets Back the Columbia Pharmacy Team by 26-to-21 Score. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/to-decide-on-dividend.html | To Decide on Dividend. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/artists-congress-posters.html | Artists Congress Posters. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/returns-to-banks-board.html | Returns to Bank's Board. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/noisy-sea-lion-is-banished-to-brooklyn-capture-in-central-park.html | Noisy Sea Lion Is Banished to Brooklyn; Capture in Central Park Takes All Day | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/seeks-christmas-funds.html | Seeks Christmas Funds. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/lewis-will-run-again-senator-back-in-chicago-has-bill-to-merge.html | LEWIS WILL RUN AGAIN.; Senator, Back in Chicago, Has Bill to Merge Federal Agencies. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/stocks-in-london-paris-and-berlin-english-market-is-firm-in.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Is Firm in Undertone, but Volume of Trading Is Restricted. | True | Wireless to THE NEW YORK TIMES | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/at-the-rko-albee.html | At the RKO Albee. | True | T. M. P. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/brokers-make-changes-ff-bach-member-of-exchange-admitted-to.html | BROKERS MAKE CHANGES.; F.F. Bach, Member of Exchange. Admitted to Schwabacher & Co. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/mexico-protests-ruling-embassy-to-appeal-citizenship-ban-at-buffalo.html | MEXICO PROTESTS RULING.; Embassy to Appeal Citizenship Ban at Buffalo for Indian Blood. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/blind-engineer-honored-rr-teetor-will-become-head-of-automotive.html | BLIND ENGINEER HONORED.; R.R. Teetor Will Become Head of Automotive Engineers. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/marriage-announcement-1-no-title-mary-hash-to-sail-for-london-brid.html | Marriage Announcement 1 -- No Title; MARY HASH TO SAIL FOR LONDON BRID | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/benge-likes-shift-to-braves.html | Benge Likes Shift to Braves. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/president-here-jan-19-will-attend-museum-dedication-of-theodore.html | PRESIDENT HERE JAN. 19.; Will Attend Museum Dedication of Theodore Roosevelt Memorial. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/federal-action-hit-in-mortgage-fight-state-banking-department-asks.html | FEDERAL ACTION HIT IN MORTGAGE FIGHT; State Banking Department Asks 77b Stay in Nassau-Suffolk Bond Case. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/warns-cotton-men-to-retain-tenants-oscar-johnston-in-memphis-speech.html | WARNS COTTON MEN TO RETAIN TENANTS; Oscar Johnston, in Memphis Speech, Says Control Must Not Hit Share-Croppers. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/sells-east-chester-taxpayer.html | Sells East Chester Taxpayer. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/reich-makes-offer-on-maturing-bonds-holders-may-get-new-issues-or.html | REICH MAKES OFFER ON MATURING BONDS; Holders May Get New Issues or Be Paid in Restricted 'Blocked' Marks. | True | | C1B 283618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/liverpools-cotton-week-imports-lower-british-stocks-up-slightly.html | LIVERPOOL'S COTTON WEEK; Imports Lower -- British Stocks Up Slightly. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/lucky-turn-first-by-five-lengths-beats-riff-to-gain-initial-victory.html | LUCKY TURN FIRST BY FIVE LENGTHS; Beats Riff to Gain Initial Victory in Five Starts at Fair Grounds. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/accounting-order-assailed-by-att-new-system-set-for-jan-1-would.html | ACCOUNTING ORDER ASSAILED BY A.T.&T.; New System Set for Jan. 1 Would 'Mislead' Public, Utility Counsel Contends. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/polygamists-sentenced-two-short-creek-ariz-men-get-terms-in.html | POLYGAMISTS SENTENCED.; Two Short Creek, Ariz., Men Get Terms in Penitentiary. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/book-notes.html | BOOK NOTES | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/personius-bennett.html | Personius -- Bennett. | True | Special to THX New Y :K TrafL's. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/nelsons-widow-is-guilty-she-admits-in-san-francisco-having-harbored.html | NELSON'S WIDOW IS GUILTY.; She Admits in San Francisco Having Harbored 'Baby Face.' | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/the-triangle-club-scores-a-new-hit-princeton-musical-play-what-a.html | THE TRIANGLE CLUB SCORES A NEW HIT; Princeton Musical Play, 'What a Relief,' Saga of Government With Too Much Money. | True | By Lewis L. Nichols. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/soviet-propaganda-is-seized-in-brazil-authorities-move-to-crush.html | SOVIET PROPAGANDA IS SEIZED IN BRAZIL; Authorities Move to Crush Communist Elements by Educational Campaign. | True | Special Cable to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/loan-company-dissolution.html | Loan Company Dissolution. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/woman-is-held-as-smuggler.html | Woman Is Held as Smuggler. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/son-to-mrs-mark-harris.html | Son to Mrs. Mark Harris. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/school-for-deaf-victor-conquers-the-davis-high-five-by-4233-at.html | SCHOOL FOR DEAF VICTOR.; Conquers the Davis High Five by 42-33 at Mount Vernon. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/christmas-trade-advances-sharply-retail-sales-throughout-nation-8.html | CHRISTMAS TRADE ADVANCES SHARPLY; Retail Sales Throughout Nation 8 to 20% Over Last Year, Dun's Survey Shows. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/fordham-cards-listed-remaining-dates-for-swimmers-and-cub-quintet.html | FORDHAM CARDS LISTED.; Remaining Dates for Swimmers and Cub Quintet Set. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/automobile-compensation.html | AUTOMOBILE COMPENSATION. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/outside-the-league.html | Outside the League. | True | RUSSELL GORDON CARTER | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/university-groups-in-row-over-drama-north-carolina-officials-differ.html | UNIVERSITY GROUPS IN ROW OVER DRAMA; North Carolina Officials Differ About New Paul Green Play Presented There. | True | Special to THE NEW YORK TIMES. | C1B 283618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/1572000-aids-science-board-of-carnegie-institution-votes-fund-for.html | $1,572,000 AIDS SCIENCE.; Board of Carnegie Institution Votes Fund for 1936 Work. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/w-m-lile-76-dead-nirgihiaiawdeah-headed-department-at-thei.html | W. M. LILE, 7.6, DEAD; NIRGIHIA:LAWDEAH; Headed. Department at the St? e'University Since 1896 rewrote Text on Equity. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/australia-puts-ban-on-type-of-airliner-acts-after-britishbuilt.html | AUSTRALIA PUTS BAN ON TYPE OF AIRLINER; Acts After British-Built Craft Is Forced Down -- Inquiry to Determine Final Step. | True | Wireless to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/vassar-group-seen-in-drama-by-ibsen-the-lady-from-the-sea-in-new.html | VASSAR GROUP SEEN IN DRAMA BY IBSEN; The Lady From the Sea,' in New Translation by Prof. Hult, With Sibelius Music. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/civil-planes-lead-us-war-exports-report-of-hull-covers-period.html | CIVIL PLANES LEAD U.S. WAR EXPORTS; Report of Hull Covers Period During Which License Plan Has Been in Operation. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/injunction-curb-denied-to-labor-jersey-chancellor-refuses-to-grant.html | INJUNCTION CURB DENIED TO LABOR; Jersey Chancellor Refuses to Grant Request to Limit Issuance of Writs. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/ethiopia-reports-rout-of-italians-seven-declared-killed-and-a.html | ETHIOPIA REPORTS ROUT OF ITALIANS; Seven Declared Killed and a Number Hurt in Attack on Post at Deabu. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/grocer-norris-asks-new-trial.html | 'Grocer' Norris Asks New Trial. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/knox-offers-farm-plan-he-would-take-50000000-acres-out-of.html | KNOX OFFERS FARM PLAN.; He Would Take 50,000,000 Acres Out of Cultivation. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/japan-is-building-new-line-to-china-railroad-will-join-jehol-city.html | JAPAN IS BUILDING NEW LINE TO CHINA; Railroad Will Join Jehol City and Tungchow, Capital of New Autonomous Area. | True | By Sterling Fisher Jr. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/seeded-players-advance-weeks-starke-holbrook-ward-gain-in-squash.html | SEEDED PLAYERS ADVANCE.; Weeks, Starke, Holbrook, Ward, Gain in Squash Racquets. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/kasley-clips-marks-for-3-swim-events-but-world-record-of-110-for.html | KASLEY CLIPS MARKS FOR 3 SWIM EVENTS; But World Record of 1:10 for 100-Meter Breast Stroke Will Be Only Standard Claimed. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/walkers-go-to-sea-island-beach.html | Walkers Go to Sea Island Beach. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/chicago-bank-cuts-stock-held-by-rfc-the-first-national-to-retire.html | CHICAGO BANK CUTS STOCK HELD BY RFC; The First National to Retire $10,000,000 Preferred Out of $25,000,000. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/widow-of-banker-is-killed-by-gas-mrs-madeline-roetger-found-dead-in.html | WIDOW OF BANKER IS KILLED BY GAS; Mrs. Madeline Roetger Found Dead in Home -- Windows and Doors Stuffed. | True | | C1B 283618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/mrs-theophilus-glover.html | MRS. THEOPHILUS GLOVER. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/financial-markets-stocks-lower-bonds-easier-wheat-soars-in-response.html | FINANCIAL MARKETS; Stocks Lower; Bonds Easier -- Wheat Soars in Response to Argentine Price-Fixing -- Cotton Higher. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/exassociate-scoffs-at-theory-of-carrel-idea-of-suspending-life-is.html | EX-ASSOCIATE SCOFFS AT THEORY OF CARREL; Idea of Suspending Life Is Neither Science Nor Medicine, Dr. Carlson Says. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/200000-bids-for-tickets-to-rose-bowl-rejected.html | 200,000 Bids for Tickets To Rose Bowl Rejected | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/berlin-list-continues-lifeless.html | Berlin List Continues Lifeless. | True | Wireless to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/euwe-forces-draw-against-alekhine-challenger-retains-onegame-lead.html | EUWE FORCES DRAW AGAINST ALEKHINE; Challenger Retains One-Game Lead Over Chess Champion in the 29th Encounter. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/indoor-net-events-combined-in-1936-us-mens-and-womens-titles-will.html | INDOOR NET EVENTS COMBINED IN 1936; U.S. Men's and Women's Titles Will Be Decided in Same Tourney Here. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/gets-massapequa-home.html | Gets Massapequa Home. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/night-club-notes-balieffs-new-chauve-souris-new-trocadero-to-open.html | NIGHT CLUB NOTES; Balieff's New 'Chauve Souris' -- New Trocadero to Open -- Other Events of This Week and Next. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/2-held-in-elevated-crash-motorman-and-flagman-disagree-on-cause-of.html | 2 HELD IN ELEVATED CRASH; Motorman and Flagman Disagree on Cause of Wreck. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/tells-of-gambling-on-welfare-island-prosecutor-says-the-drive-on.html | TELLS OF GAMBLING ON WELFARE ISLAND; Prosecutor Says the Drive on Policy Ring Has Brought 9 Arrests in 2 Months. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/nira-iowa-loses-its-depot.html | Nira, Iowa, Loses Its 'Depot.' | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/protest-to-mayor-on-italian-rally-thomas-heads-liberal-group.html | PROTEST TO MAYOR ON ITALIAN RALLY; Thomas Heads Liberal Group Opposed to His Appearing at Mass Meeting Tonight. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/prudential-five-on-top-turns-back-crescents-at-newark-by-3225-score.html | PRUDENTIAL FIVE ON TOP.; Turns Back Crescents at Newark by 32-25 Score. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/freight-loadings-in-canada.html | Freight Loadings in Canada. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/garibaldi-victor-on-mat-throws-kashey-in-2125-of-main-match-at.html | GARIBALDI VICTOR ON MAT.; Throws Kashey in 21:25 of Main Match at Jamaica Arena. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/phils-send-prim-to-millers.html | Phils Send Prim to Millers. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/article-5-no-title.html | Article 5 -- No Title. | True | Special Cable to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/park-ferry-voted-at-mayors-behest-objections-of-moses-and-civic.html | PARK FERRY VOTED AT MAYOR'S BEHEST; Objections of Moses and Civic Groups Overridden by Action of Estimate Board. | True | | C1B 283618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/new-insurance-rises-34-per-cent-in-year-all-classes-written-last.html | NEW INSURANCE RISES 3.4 PER CENT IN YEAR; All Classes Written Last Month by 42 Companies Amounted to $700,059,00. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/john-w-hodge.html | JOHN W. HODGE. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/it-was-called-the-fields-designating-city-hall-park-as-the-common.html | IT WAS CALLED THE FIELDS.; Designating City Hall Park as the 'Common' Held Unwarranted. | True | PHILIP L. WATKINS | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/yacht-owners-with-dues-unpaid-cannot-start-craft-in-regattas-north.html | Yacht Owners With Dues Unpaid Cannot Start Craft in Regattas; North American Racing Union, in Drastic Decision, Closes Summer Controversy Which Began at Larchmont -- Great South Bay Body Sought Order. | True | By James Robbins. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/two-army-fliers-killed-in-crashes-major-arthur-k-ladd-dies-in-dale.html | TWO ARMY FLIERS KILLED IN CRASHES; Major Arthur K. Ladd Dies in Dale, S.C., Swamp While on Way to Miami. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/special-privilege.html | Special Privilege. | True | HENRY WARE ALLEN | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/american-companys-dividend.html | American Company's Dividend. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/fire-wrecks-fire-department.html | Fire Wrecks Fire Department. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/silver-continues-to-lose-ground-treasury-buys-18-of-cash-offerings.html | SILVER CONTINUES TO LOSE GROUND; Treasury Buys 18% of Cash Offerings in London at 58 5/8 Cents an Ounce. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/music-notes.html | MUSIC NOTES. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/cannot-be-really-meant.html | CANNOT BE REALLY MEANT. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/gebhardt-clues-traced-detectives-make-flying-trip-to-great.html | GEBHARDT CLUES TRACED.; Detectives Make Flying Trip to Great Barrington, Mass. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/farm-milk-price-sets-record.html | Farm Milk Price Sets Record. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/brooks-anniversary-observed-at-nyu-bishop-manning-and-chancellor.html | BROOKS ANNIVERSARY OBSERVED AT N.Y.U.; Bishop Manning and Chancellor Chase Join in Services on 100th Year of His Birth. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/greek-king-threatened-former-regents-newspaper-warns-thrones-have.html | GREEK KING THREATENED.; Former Regent's Newspaper Warns 'Thrones Have Collapsed.' | True | Wireless to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/baby-dies-in-improvised-crib.html | Baby Dies in Improvised Crib. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/condon-tells-of-offers.html | Condon Tells of Offers. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/mrs-mp-hutton-to-wed-she-will-marry-je-davies-here-tomorrow-says.html | MRS. M.P. HUTTON TO WED.; She Will Marry J.E. Davies Here Tomorrow, Says Washington Post. | True | | C1B 283618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/french-team-guts-lead-of-four-aces-brings-margin-down-to-680-points.html | FRENCH TEAM GUTS LEAD OF FOUR ACES; Brings Margin Down to 680 Points on Second Day of International Play. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/war-planes-thrill-crowds-at-miami-altitude-and-ground-fighting-as.html | WAR PLANES THRILL CROWDS AT MIAMI; Altitude and Ground Fighting, as Well as Bombing, Are Shown at Air Races. | True | By Reginald M. Cleveland. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/yale-acts-on-outbreaks-seeks-to-supress-rioting-on-field-at-big.html | YALE ACTS ON OUTBREAKS; Seeks to Supress Rioting on Field at Big Games. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/plans-visit-in-belgrade-turkish-foreign-minister-will-stop-off-on.html | PLANS VISIT IN BELGRADE.; Turkish Foreign Minister Will Stop Off on Way to Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/asks-state-auto-inspection.html | Asks State Auto Inspection. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/nm-butlers-hosts-honor-count-sforza-of-italy-and-count-teleki-of.html | N.M. BUTLERS HOSTS.; Honor Count Sforza of Italy and Count Teleki of Hungary. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/john-j-loehr-former-tax-assessor-and-common-councilman-of-yonkers.html | JOHN J. LOEHR.; Former Tax Assessor and Common Councilman of Yonkers, | True | Sisera1 to al Zw No 'zz.. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/salm-guardians-named-boys-mother-and-lawyer-selected-to-control.html | SALM GUARDIANS NAMED.; Boy's Mother and Lawyer Selected to Control $6,000,000 Fortune. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/divergent-views-given-texas-and-kansas-officials-back-plane-tcu.html | DIVERGENT VIEWS GIVEN.; Texas and Kansas Officials Back Plane -- T.C.U. Criticizes Step. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/10000-stolen-cello-recovered-by-chance-at-carnegie-concert-woman-in.html | $10,000 Stolen 'Cello Recovered By Chance at Carnegie Concert; Woman in Philadelphia Orchestra Finds Fellow-Player Trying It Out for a Maker Here -- Instrument Once Sold for $12 During Two Years of Wandering | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/fordham-defeats-ccny-mermen-captures-relay-and-all-first-places-at.html | FORDHAM DEFEATS C.C.N.Y. MERMEN; Captures Relay and All First Places at Free Style to Triumph, 41 to 30. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/phone-book-season-for-errata-opens-1044page-volume-is-turned-loose.html | PHONE BOOK SEASON FOR ERRATA OPENS; 1,044-Page Volume Is Turned Loose on Quirk Hunters for Fireside Sport. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/record-mail-load-piling-up-on-liner-27000-sacks-expected-on-the.html | RECORD MAIL LOAD PILING UP ON LINER; 27,000 Sacks Expected on the Washington When It Sails for Europe Today. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/4000-payroll-is-stolen-5-men-grab-money-from-carrier-and-flee-on.html | $4,000 PAYROLL IS STOLEN.; 5 Men Grab Money From Carrier and Flee on Lower East Side. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/williams-scores-4132-sheehan-plays-star-role-in-game-with-the-rpi.html | WILLIAMS SCORES, 41-32.; Sheehan Plays Star Role in Game With the R.P.I. Quintet. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/wesleyan-quintet-bows-loses-by-4232-to-pennsylvania-state-teachers.html | WESLEYAN QUINTET BOWS; Loses by 42-32 to Pennsylvania State Teachers Team. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 283618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/frolics-aid-hospital-new-rochelle-group-presents-revue-for.html | 'FROLICS' AID HOSPITAL.; New Rochelle Group Presents Revue for Institution. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/the-ro-purveses-have-son.html | The R.O. Purveses Have Son. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/will-fight-sugar-suit-mackey-says-garcia-action-for-damages-is.html | WILL FIGHT SUGAR SUIT.; Mackey Says Garcia Action for Damages Is Without Merit. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/84-more-dwellings-planned-in-queens-builders-expanding-operations.html | 84 MORE DWELLINGS PLANNED IN QUEENS; Builders Expanding Operations in Springfield, Bayside and Winfield. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/lots-sold-in-freeport-estate-disposes-of-waterfront-realty-on-long.html | LOTS SOLD IN FREEPORT.; Estate Disposes of Waterfront Realty on Long Island. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/31-marine-officers-receive-promotion-col-jj-meade-who-broke-haitian.html | 31 MARINE OFFICERS RECEIVE PROMOTION; Col. J.J. Meade, Who Broke Haitian Revolt in 1919 by Ruse, to Become General. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/the-fight-by-rounds.html | The Fight By Rounds | True | By Joseph C. Nichols. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/lists-youths-concerts-schelling-announces-the-first-program-for-jan.html | LISTS YOUTHS' CONCERTS.; Schelling Announces the First Program for Jan. 11. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/glass-workers-get-rise-new-libbeyowensford-contracts-for-6000-of.html | GLASS WORKERS GET RISE.; New Libbey-Owens-Ford Contracts for 6,000 of Its Employes. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/druckman-jury-decides-to-quit-pledges-full-aid-as-row-over-the.html | DRUCKMAN JURY DECIDES TO QUIT; Pledges Full Aid as Row Over the Governor's Superseding Order Nears Settlement. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/56000-new-buicks-out-companys-output-to-date-is-onethird-of-1936.html | 56,000 NEW BUICKS OUT.; Company's Output to Date Is One-third of 1936 Model Total. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/princeton-honors-york-archbishop-honorary-degree-of-doctor-of-laws.html | PRINCETON HONORS YORK ARCHBISHOP; Honorary Degree of Doctor of Laws Is Conferred on Most Rev. William Temple. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/new-utrecht-six-wins-in-upset-10-tops-brooklyn-tech-defending-psal.html | NEW UTRECHT SIX WINS IN UPSET, 1-0; Tops Brooklyn Tech, Defending P.S.A.L. Champion, as Race Opens. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/loss-on-bellanca-repaid-by-meehan-another-broker-tells-sec-he.html | LOSS ON BELLANCA REPAID BY MEEHAN; Another Broker Tells SEC He 'Carried' the Block Under Dealer's Guarantee. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/63-artists-named-for-federal-work-30-new-yorkers-are-among-19.html | 63 ARTISTS NAMED FOR FEDERAL WORK; 30 New Yorkers Are Among 19 Sculptors and 44 Painters Assigned Over Country. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/julian-back-home-war-career-ended-harlems-black-eagle-bitter.html | JULIAN BACK HOME, WAR CAREER ENDED; 'Harlem's Black Eagle' Bitter Against Ethiopia for the 'Barbarities' Practiced There. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/st-paul-purchases-slade.html | St. Paul Purchases Slade. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/gold-and-stabilization.html | GOLD AND STABILIZATION. | True | | C1B 283618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/maine-stands-firm-against-new-deal-voters-in-general-not-moved-by.html | MAINE STANDS FIRM AGAINST NEW DEAL; Voters in General Not Moved by Potato Benefits or Passamaquoddy Aid. | True | By James A. Hagerty. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/helen-richey-gets-post-bureau-of-air-commerce-assigns-her-to-help.html | HELEN RICHEY GETS POST.; Bureau of Air Commerce Assigns Her to Help With Flying Markers. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/rector-leaves-480677-estate-of-rev-ce-brugler-to-be-inherited-by.html | RECTOR LEAVES $480,677.; Estate of Rev. C.E. Brugler to Be Inherited by Widow. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/return-from-rhodesia-mrs-mabel-ingalls-and-mrs-hubbard-made-films.html | RETURN FROM RHODESIA.; Mrs. Mabel Ingalls and Mrs. Hubbard Made Films of Tribes. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/fire-destroys-school-in-jersey.html | Fire Destroys School in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/steel-rate-at-youngstown.html | Steel Rate at Youngstown. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/wool-sales-diminishing-prices-firm-but-manufacturing-business.html | WOOL SALES DIMINISHING.; Prices Firm, but Manufacturing Business Slower. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/cummings-denies-tva-is-yardstick-power-companies-are-not-compelled.html | CUMMINGS DENIES TVA IS YARDSTICK; Power Companies Are Not Compelled to Conform Under Act, Supreme Court Is Told. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/ill-friend-adds-bit-for-neediest-gives-again-taking-unspent-lunch.html | ILL FRIEND ADDS 'BIT' FOR NEEDIEST; Gives Again, Taking Unspent Lunch Money, Because the Fund Is Lagging. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/ls-hartman-home-robbed.html | L.S. Hartman Home Robbed. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/mark-70th-wedded-year.html | Mark 70th Wedded Year. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/poloists-to-open-season-two-squadron-c-teams-will-see-action-in.html | POLOISTS TO OPEN SEASON; Two Squadron C Teams Will See Action in Brooklyn Tonight. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/browning-pins-bisignano-triumphs-in-2635-at-twentysecond-engineers.html | BROWNING PINS BISIGNANO.; Triumphs in 26:35 at Twenty-second Engineers Benefit Show. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/gladstone-is-dead-legislitorwas-39-assemblyman-from-the-bronx.html | GLADSTONE IS DEAD; LEGISLITORWAS 39; Assemblyman From the Bronx Suffers Heart Attack After Political Meeting. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/virlse-hertzberg.html | VirlSe -- Hertzberg. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/russians-rejoice-over-trade-gains-figures-on-industrial-and-other.html | RUSSIANS REJOICE OVER TRADE GAINS; Figures on Industrial and Other Output Show Early Fulfillment of Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/bond-flotations-up-heavily-in-week-huge-taxexempt-financing-makes.html | BOND FLOTATIONS UP HEAVILY IN WEEK; Huge Tax-Exempt Financing Makes Total $205,536,000, Year's Fourth Largest. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/700000-bank-building-for-lexington-av-site.html | $700,000 Bank Building For Lexington Av. Site | True | | C1B 283618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/foreign-exchange-friday-dec-13-1935.html | FOREIGN EXCHANGE; Friday, Dec. 13, 1935. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/omahoney-throws-steele.html | O'Mahoney Throws Steele. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/the-governors-action.html | The Governor's Action. | True | SYLVESTER B. SALZANO | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/more-visited-forests-national-tracts-lured-41725001-persons-last.html | MORE VISITED FORESTS.; National Tracts Lured 41,725,001 Persons Last Year. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/line-plans-refunding.html | Line Plans Refunding. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/free-port-planned-at-50000000-cost-group-announces-it-has-option-on.html | FREE PORT PLANNED AT $50,000,000 COST; Group Announces It Has Option on 1,000 Acres for Great Terminal in Jersey City. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/back-to-methuselah.html | BACK TO METHUSELAH. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/wild-argentine-trading-heavy-gains-for-longs-and-big-losses-for.html | WILD ARGENTINE TRADING.; Heavy Gains for Longs and Big Losses for Shorts in Wheat. | True | Special Cable to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/other-salaries-listed-minneapolis-honeywells-head-received-45000.html | OTHER SALARIES LISTED.; Minneapolis Honeywell's Head Received $45,000. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/hospitals-receive-4500-gifts-to-united-fund-reported-from-65-womens.html | HOSPITALS RECEIVE $4,500.; Gifts to United Fund Reported From 65 Women's Shops. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/sachems-at-yale-elect-sheffield-club-which-closed-its-house-picks.html | SACHEMS AT YALE ELECT.; Sheffield Club Which Closed Its House Picks Members. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/their-golden-wedding-henry-dinkelspiels-celebrate-22d-anniversary.html | THEIR GOLDEN WEDDING.; Henry Dinkelspiels Celebrate - 22d Anniversary for Son. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/miss-jerry-bergh-meets-new-york-society-at-large-reception-in.html | Miss Jerry Bergh Meets New York Society At Large Reception in Attractive Setting | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/london-times-urges-dropping-peace-plan-it-declares-public-feeling.html | LONDON TIMES URGES DROPPING PEACE PLAN; It Declares Public Feeling Is Determinedly Against the Hoare-Laval Offer. | True | Wireless to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/baldwin-plan-is-filed-master-reports-on-locomotive-companys.html | BALDWIN PLAN IS FILED.; Master Reports on Locomotive Company's Reorganization. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/parks-plan-winter-sports.html | Parks Plan Winter Sports. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/says-common-colds-cost-100000000-in-4-months.html | Says Common Colds Cost $100,000,000 in 4 Months | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/at-the-79th-street.html | At the 79th Street. | True | H.T.S. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/dartmouth-triumphs-83-cash-and-otis-star-in-victory-over-berlin.html | DARTMOUTH TRIUMPHS, 8-3; Cash and Otis Star in Victory Over Berlin Hockey Team. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/large-issue-by-schenley-distillers-file-for-150000-shares-of-5-12.html | LARGE ISSUE BY SCHENLEY; Distillers File for 150,000 Shares of 5 1/2% Preferred Stock. | True | Special to THE NEW YORK TIMES. | C1B 283618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/drew-five-bows-3029-beaten-in-last-minute-by-newark-engineers-on.html | DREW FIVE BOWS, 30-29.; Beaten in Last Minute by Newark Engineers on Fehn's Shots. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/west-side-house-sold-to-syndicate-ninestory-apartment-in-85th-st.html | WEST SIDE HOUSE SOLD TO SYNDICATE; Nine-Story Apartment in 85th St. Disposed Of by Holders of Certificate Issue. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/afl-unit-wins-hosiery-mill-vote-indiana-result-first-labor-board.html | A.F.L. UNIT WINS HOSIERY MILL VOTE; Indiana Result, First Labor Board, Gives Union Sole Bargaining Power. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/miss-aarons-wins-title-new-yorker-beats-miss-sigman-in-middle.html | MISS AARONS WINS TITLE; New Yorker Beats Miss Sigman in Middle Atlantic Table Tennis. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/commodity-markets-advances-numerous-in-light-trading-only-silk-and.html | COMMODITY MARKETS.; Advances Numerous in Light Trading -- Only Silk and Cocoa Futures Decline -- Cash List Mixed. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/miles-a-varner.html | MILES A. VARNER. | True | Special to L-w Nokx . | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/newspaper-ads-increase-november-linage-less-than-4-behind-total-for.html | NEWSPAPER ADS INCREASE.; November Linage Less Than 4% Behind Total for Month in 1931. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/500000-gift-made-to-help-the-arts-anonymous-donor-creates-a-trust.html | $500,000 GIFT MADE TO HELP THE ARTS; Anonymous Donor Creates a Trust to Aid the American Institute and Academy. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/george-warren-contemporary-of-emerson-95-was-an-ardent-fisherman.html | GEORGE WARREN,; Contemporary of Emerson, 95, Was an Ardent Fisherman. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/masaryk-now-plans-to-resign-post-today-election-of-successor-to-the.html | MASARYK NOW PLANS TO RESIGN POST TODAY; Election of Successor to the Czechoslovak President May Be Held Wednesday. | True | Wireless to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/opposition-of-bar-denied-by-hardy-federal-attorney-replies-to.html | OPPOSITION OF BAR DENIED BY HARDY; Federal Attorney Replies to Reports That Appointment Was Protested. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/boy-bandits-shoot-woman-storekeeper-bullet-strikes-her-in-arm-when.html | BOY BANDITS SHOOT WOMAN STOREKEEPER; Bullet Strikes Her in Arm When She Refuses to Turn Over Meager Receipts. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/new-deal-loses-further-in-poll-digest-vote-in-26-states-is-274830.html | NEW DEAL LOSES FURTHER IN POLL; Digest Vote in 26 States Is 274,830 in Favor of It and 367,881 Against. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/berman-boxes-dudas-tonight.html | Berman Boxes Dudas Tonight. | True | | C1B 283618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/joseph-field-park-merchant-dies-at-62-former-pargner-in-park.html | JOSEPH FIELD PARK, MERCHANT, DIES AT 62; Former Pargner in Park & Tilford Was Nephew of the Firm's Founder. | True | BpeelsJ to 'X' Yo Xz2uB. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/aids-rogers-fund-everett-colby-says-gift-is-investment-in-optimism.html | AIDS ROGERS FUND.; Everett Colby Says Gift Is 'Investment in Optimism.' | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/nazis-delay-trial-of-catholic-priest-mgr-bannasch-is-reported-to.html | NAZIS DELAY TRIAL OF CATHOLIC PRIEST; Mgr. Bannasch Is Reported to Have Received Instructions From Cardinal Faulhaber. | True | Wireless to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/palm-trees-on-riviera-weighted-down-by-snow.html | Palm Trees on Riviera Weighted Down by Snow | True | Wireless to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/legislative-call-barred-in-jersey-republican-majority-leaders.html | LEGISLATIVE CALL BARRED IN JERSEY; Republican Majority Leaders Decide Special Session Is Unnecessary Now. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/child-to-the-tj-mckennas.html | Child to the T.J. McKennas. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/our-position-as-neutrals-we-could-not-assume-role-and-be-honest-it.html | OUR POSITION AS NEUTRALS; We Could Not Assume Role and Be Honest, It Is Held. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/louis-scales-200-12-for-garden-battle-bomber-heavier-than-for-any.html | LOUIS SCALES 200 1/2 FOR GARDEN BATTLE; Bomber Heavier Than for Any Previous Major Encounter -- Paulino Weighs 207. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/advertising-man-suicide-ew-wessel-shoots-himself-in-home-in-new.html | ADVERTISING MAN SUICIDE.; C.W. Wessel Shoots Himself in Home in New Rochelle. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/lecture.html | Lecture. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/charles-r-_bissell-l-importer-was-former-president-of-montclair.html | CHARLES R' _BISSELL'; l Importer Was Former President of Montclair Dramatic Club,, | True | Special to Tn w YORK Tss. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/antique-sale-brings-33033.html | Antique Sale Brings $33,033. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/fire-wrecks-offices-of-diamond-dealers-gems-on-lower-floors-of-78.html | FIRE WRECKS OFFICES OF DIAMOND DEALERS; Gems on Lower Floors of 78 Bowery Undamaged -- Blaze Ties Up the Elevated. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/barnet-becomes-cuban-president-he-takes-oath-as-the-seventh.html | BARNET BECOMES CUBAN PRESIDENT; He Takes Oath as the Seventh Provisional Chief of Republic Since Fall of Machado. | True | Wireless to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/sales-in-new-jersey-wholesale-liquor-firm-to-build-on-newark-corner.html | SALES IN NEW JERSEY.; Wholesale Liquor Firm to Build on Newark Corner. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/single-law-urged-to-save-investors-streit-head-of-state-group.html | SINGLE LAW URGED TO SAVE INVESTORS; Streit, Head of State Group Investigating Reorganizations, Confers With SEC. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/sports-of-the-times-master-minds-and-ballcarriers.html | Sports of the Times; Master Minds and Ball-Carriers. | True | Reg. U.S. Pat. Off. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/text-of-the-francobritish-peace-proposals.html | Text of the Franco=British Peace Proposals | True | Wireless to THE NEW YORK TIMES. | C1B 283618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/annalist-index-falls-loss-08-point-in-week-uncertainty-over-aaa.html | ANNALIST INDEX FALLS.; Loss 0.8 Point in Week, Uncertainty Over AAA Being Felt. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/jersey-city-realty-is-sold-for-taxes-municipality-buys-in-70-of-600.html | JERSEY CITY REALTY IS SOLD FOR TAXES; Municipality Buys In 70 of 600 Parcels in the First Auction Held Since 1928. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/casey-puzzles-assembly-troy-mans-shift-to-democratic-side-stirs.html | CASEY PUZZLES ASSEMBLY.; Troy Man's Shift to Democratic Side Stirs Speculation. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/rome-feels-offer-has-justified-war-italians-hold-defiance-of-geneva.html | ROME FEELS OFFER HAS JUSTIFIED WAR; Italians Hold Defiance of Geneva Has Paid Dividends in Hoare-Laval Plan. | True | By Arnaldo Cortesi. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/canadian-exports-value-up.html | Canadian Exports' Value Up. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/cotton-exchange-seats-rise.html | Cotton Exchange Seats Rise. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/delaware-plans-race-track.html | Delaware Plans Race Track. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/benjamin-l-m-bates-hotel-owner-is-dead-bought-the-murray-hill-in-i.html | BENJAMIN L. M. BATES, HOTEL OWNER, IS DEAD; Bought the Murray Hill in i 910 foi $1,796,500 -- Father Ran Old Everett House. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/sweatshop-men-moving-migrating-to-new-jersey-centers-alexander.html | SWEATSHOP MEN MOVING.; Migrating to New Jersey Centers, Alexander Printz Says. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/goebbels-orders-truce-with-enemies-of-nazis.html | Goebbels Orders Truce With Enemies of Nazis | True | Special Cable to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/hobart-five-victor-2823-subdues-university-of-western-ontario-for.html | HOBART FIVE VICTOR, 28-23.; Subdues University of Western Ontario for Second Triumph. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/edward-l-chrauth-r-pectaj-to-rl-new-york-t8.html | EDWARD L. SCHRAUTH SR.' pectaJ to "rl[ NEw YORK T8. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/mrs-nona-cowles-is-bride-in-mexicon-daughter-of-senator-mcadoo.html | MRS. NONA COWLES IS BRIDE IN MEXICOn; Daughter of Senator McAdoo Married to Francis Taylor of Newport and This City. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/rum-row-blocked-on-holiday-trade-coast-guards-drive-means-liquor.html | RUM ROW BLOCKED ON HOLIDAY TRADE; Coast Guard's Drive Means Liquor Supply This Season Will Be Legal. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/anthem-planners-meet-tell-mayor-they-will-draw-rules-soon-for-2000.html | ANTHEM PLANNERS MEET.; Tell Mayor They Will Draw Rules Soon for $2,000 Contest. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/more-jews-lose-property-in-reich-leading-department-store-in.html | MORE JEWS LOSE PROPERTY IN REICH; Leading Department Store in Magdeburg Closed -- Owners and 3 Employes Held. | True | Wireless to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/springfield-beats-pratt-hunt-leads-his-team-to-a-2720-basketball.html | SPRINGFIELD BEATS PRATT.; Hunt Leads His Team to a 27-20 Basketball Triumph. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/west-side-ymca-wins-beats-new-york-ac-wrestlers-by-margin-of-15-to.html | WEST SIDE Y.M.C.A. WINS.; Beats New York A.C. Wrestlers by Margin of 15 to 8. | True | | C1B 283618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/no-bids-at-rail-auction-court-sets-feb-14-for-next-offer-of.html | NO BIDS AT RAIL AUCTION.; Court Sets Feb. 14 for Next Offer of Minneapolis & St. Louis. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/suggests-whipping-speeders.html | Suggests Whipping Speeders. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/patrick-ward-police-lieutenant-retired-fron-department-20-years-ago.html | PATRICK WARD.; Police Lieutenant Retired Fron Department. 20 Years Ago. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/our-own-bowl.html | Our Own Bowl. | True | HUGH KRUMBHAAR | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/three-prices-in-argentina.html | Three Prices in Argentina. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/jackie-coogan-not-to-wed-now.html | Jackie Coogan Not to Wed Now. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/argentine-pegging-raises-all-wheats-buenos-aires-quotations-gain.html | ARGENTINE PEGGING RAISES ALL WHEATS; Buenos Aires Quotations Gain 16c to 19c, With 89 1/2c Set for Government Buying. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/cummings-rejects-liggett-case-plea-local-communities-must-enforce.html | CUMMINGS REJECTS LIGGETT CASE PLEA; Local Communities Must Enforce Their Own Criminal Laws, He Wires Olson. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/visit-the-curb-exchange-toronto-stock-market-officials-are-shown.html | VISIT THE CURB EXCHANGE.; Toronto Stock Market Officials Are Shown Facilities Here. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/report-neyland-signed-football-coach-expected-back-at-tennessee-for.html | REPORT NEYLAND SIGNED.; Football Coach Expected Back at Tennessee for Five Years. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/st-benedicts-prep-wins-downs-alexander-hamilton-quintet-3427-in.html | ST. BENEDICT'S PREP WINS.; Downs Alexander Hamilton Quintet, 34-27, in Opening Game. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/albert-b-turners-are-dinner-hosts-mr-and-mrs-john-stewart-3d-and.html | ALBERT B. TURNERS ARE DINNER HOSTS; Mr. and Mrs. John Stewart 3d and George F. Hasslachers Among Their Guests. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/edmund-lowe-as-a-couple-of-other-fellows-in-the-great-impersonation.html | Edmund Lowe as a Couple of Other Fellows in 'The Great Impersonation,' at the Roxy -- 'Scrooge.' | True | By Andre Sennwald. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/george-fitzgerald.html | GEORGE FITZGERALD. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/harlem-is-claimed-by-thomas-faction-leftwing-socialists-announce.html | HARLEM IS CLAIMED BY THOMAS FACTION; Left-Wing Socialists Announce Victory There -- Deny Old Guard Won in Bronx. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/mack-denies-rebuff-to-olympic-games-says-that-major-leagues-voted.html | MACK DENIES REBUFF TO OLYMPIC GAMES; Says That Major Leagues Voted Down Aid to Team Only Because of Financial Reasons. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/g-n-rncy-dis-noed-as-wrng-engineer-aided-survey-of-the-northern.html | g. n. rNCY DIS ; ': NOED AS WRng. Engineer Aided 'Survey of the Northern Pacific Through Scene of Custer's Fight. | True | pecial to Nlv' Yol: WS. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/60000-fire-loss-in-new-postoffice-tons-of-water-poured-into.html | $60,000 FIRE LOSS IN NEW POSTOFFICE; Tons of Water Poured Into Washington Structure Pour Through Six Floors. | True | Special to THE NEW YORK TIMES. | C1B 283618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/essex-prison-break-foiled.html | Essex Prison Break Foiled. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/scores-berry-meeting-ward-melville-in-report-criticizes-inadequate.html | SCORES BERRY MEETING.; Ward Melville In Report Criticizes Inadequate Retail Representation. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/gen-virgin-silent-on-ethiopia.html | Gen. Virgin Silent on Ethiopia. | True | Wireless to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/olvanys-condition-fair-physicians-here-deny-operating-on-son-of.html | OLVANY'S CONDITION 'FAIR.'; Physicians Here Deny Operating on Son of Ex-Tammany Leader. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/airliner-forced-down-off-the-tasmanian-coast.html | Airliner Forced Down Off the Tasmanian Coast | True | Wireless to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/lames-owens-wylie-former-judge-dead-member-of-the-supreme-bench-of.html | lAMES OWENS WYLIE, FORMER JUDGE, DEAD; Member of the Supreme Bench of Ireland and Author of Work on Judicature Acts. | True | I Slcial Cable to TIL NEW YOR TIEB.' | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/labor-gets-place-on-new-wpa-board-james-v-barry-to-sit-with-the.html | LABOR GETS PLACE ON NEW WPA BOARD; James V. Barry to Sit With the Reorganized Group for Employe Complaint Appeals. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/freeman-and-dundee-in-draw.html | Freeman and Dundee in Draw. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/nine-giants-arrive-in-detroit-for-game-players-surprised-to-hear.html | NINE GIANTS ARRIVE IN DETROIT FOR GAME; Players Surprised to Hear That Lions Are Favorites to Win Play-Off Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/hauptmann-death-is-fixed-by-court-for-week-of-jan-13-new-sentence.html | HAUPTMANN DEATH IS FIXED BY COURT FOR WEEK OF JAN. 13; New Sentence Is Imposed as Legislators Bar Inquiry Into Hoffman Intervention. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/mrs-ioench-is-dead-kin-of-former-mayor-her-father-wiuiam-r-grace-r.html | MRS. i)'OENCH IS DEAD; KIN OF FORMER MAYOR; Her Father, WiUiam R Grace, Ran City 2 Terms and Founded the Grace Lines Company. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/profits-increased-by-pump-company-fe-myers-brother-earned-659860-in.html | PROFITS INCREASED BY PUMP COMPANY; F.E. Myers & Brother Earned $659,860 in the Year Ended on Oct. 31. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/st-johns-downs-savage-five-4812-gotkin-scores-17-points-as-redmen.html | ST. JOHN'S DOWNS SAVAGE FIVE, 48-12; Gotkin Scores 17 Points as Redmen Register Fourth Straight Triumph. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/37000-state-stock-corporations-to-lose-their-charters-unless-taxes.html | 37,000 State Stock Corporations to Lose Their Charters Unless Taxes Are Paid | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/no-van-sweringen-change-death-of-one-of-brothers-not-expected-to.html | NO VAN SWERINGEN CHANGE; Death of One of Brothers Not Expected to Affect Control. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/uncertainty-in-paris-market.html | Uncertainty in Paris Market. | True | Wireless to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/-6e6e-2sc-es-i-publishe-of-popula-novels-diesi-in-paris-at-age-of.html | ' 6E''6E -- 2sc -- ''Es'; I Publishe. of Popula Novels DiesI in Paris at Age of 60. J | True | Wireless to Tml NEW YORE TIMES. -[[ | C1B 283618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/power-union-set-to-join-in-strike-group-in-brooklyn-moves-to.html | POWER UNION SET TO JOIN IN STRIKE; Group in Brooklyn Moves to Support the Walkout Called in Queens. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/poland-to-free-20000-for-christmas-at-home.html | Poland to Free 20,000 For Christmas at Home | True | Wireless to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/canada-foresees-outlet-solution-of-problem-of-big-wheat-surplus-is.html | CANADA FORESEES OUTLET.; Solution of Problem of Big Wheat Surplus Is Indicated. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/act-for-highway-safety-operators-of-truck-fleets-seek-to-lower.html | ACT FOR HIGHWAY SAFETY.; Operators of Truck Fleets Seek to Lower Accident Record. | True | DAVID JONES | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/supports-cardinal-on-birth-control-fordham-professor-in-radio.html | SUPPORTS CARDINAL ON BIRTH CONTROL; Fordham Professor, in Radio Address, Replies to Critics of Prelate's Stand. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/dinners-in-westchester-several-parties-given-before-the-flagstad.html | DINNERS IN WESTCHESTER.; Several Parties Given Before the Flagstad Recital. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/business-leases-haberdashery-firm-rents-in-new-times-square.html | BUSINESS LEASES.; Haberdashery Firm Rents in New Times Square Building. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/emoryfthweh.html | EmoryFthweH. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/japanese-broaden-naval-plan-scope-at-london-parley-they-concede.html | JAPANESE BROADEN NAVAL PLAN SCOPE; At London Parley They Concede Parity to All Powers, Though Hedging on Russia, Reich. | True | By Frederick T. Birchall. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/williams-sets-up-4-scholarships.html | Williams Sets Up 4 Scholarships. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/day-nursery-gains-by-show-in-newark-thisn-that-given-by-junior.html | DAY NURSERY GAINS BY SHOW IN NEWARK; 'This'n That,' Given by Junior League, Includes a Wide Variety of Entertainment. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/depression-dance-given-in-costume-starving-four-hundred-party.html | DEPRESSION DANCE GIVEN IN COSTUME; 'Starving Four Hundred Party' Features Shabby Clothes and Impromptu Diversions. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/basualdo-drowns-in-lake-accident-husband-of-leonora-hughes-killed.html | BASUALDO DROWNS IN LAKE ACCIDENT; Husband of Leonora Hughes Killed When His Speedboat Overturns in Argentina. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/cummings-to-speak-here.html | Cummings to Speak Here. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/arrested-in-ohio-in-vacation-fraud-graham-accused-of-collecting.html | ARRESTED IN OHIO IN VACATION FRAUD; Graham, Accused of Collecting $30,000 for Trip to Wyoming, to Be Brought Back. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/enlarging-queens-plant-sheffield-farms-co-has-1000000-project-in.html | ENLARGING QUEENS PLANT.; Sheffield Farms Co. Has $1,000,000 Project in Richmond Hill. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 283618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/lord-de-clifford-faces-new-trial-peer-charged-with-reckless-driving.html | LORD DE CLIFFORD FACES NEW TRIAL; Peer Charged With Reckless Driving as Result of Fatal Auto Accident. | True | Wireless to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/hitler-honors-musical-group.html | Hitler Honors Musical Group. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/worcester-exmayor-killed.html | Worcester Ex-Mayor Killed. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/cuba-seizes-seaplane-american-held-after-he-is-forced-to-alight-on.html | CUBA SEIZES SEAPLANE.; American Held After He Is Forced to Alight on Matanzas Bay. | True | Wireless to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/union-five-victor-5527-downs-vermont-by-strong-offensive-as-smith.html | UNION FIVE VICTOR, 55-27.; Downs Vermont by Strong Offensive as Smith Excels. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/i-harry-bambach-i-eal-estate-operator-47-suffers-stroke-in-his.html | i HARRY BAMBACH; I ! .eal Estate Operator, 47, Suffers : . Stroke in His Offioe. I | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/hoare-breaks-nose-while-ice-skating-foreign-office-states-he-will.html | HOARE BREAKS NOSE WHILE ICE SKATING; Foreign Office States He Will Return From Switzerland as Soon as He Can Travel. | True | Special Cable to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/flies-from-lima-to-bogota.html | Flies From Lima to Bogota. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/michael-a-dolan-i-consruction-engineer.html | MICHAEL A. DOLAN.; I Cons(ruction Engineer | True | for' Ye;rs | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/james-f-knox-bandmaster-led-hoboken-police-and-other-groups.html | JAMES F. KNOX.; Bandmaster Led Hoboken Police and Other Groups. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/concert-in-greenwich-society-well-represented-at-local-glee-clubs.html | CONCERT IN GREENWICH.; Society Well Represented at Local Glee Club's Event. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/new-verdict-sought-by-utility-in-chile-agreement-between-electric.html | NEW VERDICT SOUGHT BY UTILITY IN CHILE; Agreement Between Electric Concern and Government Is Expected to Nullify Sentences. | True | Wireless to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/unconcerned-owners-of-wealth.html | Unconcerned Owners of Wealth. | True | CHARLES H. INGERSOLL | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/keeping-faith.html | KEEPING FAITH. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/copper-output-rises-consumption-declines.html | Copper Output Rises, Consumption Declines | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/six-mines-win-fight-to-block-guffey-tax-judge-kennamer-bars.html | SIX MINES WIN FIGHT TO BLOCK GUFFEY TAX; Judge Kennamer Bars Collection of 13 1/2% Levy From Alabama Coal Companies. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/enrollment-shows-republican-loss-slight-democratic-gain-for.html | ENROLLMENT SHOWS REPUBLICAN LOSS; Slight Democratic Gain for Manhattan and Bronx This Year Revealed. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 283618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/jouheek-dies-foedcompanythat-produced-maxwell-house-brand-he-began.html | J.O,:.UHEEK DIES; Fo.edCompanyThat Produced Maxwell House Brand -- He ' Began Career as Salesman. ' IETIRED SEVEN YEARS AGO Sold His.Holdings for RepoSed 4),000,O00 -- A Believer inValue of Advertising. '_ | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/quebec-changes-stand.html | Quebec Changes Stand. | True | By the Canadian Press. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/olympians-will-skate-american-speedsters-to-compete-in-middle.html | OLYMPIANS WILL SKATE.; American Speedsters to Compete in Middle Atlantic Meet Jan. 1. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/son-to-mrs-edward-sturges.html | Son to Mrs. Edward Sturges. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/mexicans-lead-at-net-gain-62-margin-over-texans-as-martinez-and.html | MEXICANS LEAD AT NET.; Gain 6-2 Margin Over Texans as Martinez and Hernandez Win. | True | Special Cable to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/marjorie-allen-honored-mrs-hp-dammes-gives-birthday-party-for-her.html | MARJORIE ALLEN HONORED.; Mrs. H.P. Dammes Gives Birthday Party for Her Sister. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/ethiopia-contends-league-is-at-stake-peace-proposal-threatens-to.html | ETHIOPIA CONTENDS LEAGUE IS AT STAKE; Peace Proposal Threatens to Destroy Collective System, Note to Geneva States. | True | Wireless to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/ohioan-at-harvard-wins-wendell-dinner-award.html | Ohioan at Harvard Wins Wendell Dinner Award | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/change-in-setup-planned-holders-of-thompson-products-to-vote-on.html | CHANGE IN SET-UP PLANNED; Holders of Thompson Products to Vote on Refinancing Jan. 15. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/wrath-of-britons-is-unmollified-by-official-text-of-peace-plan.html | Wrath of Britons Is Unmollified By Official Text of Peace Plan; Members of Parliament See No Extenuating Circumstances for Entry Into Deal With France -- Hoare May Return to Face Critics in Debate Thursday. | True | By Charles A. Selden. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/independent-premier-is-sought-by-spain-manuel-portela-hopes-to.html | INDEPENDENT PREMIER IS SOUGHT BY SPAIN; Manuel Portela Hopes to Present Cabinet Today -- Dissolution of Parliament Is Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/lawyers-meet-with-sec-none-of-conferences-linked-to-utility-test.html | LAWYERS MEET WITH SEC.; None of Conferences Linked to Utility Test Suits. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/canada-will-seek-free-constitution-conference-of-premiers-moves-to.html | CANADA WILL SEEK FREE CONSTITUTION; Conference of Premiers Moves to End British Control Over Amendments. | True | CENTRAL RELIEF WIDENED | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/will-rogers-fund-drive-ends-over-nation-today.html | Will Rogers Fund Drive Ends Over Nation Today | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/athletes-honored-at-colgate-dinner-more-than-200-awards-made-at.html | ATHLETES HONORED AT COLGATE DINNER; More Than 200 Awards Made at Varsity C Event -- Eleven Praised. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/he-hits-too-hard-paulino-declares-basque-marked-by-badly-cut-upper.html | HE 'HITS TOO HARD,' PAULINO DECLARES; Basque, Marked by Badly Cut Upper Lip, Says Louis Will Defeat Schmeling. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/nyac-bouts-on-monday.html | N.Y.A.C. Bouts on Monday. | True | | C1B 283618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/west-picks-team-for-charity-game-22-stars-from-9-states-are-named.html | WEST PICKS TEAM FOR CHARITY GAME; 22 Stars From 9 States Are Named to Face All-East Eleven on Jan. 1. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/peterson-lawyer-denies-any-guilt-he-and-family-lost-7000-in-fake.html | PETERSON LAWYER DENIES ANY GUILT; He and Family Lost $7,000 in Fake Stock Deal, C.H. George Tells Jury. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/heavy-snow-upstate-storm-sweeping-eastward-causes-niagara-crash.html | HEAVY SNOW UP-STATE.; Storm Sweeping Eastward Causes Niagara Crash, Injuring Two. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/british-rail-bill-pushed-measure-guaranteeing-loans-is-given-its.html | BRITISH RAIL BILL PUSHED.; Measure Guaranteeing Loans Is Given Its Second Reading. | True | Special Cable to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/flat-on-concourse-in-a-300000-deal-sixstory-apartment-at-197th-st.html | FLAT ON CONCOURSE IN A $300,000 DEAL; Six-Story Apartment at 197th St. Is Sold by Elberon Realty Corp. -- Sale on 167th St. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/6-h-5piegelberg-wed5-155-piek-ceremony-performed-by-judge.html | 6. h. 5PIEGELBERG WED5 155 PISEK; Ceremony Performed by Judge McGoldrick at Home of Bridegroom's Parents. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/crossing-work-to-start-ground-to-be-broken-monday-for-west-79th-st.html | CROSSING WORK TO START.; Ground to Be Broken Monday for West 79th St. Improvement. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/plane-hits-train-pilot-dies.html | Plane Hits Train, Pilot Dies. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/537250-awarded-by-spelman-fund-grants-for-progress-in-public.html | $537,250 AWARDED BY SPELMAN FUND; Grants for Progress in Public Activities in 1934 Listed in Annual Report. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/s-a-coykeivdall-dies-long-insurance-man-founder-and-relied-headof.html | S. A. COYKEIVDALL DIES; LONG INSURANCE MAN; Founder and Relied Head'of His Own Brokerage Firm-Officer of Bank in Brooklyn. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/roosevelt-favors-big-naval-reserve-he-studies-plans-to-make-it-a.html | ROOSEVELT FAVORS BIG NAVAL RESERVE; He Studies Plans to Make It a Force of 150,000 Instead of 20,000 as at Present. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/new-britain-jobs-rise.html | New Britain Jobs Rise. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/cotton-up-here-with-liver-pool-advance-in-wheat-in-chicago-also.html | COTTON UP HERE WITH LIVER POOL; Advance in Wheat in Chicago Also Helps Upturn of 11 to 18 Points. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/peace-plan-loses-ground-in-france-disgrace-of-rewarding-an.html | PEACE PLAN LOSES GROUND IN FRANCE; 'Disgrace' of Rewarding an Aggressor Is Deplored by Radical Socialist. | True | By P.j. Philip. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/mgill-vanquishes-yale-hockey-team-redmens-powerful-offensive.html | M'GILL VANQUISHES YALE HOCKEY TEAM; Redmen's Powerful Offensive Accounts for 10-0 Victory on Montreal Rink. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/league-will-hold-architects-show-fiftieth-exhibition-to-take-place.html | LEAGUE WILL HOLD ARCHITECTS' SHOW; Fiftieth Exhibition to Take Place in February at the Fine Arts Building. | True | | C1B 283618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/jacob-barron.html | JACOB BARRON. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/warships-at-gibraltar-two-british-battle-cruisers-return-other.html | WARSHIPS AT GIBRALTAR.; Two British Battle Cruisers Return -- Other Vessels Depart. | True | Special Cable to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/drowns-taking-a-shower-east-orange-young-woman-dies-after-fainting.html | DROWNS TAKING A SHOWER; East Orange Young Woman Dies After Fainting in Tub. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/french-plane-on-ocean-hop.html | French Plane on Ocean Hop. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/marie-rappold-recovering.html | Marie Rappold Recovering. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/lighting-of-park-trees-to-usher-in-yule-week.html | Lighting of Park Trees To Usher In Yule Week | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/12th-in-row-taken-by-liu-quintet-blackbirds-conquer-dickinson-6025.html | 12TH IN ROW TAKEN BY L.I.U. QUINTET; Blackbirds Conquer Dickinson, 60-25, to Extend Streak Started Last Year. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/colson-joins-emperor-believed-communicating-peace-plan-to-haile.html | COLSON JOINS EMPEROR.; Believed Communicating Peace Plan to Haile Selassie. | True | Special Cable to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/straw-ballots.html | STRAW BALLOTS. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/herrmann-carhart.html | Herrmann -- Carhart. | True | Special to PHE NW YOaK Trms. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/28711380-sought-by-miicipalities-next-weeks-bond-placements-include.html | $28,711,380 SOUGHT BY MIICIPALITIES; Next Week's Bond Placements Include 128 Loan -- Current Total $63,171,415. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/parity-with-us-japans-real-goal-tokyo-spokesmen-reveal-that-pacific.html | PARITY WITH U.S. JAPAN'S REAL GOAL; Tokyo Spokesmen Reveal That Pacific Situation Is Only Concern in Their Plan. | True | By Hugh Byas. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/heavy-realty-tax-held-school-curb-essential-government-services.html | HEAVY REALTY TAX HELD SCHOOL CURB; Essential Government Services Menaced, G.W. Pratt Tells Savings and Loan Group. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/princeton-jayvee-six-wins.html | Princeton Jayvee Six Wins. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/barred-from-selling-stock.html | Barred From Selling Stock. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/new-liner-plan-pushed-roper-reports-progress-in-negotiations-to.html | NEW LINER PLAN PUSHED.; Roper Reports Progress in Negotiations to Replace Leviathan. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/three-attractions-close-tonight-and-one-tomorrow-other-items-of.html | Three Attractions Close Tonight and One Tomorrow -- Other Items of Broadway and Elsewhere. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/social-groups-urged-to-fight-dictators-moldenhawer-wams-ywca.html | SOCIAL GROUPS URGED TO FIGHT DICTATORS; Moldenhawer Warns Y.W.C.A. Leaders on Preservation of a 'Liberal Civilization.' | True | | C1B 283618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/city-gets-4000000-more-mccarl-allots-sum-for-wpa-projects-already.html | CITY GETS $4,000,000 MORE.; McCarl Allots Sum for WPA Projects Already Approved. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/cornell-quintet-crushes-toronto-triumphs-5429-in-debut-as-downer.html | CORNELL QUINTET CRUSHES TORONTO; Triumphs, 54-29, in Debut as Downer Shows the Way With 19 Points. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/nyac-downed-by-harvard-club-crimson-team-wins-50-to-strengthen-its.html | N.Y.A.C. DOWNED BY HARVARD CLUB; Crimson Team Wins, 5-0, to Strengthen Its Lead in Class B Squash. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/paying-football-players-honest-and-aboveboard-treatment-preferred.html | PAYING FOOTBALL PLAYERS.; Honest and Aboveboard Treatment Preferred to Present System. | True | DAVID B. ROSENBERG | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/20000-at-garden-see-louis-stop-paulino-to-score-26th-straight.html | 20,000 at Garden See Louis Stop Paulino to Score 26th Straight Victory; LOUIS KNOCKS OUT PAULINO IN FOURTH | True | By James P. Dawson. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/drunken-juror-fined-50-adjudged-guilty-of-contempt-for-causing-a.html | DRUNKEN JUROR FINED $50.; Adjudged Guilty of Contempt for Causing a Mistrial. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/tariff-cut-urged-for-latin-america-iglehart-finds-united-states.html | TARIFF CUT URGED FOR LATIN AMERICA; Iglehart Finds United States Injuring Valuable Trade With Non-Competitors. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/holiday-market-at-philadelphia-hannah-penn-house-is-scene-of-silver.html | HOLIDAY MARKET AT PHILADELPHIA; Hannah Penn House Is Scene of 'Silver Jubilee in Regent Street' for Charity. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/to-sell-more-newsprint-here.html | To Sell More Newsprint Here. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/la-salle-academy-triumphs-by-2321-ends-winning-streak-of-the-st.html | LA SALLE ACADEMY TRIUMPHS BY 23-21; Ends Winning Streak of the St. Peter's, S.I., Five in Taking C.H.S.A.A. Game. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/eleanor-boardman-fails-in-suit.html | Eleanor Boardman Fails in Suit. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/dividends-voted-by-corporations-building-products-and-aetna-life.html | DIVIDENDS VOTED BY CORPORATIONS; Building Products and Aetna Life Among Companies Declaring Extras. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/big-ten-against-practice-griffith-says-no-preference-is-shown-in.html | BIG TEN AGAINST PRACTICE.; Griffith Says No Preference Is Shown in Assisting Students. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/cool-outpoints-falco.html | Cool Outpoints Falco. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/lippi-altar-piece-shown-at-museum-twelfth-century-masterpiece-of-st.html | LIPPI ALTAR PIECE SHOWN AT MUSEUM; Twelfth Century Masterpiece of St. Lawrence Placed on View for Public. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/meade-broke-haitian-revolt.html | Meade Broke Haitian Revolt. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/stanford-resumes-today-with-exams-over-football-squad-will-start.html | STANFORD RESUMES TODAY; With Exams Over, Football Squad Will Start Rose Bowl Drive. | True | | C1B 283618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/to-aid-poor-at-christmas-peruvian-society-women-will-start.html | TO AID POOR AT CHRISTMAS; Peruvian Society Women Will Start Collections Today. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/private-nazi-courts-revealed-in-austria-two-girls-and-man-sentenced.html | PRIVATE NAZI COURTS REVEALED IN AUSTRIA; Two Girls and Man Sentenced in Murder of Ex-Nazi -- Others Fled to Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/create-own-jobs-women-advised-mrs-woodhouse-in-report-at-hunter-on.html | CREATE OWN JOBS, WOMEN ADVISED; Mrs. Woodhouse in Report at Hunter on Survey Finds Opportunities Growing. | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/income-tax-deadline-is-extended-to-monday.html | Income Tax Deadline Is Extended to Monday | True | | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/calles-reenters-mexico-suddenly-expresident-returns-to-capital-from.html | CALLES RE-ENTERS MEXICO SUDDENLY; Ex-President Returns to Capital From Los Angeles With Health Greatly Improved. | True | Special to THE NEW YORK TIMES. | C1B 283618 |
| 1935-12-14 | 1935-12-14 | https://www.nytimes.com/1935/12/14/archives/hospital-slayer-held-sane-in-1927-la-guardia-headed-commission-that.html | HOSPITAL SLAYER HELD SANE IN 1927; La Guardia Headed Commission That Passed On Man Who Killed 2 Professors. | True | | C1B 283618 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/mayor-appoints-14-to-high-city-posts-2-women-on-list-mrs-rosalie.html | MAYOR APPOINTS 14 TO HIGH CITY POSTS; 2 WOMEN ON LIST; Mrs. Rosalie Whitney a Justice of Domestic Court and Miss Kenyon Gets License Job. SOLOMON A MAGISTRATE E.B. Buck Named to Education Board, Giving School System Control to La Guardia Men. MAYOR NAMES 14 TO HIGH CITY POSTS | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/conner-sent-to-hospital-sentencing-of-exnew-york-engineer-for.html | CONNER SENT TO HOSPITAL; Sentencing of Ex-New York Engineer for Larceny Postponed. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/killer-is-doomed-in-federal-court-first-death-sentence-under-new.html | KILLER IS DOOMED IN FEDERAL COURT; First Death Sentence Under New Law Imposed on Kentuckian for Slaying Federal Man. SELF-DEFENSE,' HE SAYS G.W. Barrett, Former Feudist, Is Stoical as Judge Orders Hanging in Indianapolis. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/frick-a-man-who-fused-steel-and-art-the-career-of-the-great.html | FRICK: A MAN WHO FUSED STEEL AND ART; The Career of the Great Industrialist Symbolized in the Picture Collection Just Opened to the Public FRICK: THE MAN WHO FUSED STEEL AND ART The Career of a Great American Industrialist Is Symbolized in the Collection of Paintings Recently Opened to the Public | True | By Mildred Adams | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/musicians-to-honor-mrs-vincent-astor-benefit-will-be-given-on-jan-5.html | MUSICIANS TO HONOR MRS. VINCENT ASTOR; Benefit Will Be Given on Jan. 5, in Recognition of Her Work for Unemployed Artists. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/texas-arranging-notable-art-show-chicago-expert-reports-here-that.html | TEXAS ARRANGING NOTABLE ART SHOW; Chicago Expert Reports Here That Masterpieces of Nation Will Be Seen in Dallas. LARGE SCULPTURE SECTION Museums and Collectors to Aid Centennial Exhibit Opening in June, Dr. Harshe Says. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/sports-of-the-times-pinchhitting-for-john-kieran-the-forgotten-game.html | Sports of the Times; (Pinch-Hitting for John Kieran.) The Forgotten Game. | True | Reg. U. S. Pat. Off.By Allison Danzig. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/duluth-symphony-plans-chorus-of-400-to-appear-in-rio-grande-on-jan.html | DULUTH SYMPHONY PLANS.; Chorus of 400 to Appear in 'Rio Grande' on Jan. 8. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/women-republicans-to-hear-travelers-vernay-and-cutting-to-tell-club.html | WOMEN REPUBLICANS TO HEAR TRAVELERS; Vernay and Cutting to Tell Club of Their Experiences in the Secret City of Tibet. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/french-team-gains-in-bridge-contest-four-aces-pile-up-1650point.html | FRENCH TEAM GAINS IN BRIDGE CONTEST; Four Aces Pile Up 1,650-Point Lead, but It Is Reduced to 620 in Later Play. CUT PRICES DRAW CROWD Larger Gallery Sees Bidding of Home Group Add to Margin -- Sims Watches Play. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/sloan-to-be-honored-philadelphia-ad-men-to-give-him-achievement.html | SLOAN TO BE HONORED.; Philadelphia 'Ad' Men to Give Him Achievement Medal. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/to-save-napoleons-last-home.html | TO SAVE NAPOLEON'S LAST HOME | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/titulescu-denies-soviet-troop-pact-says-no-deal-is-under-way-to.html | TITULESCU DENIES SOVIET TROOP PACT; Says No Deal Is Under Way to Allow the Russians to March Through Rumania. | True | Wireless to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/319053-granted-713-yale-students-scholarship-and-aid-awards-for.html | $319,053 GRANTED 713 YALE STUDENTS; Scholarship and Aid Awards for Current Year Go to World-Wide Group. 111 FROM NEW YORK STATE Historic Adee Honor Won by L.T. Stone of Bronxville -- Recipients Include Athletes. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/naval-conference-nearing-first-crisis-british-compromise-plan.html | NAVAL CONFERENCE NEARING FIRST CRISIS; British Compromise Plan, Expected This Week, Will Strain United Front of Europe and America | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/swarthmore-tops-stevens.html | Swarthmore Tops Stevens. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/behind-the-scenes-roosevelt-as-the-radio-president-adds-to-his.html | BEHIND THE SCENES; Roosevelt as 'the Radio President' Adds to His Record as a Frequent Broadcaster | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/jailed-for-refusing-wpa-job.html | Jailed for Refusing WPA Job. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/father-scheffel-rites-3ishop-molloy-presides-at-the-service-for.html | FATHER SCHEFFEL RITES.; 3ishop Molloy Presides at the Service for Queens Priest. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/toy-trains-up-to-date-electric-locomotives-of-today-are-streamlined.html | TOY TRAINS UP TO DATE; Electric Locomotives of Today Are Streamlined And Well Equipped | True | By John Markland. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/silver-policy-meets-new-upsets-purchasing-act-and-stabilization.html | SILVER POLICY MEETS NEW UPSETS; Purchasing Act and Stabilization Plans of the Treasury Come Into Conflict and the Market Suffers a Relapse | True | By Frank Lynn. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/interest-outside.html | INTEREST OUTSIDE. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/vote-at-rutgers-puts-peace-first-all-other-issues-confronting.html | VOTE AT RUTGERS PUTS PEACE FIRST; All Other Issues Confronting Nation Secondary, Three Upper Classes Decide. NEW DEAL RANKED NEXT Unemployment Takes Third Place with the Position of Supreme Court Last. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/1000-for-dickens-set-17114-yielded-by-libraries-dispersed-at.html | $1,000 FOR DICKENS SET.; $17,114 Yielded by Libraries Dispersed at Auction. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/a-policy-of-disaster.html | A POLICY OF DISASTER. | True | By Winthrop W. Aldrich, Chase National Bank Chairman, Speaking At the Annual Dinner of the Houston Chamber of Commerce. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/problems-and-goal-of-rural-relief-the-aim-says-tugwell-is-soundly.html | PROBLEMS -- AND GOAL -- OF RURAL RELIEF; The Aim, Says Tugwell, Is Soundly to Rebuild Rural Life, Protector of Our Individualism THE PROBLEMS OF RURAL RELIEF The Aim, Says Tugwell, Is to Rebuild Farm Life | True | By R.g. Tugwell, Administrator, Resettlement Administration | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/c-m-de-la-rionda-cljbalq-lfderdibs-secretary-of-agriculture-in.html | C. M. DE LA RIONDA, ClJBAlq LFDER,DIBS; Secretary of Agriculture in Mendieta Cabinet Had Been Director of School. MACHADO DISMISSED HIM In Last Two Yars He Had Held Po,folios of State, Labor and National Defense. | True | W!reless to Tttg NEW YORK TIME. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/sleighbells-bring-christmas-to-wells-big-taper-burning-nightly.html | SLEIGHBELLS BRING CHRISTMAS TO WELLS; Big Taper Burning Nightly Marks Approach to Final Eve of the Caroling. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/mr-enders-was-a-member-of-the-tibetan-peerage-nowhere-else-in-the.html | Mr. Enders Was a Member of the Tibetan Peerage; NOWHERE ELSE IN THE WORLD. By Gordon Enders With Edward Anthony. Illustrated. 434 pp. New York: Farrar & Rinehart. $3.50. | True | By Louise Maunsell Field | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/music-winifred-cecils-recital.html | MUSIC; Winifred Cecil's Recital. | True | N.S. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/sculpture-in-the-living-rebuilding-the-face-and-form-by-plastic.html | SCULPTURE IN THE LIVING. Rebuilding the Face and Form by Plastic Surgery. By Jacques W. Maliniak, M.D. Foreword by Wendell C. Phillips, M.D. Illustrated. 203 pp. New York: Romaine Pierson. $3. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/debutantes-will-aid-church-club-benefit-dinner-dance-on-thursday.html | DEBUTANTES WILL AID CHURCH CLUB BENEFIT; Dinner Dance on Thursday Will Help Provide Clothing for Destitute Children. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/20000000-awards-for-housing-made-contracts-for-the-williamsburg-and.html | $20,000,000 AWARDS FOR HOUSING MADE; Contracts for the Williamsburg and Harlem Projects Let by Federal Agency. WORK TO BE STARTED SOON La Guardia, Informed of the Latest Step, Hails It as a Triumph for Cooperation. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/yale-cubs-lose-54-bow-to-hamden-high-hockey-team-on-cottrells-late.html | YALE CUBS LOSE, 5-4.; Bow to Hamden High Hockey. Team on Cottrell's Late Goal. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/burns-breaks-98-to-capture-shoot-tops-new-york-ac-gunners-in.html | BURNS BREAKS 98 TO CAPTURE SHOOT; Tops New York A.C. Gunners in Scratch Event -- Also Wins Distance Honors. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/large-gifts-help-in-hospital-drive-two-contributors-give-25000-and.html | LARGE GIFTS HELP IN HOSPITAL DRIVE; Two Contributors Give $25,000 and $15,000 Toward the Goal of $2,000,000. CAMPAIGN ENDS THIS WEEK Workers Will Increase Efforts Before Wednesday Deadline -- McGarrah Will Speak. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/city-will-light-trees-mayor-and-others-to-attend-ceremonies.html | CITY WILL LIGHT TREES.; Mayor and Others to Attend Ceremonies Thursday. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/nine-states-in-line-on-job-insurance-they-contain-workers-getting.html | NINE STATES IN LINE ON JOB INSURANCE; They Contain Workers Getting 35 Per Cent of Country's Whole Payroll. ENFORCEMENT DISCUSSED Cooperation With Federal Social Security Board Is Taken Up at Washington. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/accused-teacher-freed-his-instructor-withdraws-charge-that-he.html | ACCUSED TEACHER FREED.; His Instructor Withdraws Charge That He Annoyed Her. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/debutantes-attend-new-yorker-dance-first-of-series-takes-place-in.html | DEBUTANTES ATTEND NEW YORKER DANCE; First of Series Takes Place in Roof Garden of St. Regis, With Many Present. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/princetons-hockey-team-downs-boston-u-5-to-4-gains-31-margin-in.html | Princeton's Hockey Team Downs Boston U., 5 to 4; Gains 3-1 Margin in First Session and Staves Off Visitors' Last-Period Rush -- Borofsky, Terrier Goalie, Credited With 34 Saves. PRINCETON DOWNS BOSTON U. BY 5-4 | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/from-way-down-under.html | FROM WAY DOWN UNDER | True | H.G. CLARKE. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/foreign-exchange-saturday-dec-14-1935.html | FOREIGN EXCHANGE; Saturday, Dec. 14, 1935. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/two-noted-singers-of-nineties-are-found-living-here-in-poverty-mme.html | Two Noted Singers of Nineties Are Found Living Here in Poverty; Mme. Spada, Concert Soprano, and Her Husband, Philip Newbury, Tenor, Who Sang With Patti, Eke Out Poor Existence in Brooklyn Flat With the Aid of Home Relief. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/the-old-symbols-of-romes-magnificence-monuments-and-men-of-ancient.html | The Old Symbols of Rome's Magnificence; MONUMENTS AND MEN OF ANCIENT ROME. By Grant Showerman. Illustrated. 344 pp. New York: D. Appleton-Century Company. $5. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/income-tax-deadline-is-midnight-tomorrow.html | Income Tax Deadline Is Midnight Tomorrow | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/reported-from-the-motor-world-new-jersey-pushing-road-work-bureau.html | REPORTED FROM THE MOTOR WORLD; New Jersey Pushing Road Work -- Bureau Receipts Up -- Other News | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/academic-trends.html | ACADEMIC TRENDS. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/pick-all-nominees-for-rhodes-award-state-committees-end-task-of.html | PICK ALL NOMINEES FOR RHODES AWARD; State Committees End Task of Choosing Candidates for Oxford Study. SOME SELECT ONLY ONE Students Named Will Undergo Final Elimination in Each District Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/poll-favors-control-by-us-of-munitions-an-increasing-sentiment-for.html | POLL FAVORS CONTROL BY U.S. OF MUNITIONS; An Increasing Sentiment for Isolation Also Shown in the Church Vote. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/when-jesus-lived-what-if-this-friend-by-richard-hanlon-332-pp-new.html | When Jesus Lived; WHAT IF THIS FRIEND. By Richard Hanlon. 332 pp. New York: Claude Kendall & Willoughby Sharp. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/five-cats-from-siam-photographs-by-thurman-rotan-text-by-may.html | FIVE CATS FROM SIAM. Photographs by Thurman Rotan. Text by May Lamberton Becker. Unpagd. New York: Robert M. McBride & Co. $2. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/school-class-to-ride-streamlined-train-hamden-conn-science-students.html | SCHOOL CLASS TO RIDE STREAMLINED TRAIN; Hamden (Conn.) Science Students to Have Spin Today as Part of Course. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/irish-poet-is-annoyed-james-stephens-before-sailing-denies.html | IRISH POET IS ANNOYED.; James Stephens Before Sailing Denies Ghoat-Writing Book. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/cornell-polo-team-beats-wilkesbarre-overcomes-9goal-handicap-to-win.html | CORNELL POLO TEAM BEATS WILKES-BARRE; Overcomes 9-Goal Handicap to Win, 19 1/2-16 1/2 -- Princeton Bows to 109th F.A. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/stokowski-ordered-to-rest-for-ten-days-injured-back-at-sibelius.html | Stokowski Ordered to Rest for Ten Days; Injured Back at Sibelius Concert Here | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/sale-of-auto-tags-for-1936-under-way-applications-taken-for-plates.html | SALE OF AUTO TAGS FOR 1936 UNDER WAY; Applications Taken for Plates to Be Issued Tomorrow -- Jan. 31 Is Private Car Deadline. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/syracuse-upholds-women-educators-majority-of-faculty-approves.html | SYRACUSE UPHOLDS WOMEN EDUCATORS; Majority of Faculty Approves Feminine Teachers, but There Is Strong Dissension. M'CLURE CAUSES DEBATE His Stand for More Men in the Schools Is Classed by Some as 'Mid-Victorian.' | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/2-on-reserve-board-seen-dropped-in-1936-washington-hears-hamlin-and.html | 2 ON RESERVE BOARD SEEN DROPPED IN 1936; Washington Hears Hamlin and James May Not Be Renamed by Roosevelt. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/dance-to-be-held-for-charity-fund-thursday-club-of-ardsley-will.html | DANCE TO BE HELD FOR CHARITY FUND; Thursday Club of Ardsley Will Sponsor Event -- Scarsdale Spinsters to Entertain. PELHAM TO HAVE BENEFIT Bronxville Women's Club Plans to Give Show Friday and Saturday Evenings. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/gasoline-in-connecticut-up.html | Gasoline in Connecticut Up. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/pain-olmstead.html | Pain -- Olmstead. | True | Special to THE NEW /ORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/townsendites-plan-highpressure-drive-they-hope-to-show-such.html | TOWNSENDITES PLAN HIGH-PRESSURE DRIVE; They Hope to Show Such Strength in '36 Elections That Their Pension Scheme Will Win Out in '37 | True | By Duncan Aikman. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/white-salomon-triumph.html | White, Salomon Triumph. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/rebuffed-in-london-japan-takes-kalgan-while-asking-for-parity-at.html | REBUFFED IN LONDON, JAPAN TAKES KALGAN; While Asking for Parity at the Naval Conference Tokyo Seizes Chief City Of Another Chinese Province AFRICA COMPLICATES PARLEY | True | By Edwin L. James. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/city-college-tops-dickinson-quintet-beavers-superior-floor-play.html | CITY COLLEGE TOPS DICKINSON QUINTET; Beavers' Superior Floor Play Enables Them to Register 41-to-26 Triumph. LEVINE MAKES 12 POINTS Kopitko and Fliegel, Sophomore Star, Get 8 Tallies Each for Lavender. | True | By Francis J. O'Riley. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/the-nation-aaa-attacker.html | THE NATION; AAA ATTACKER | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/nationalizing-a-spectacle-all-the-old-ideas-that-opera-and-radio.html | NATIONALIZING A SPECTACLE; All the Old Ideas That Opera and Radio Are Not Related Are Cast Aside by Edward Johnson, Manager of 'the Met.' | True | By Orrin E. Dunlap Jr. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/hawaii-tops-utah-2120-long-pass-in-last-five-minutes-decides.html | HAWAII TOPS UTAH, 21-20.; Long Pass in Last Five Minutes Decides Honolulu Football Game. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/columbia-to-receive-portrait.html | Columbia to Receive Portrait. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/mss-wt__-uasl-seict-jan-23-as-day-or-heri-marriage-to-g-p-bigg-i-i.html | M,ss w,,T,?___ ?u,,A.s.l; Sei=ct$ Jan, 23 as Day or Herl Marriage to G. P. Bigg, I I | True | G,er/-1 to T- Nsw Yoa.E Tus. I | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/hoarelaval-plan-assailed-in-sweden-press-scathing-in-criticism-of.html | HOARE-LAVAL PLAN ASSAILED IN SWEDEN; Press Scathing in Criticism of British Policy -- Oslo Papers Join in Attack. | True | Wireless to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/amnesia-victim-he-says-but-asserts-he-came-from-baltimore-for-the.html | AMNESIA VICTIM, HE SAYS,; But Asserts He Came From Baltimore for the Louis Fight. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/complain-of-old-coaches.html | Complain of Old Coaches. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/todd-is-prepared-for-long-inquiry-estimates-at-least-6-months-will.html | TODD IS PREPARED FOR LONG INQUIRY; Estimates at Least 6 Months Will Be Required to Solve Druckman Case. BRIBERY PHASE IS HARDEST Court to Rule Tomorrow on Whether He Can Dismiss the November Grand Jury. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/vadas-to-undergo-operation.html | Vadas to Undergo Operation. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/three-way-party-by-stoopnocrats-society-whose-motto-is-charity-with.html | THREE WAY PARTY BY STOOPNOCRATS; Society Whose Motto Is 'Charity With Hilarity' Adopts an Innovation. PARTY NEXT SATURDAY W.R.K. Taylor Jr., President, Heads a Large Special Committee for Event. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/state-taxi-survey-is-started-in-city-data-from-every-cab-owner-to.html | STATE TAXI SURVEY IS STARTED IN CITY; Data From Every Cab Owner to Be Compiled for Hearings on Industry's Needs. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/british-trade-gains-despite-sanctions-imports-and-exports-both-rise.html | BRITISH TRADE GAINS DESPITE SANCTIONS; Imports and Exports Both Rise in November -- December Figures Awaited. | True | Special Cable to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/18th-century-opera-at-smith.html | 18TH CENTURY OPERA AT SMITH | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/mail-ships-to-europe-carry-record-load-chance-for-yale-delivery-by.html | Mail Ships to Europe Carry Record Load; Chance for Yale Delivery by Mailing Today | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/the-pope-steers-a-course-amid-storms-viewing-gravely-the-steps.html | THE POPE STEERS A COURSE AMID STORMS; Viewing Gravely the Steps Taken To Stop the Ethiopian War, He Strives to Conciliate POPE PIUS STEERS A COURSE Viewing Gravely the Steps Taken to Stop the Ethiopian War, He Strives to Conciliate | True | By Anne O'Hare McCormickrome. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/chippendale-lowboy-brings-1300-at-sale-1800-sheraton-bureau-is-sold.html | CHIPPENDALE LOWBOY BRINGS $1,300 AT SALE; 1800 Sheraton Bureau Is Sold for $1,200 at Auction of the Shaw Collection. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/trade-brisk-in-twin-cities-stock-exchange-activity-reaches-highest.html | TRADE BRISK IN TWIN CITIES; Stock Exchange Activity Reaches Highest Point This Year. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/museum-planned-to-honor-edison-building-to-house-scientific-data.html | MUSEUM PLANNED TO HONOR EDISON; Building to House Scientific Data and Records of the Inventor Proposed. SITE IS NOT YET DECIDED Scholarships for Young Men Are Also Included in the Memorial Project. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/palm-beach-makes-many-improvements-for-visitors-racing-plans-at.html | Palm Beach Makes Many Improvements For Visitors -- Racing Plans at Miami -- 15,000 Registered at St. Petersburg | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/not-on-the-defensive.html | NOT ON THE DEFENSIVE. | True | From The Cleveland Plain Dealer. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/metropolitan-police-our-police-by-irving-crump-and-john-w-newton.html | Metropolitan Police; OUR POLICE. By Irving Crump and John W. Newton. Illustrated. 263 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/some-research-in-telepathy-extrasensory-perception-by-jb-rhine.html | Some Research in Telepathy; EXTRA-SENSORY PERCEPTION. By J.B. Rhine. Boston: Bruce Humphries, Inc. $2.50. | True | By Livingston Welch | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/contact.html | CONTACT'' | True | By Reginald M. Cleveland | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/doll-show-to-be-held-hundreds-to-be-in-varied-exhibit-scheduled-for.html | DOLL SHOW TO BE HELD.; Hundreds to Be in Varied Exhibit Scheduled for Dec. 27-31. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/endorses-birth-control-rabbi-feinberg-says-church-has-no-right-to.html | ENDORSES BIRTH CONTROL; Rabbi Feinberg Says Church Has No Right to Interfere. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/long-walmsley-kin-to-meet.html | Long, Walmsley Kin to Meet. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/buyers-of-connecticut-liquor-seized-reentering-westchester-county.html | Buyers of Connecticut Liquor Seized Re-Entering Westchester; County Dealers Cause Broker's Wife and New Rochelle Man to Be Arrested for Crossing Line With Purchases -- Mulrooney Sees No Violation of Law. TWO ARE ARRESTED IN LIQUOR ACT TEST | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/the-dance-events-of-the-week.html | THE DANCE: EVENTS OF THE WEEK | True | By John Martin. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/the-box-of-delights-or-when-the-wolves-were-running-by-john.html | THE BOX OF DELIGHTS, OR WHEN THE WOLVES WERE RUNNING. By John Masefield. 311 pp. New York: The Macmillan Company. $2.50. | True | By Anne T. Eaton | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/old-wills-reveal-islamic-charity-orientalist-finds-vast-turkish.html | OLD WILLS REVEAL ISLAMIC CHARITY; Orientalist Finds Vast Turkish Estate of Potentate Left to the Poor in 1512. BURIAL GIVEN INDIGENT Persian Shah Provided This in 1706 -- Poem to Ali, First Imam, Translated in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/young-republicans-give-ball.html | Young Republicans Give Ball. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/3-shot-in-holdup-policeman-fells-thug-wounds-two-women-by-accident.html | 3 SHOT IN HOLD-UP.; Policeman Fells Thug -- Wounds Two Women by Accident. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/boy-scouts-aid-safety-drive.html | BOY SCOUTS AID SAFETY DRIVE | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/station-wnyc-to-get-towers-in-brooklyn-municipal-broadcasting-unit.html | STATION WNYC TO GET TOWERS IN BROOKLYN; Municipal Broadcasting Unit to End 'Coverage Loss' From Manhattan Skyscrapers. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/wedding-plans-changed-nuptials-of-nlias-cloonan-will-take-place-on.html | WEDDING PLANS CHANGED.; Nuptials of Nlias Cloonan Will Take Place on Dec, 20. | True | Special to THE NEW YORK TIMES | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/silver-abroad.html | SILVER ABROAD. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/seamens-institute-to-gain-by-ballet-performance-of-jooss-group-jan.html | SEAMEN'S INSTITUTE TO GAIN BY BALLET; Performance of Jooss Group Jan. 21 at Metropolitan to Further Sailors' Home. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/seismographs-indicate-shocks-in-southern-hemisphere.html | Seismographs Indicate Shocks in Southern Hemisphere. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/epiphany-customs-some-cities-here-have-revived-annual-celebration.html | EPIPHANY CUSTOMS; Some Cities Here Have Revived Annual Celebration | True | G.M. HAUSHALTER. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/aldrich-on-a-locomotive-chairman-of-chase-bank-rides-in-overalls.html | ALDRICH ON A LOCOMOTIVE; Chairman of Chase Bank Rides in Overalls, Dances in Ozarks. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/medwick-signs-contract.html | Medwick Signs Contract. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/arthur-s-edgar-dies-electrical-leader-was-executive-of-canadian.html | ARTHUR S. EDGAR DIES; ELECTRICAL LEADER; Was Executive of ',Canadian Company and on Board of Engineering Group. | True | Special to N.W YORK Trxs. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/midwest-sales-mount-heavy-industries-in-st-louis-area-are-speeding.html | MIDWEST SALES MOUNT.; Heavy Industries in St. Louis Area Are Speeding Up Production. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/england-and-the-league.html | ENGLAND AND THE LEAGUE. | True | By Premier Stanley Baldwin, In A Speech In the House of Commons During the Debate On Negotiations To End the War In Abyssinia. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/great-fire-of-1835-marked-by-exhibit-historical-society-shows-a.html | GREAT FIRE OF 1835 MARKED BY EXHIBIT; Historical Society Shows a Large Collection of Pictures and Mementos of Blaze. 52 ACRES WERE BURNED Loss in Blaze in Heart of the Downtown Financial District Placed at $20,000,000. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/squadron-c-trios-annex-two-games-kornblums-team-with-4goal-handicap.html | SQUADRON C TRIOS ANNEX TWO GAMES; Kornblum's Team, With 4-Goal Handicap, Defeats Blind Brook Riders, 11-4. FIRST DIVISION HALTED Bows to Carl Pflug's Players by 15 to 5 1/2 as Season Is Opened Here. | True | By Kingsley Childs. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/s0ccf-mark-set-as-60000-look-oh-seven-goals-by-drake-of-arsenal.html | S0CCF MARK SET AS 60,000 LOOK OH; Seven Goals by Drake of Arsenal Best Under English League's New Rule. FEAT SUBDUES VILLA, 7-1 Margate Victory Features Cup Play, Second-Round Games Drawing 163,000 Fans. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/sheriffs-to-be-honored.html | Sheriffs to Be Honored. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/new-park-for-illinois.html | NEW PARK FOR ILLINOIS. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/charles-s-reeves.html | CHARLES S. REEVES. | True | Special to T Nsvr Yonx TXs. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/troth-announced-of-barb-foote-daughter-of-mrs-w-cleveland-foote.html | TROTH ANNOUNCED OF BARB FOOTE; Daughter of Mrs. W. Cleveland Foote Becomes Affianced to Samuel Fales. SHE STUDIED IN BAY STATE i Attended Friends School Jn New Bedford and Miss Wheelock's School in Boston. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/two-golf-clubs-merge-oak-ridge-of-tuckahoe-and-the-progress-club.html | TWO GOLF CLUBS MERGE; Oak Ridge of Tuckahoe and the Progress Club Combine. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/window-displays-gain-artistry-they-have-developed-out-of-old.html | WINDOW DISPLAYS GAIN ARTISTRY; They Have Developed Out of Old Sidewalk Samples Until Now They Are Subject of an Exhibition | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/university-club-to-hear-lecture-restoring-of-williamsburg-va-to-be.html | UNIVERSITY CLUB TO HEAR LECTURE; Restoring of Williamsburg, Va., to Be Discussed Friday by Kenneth Chorley. EVERETT MARTIN TO SPEAK Will Address Weekly Luncheon Saturday -- Radcliffe Club to Hold Meeting Today . | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/sehulze-webb.html | Sehulze -- Webb. | True | Special to T:Hg Ngw ORK TI:2:S. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/article-10-no-title-dove-and-quail-seasons-open-at-aiken-golf-at.html | Article 10 -- No Title; Dove and Quail Seasons Open at Aiken -- Golf at Southern Pines | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/auto-crash-kills-3-hunters.html | Auto Crash Kills 3 Hunters. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/airship-plan-splits-navy-admiral-king-justifies-lighterthanair.html | AIRSHIP PLAN SPLITS NAVY; Admiral King Justifies Lighter-Than-Air Craft For Reconnaissance | True | By Lauren D. Lyman. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/miss-lizzie-van-antwerp-sisterinlaw-of-bishop-manning-dies-of.html | MISS LIZZIE VAN ANTWERP.; Sister-in-Law of Bishop Manning Dies of Pneumonia. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/grace-hobgood-a-bride-txas-girl-married-to-john-wi-02-0j72o2j.html | GRACE HOBGOOD A BRIDE.; Txas Girl Married to John W.I 0':2:" 0j72o2"?.J | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/roosevelt-to-run-in-1936-says-fish-house-member-assails-eaton-on.html | ROOSEVELT TO RUN IN 1936, SAYS FISH; House Member Assails Eaton on Statement the President Will Not Be Candidate. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/at-t-gets-delay-in-accounts-order-court-postpones-operation-of.html | A.T. & T. GETS DELAY IN ACCOUNTS ORDER; Court Postpones Operation of Proposed System to Jan. 10 -- Requests Briefs. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/shoe-production-drops-estimated-figures-for-november-sharply-under.html | SHOE PRODUCTION DROPS.; Estimated Figures for November Sharply Under Previous Month's. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/ban-court-house-smoking-fire-bureau-inspectors-put-up-warning-in.html | BAN COURT HOUSE SMOKING; Fire Bureau Inspectors Put Up Warning in Yorkville Building. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/public-service-training-harvards-new-school-emphasizes-trend.html | PUBLIC SERVICE TRAINING; Harvard's New School Emphasizes Trend Already Marked in 35 Colleges | True | By Frederick Gruin. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/what-price-conventions-now-is-the-time-for-the-cities-to-bid-for.html | WHAT PRICE CONVENTIONS?; Now Is the Time for the Cities to Bid for the Big Political Plums of Election Year | True | By Victor Rosewater, Former Chairman of Republican National Committee. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/montclair-teachers-win-defeat-lehigh-quintet-4140-on-goal-by.html | MONTCLAIR TEACHERS WIN.; Defeat Lehigh Quintet, 41-40, on Goal by Gottesman. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/sunny-lands-beckon-florida-resorts-plan-a-varied-program-of-events.html | SUNNY LANDS BECKON; Florida Resorts Plan a Varied Program Of Events for a Large Tourist Host | True | By Harris G. Sims.lakeland, Fla. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/born-at-mission-in-china.html | Born at Mission in China. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | MAYNARD KNISKERN | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/alva-root-is-wbdto-charles-bound-greatgrandniece-of-former-senator.html | ALVA ROOT IS WBDTO CHARLES BOUND; Great-Grandniece of Former Senator !s Married in / St. James's Church. TEN BRIDAL ATTENDANTS Miss Nancy Guggenheim and Mrs. Canfield Are Maid and Matron of Honor. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/singers-union-balks-at-free-radio-work-accuses-music-hall-official.html | SINGERS' UNION BALKS AT FREE RADIO WORK; Accuses Music Hall Official of Breaking Compact and Plans to Picket Theatre Today. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/christmas.html | Christmas. | True | T.J. SMITH, | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/crisis-in-business-seen-by-hoffman-jersey-governor-says-1936-issue.html | CRISIS IN BUSINESS SEEN BY HOFFMAN; Jersey Governor Says 1936 Issue Is Removal of 'Strangling Hands' of New Deal. TAXATION HELD REMEDY Capt. D.D. Casement Also Issues a Warning at Meeting Here of Republican Club. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/astronomers-to-convene-4day-session-at-princeton-to-be-opened-dec.html | ASTRONOMERS TO CONVENE; 4-Day Session at Princeton to Be Opened Dec. 26. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/london-naval-conference.html | LONDON NAVAL CONFERENCE. | True | By Norman H. Davis, Chairman of the United States Delegation, Delivering the Opening Address. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/working-both-sides-of-the-street.html | WORKING BOTH SIDES OF THE STREET" | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/patriciamgowan-wed-daughter-of-surgeon-married-to-j-will-dunbar.html | PATRICIAM'GOWAN WED.; Daughter of Surgeon Married to J Will Dunbar Wills. I | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/scholarship-winners-lead-others-at-vassar.html | Scholarship Winners Lead Others at Vassar | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/exeter-beats-lawrence-tops-rivals-at-basketball-4720-as-walker-and.html | EXETER BEATS LAWRENCE.; Tops Rivals at Basketball, 47-20, as Walker and Legg Star. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/more-first-facts-more-first-facts-a-record-of-first-happenings.html | More First Facts; MORE FIRST FACTS. A Record of First Happenings, Discoveries and Inventions in the United States. By Joseph Nathan Kane. Illustrated. 599 pp. New York: The H.W. Wilson Company. $2.75. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/la-salle-six-scores-70-cadets-rout-alumni-while-boys-high-ties.html | LA SALLE SIX SCORES, 7-0.; Cadets Rout Alumni, While Boys High Ties Lynbrook, 3-3. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/utilities-increase-bondcall-volume-redemptions-led-last-week-by.html | UTILITIES INCREASE BOND-CALL VOLUME; Redemptions Led Last Week by Consolidated Gas $10,000,000 5s. LARGE PREPAYMENTS DUE Total This Month Already Is $408,042,200, Compared With $27,286,000 in 1934. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/war-planes-add-air-race-thrills-attack-and-pursuit-craft-and.html | WAR PLANES ADD AIR RACE THRILLS; Attack and Pursuit Craft and Bombers Demonstrate Their Power for Miami Crowds. CUP IS WON BY WILLIAMS Rickenbacker Prize Goes to Him-- Chester and Kling Star in Speed Events. | True | By Reginald M. Cleveland.special To the New York Times. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/william-o-saxton.html | WILLIAM O. SAXTON. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/new-york-aggies-lose.html | New York Aggies Lose. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/soviet-deal-made-by-soconyvacuum-company-closes-contract-for.html | SOVIET DEAL MADE BY SOCONY-VACUUM; Company Closes Contract for Kerosene Requirements in Near East in 1936. ABOUT $1,000,000 INVOLVED Negotiations of Russians and International Group Are Held Unimpaired. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/love-in-reno-the-silver-desert-by-ernest-haycox-310-pp-new-york.html | Love in Reno; THE SILVER DESERT. By Ernest Haycox. 310 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/church-programs-in-the-city-today-prechristmas-services-will-be.html | CHURCH PROGRAMS IN THE CITY TODAY; Pre-Christmas Services Will Be Held and Special Music Will Be Given. CANDLELIGHT EXERCISES Offerings by Sunday School Children to Fill Baskets for the Needy. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/on-second-thought.html | ON SECOND THOUGHT | True | By Andre Sennwald. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/arkansas-hot-springs.html | ARKANSAS HOT SPRINGS. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/miss-masons-nuptials-she-will-be-married-dec-20-to-tilghman.html | MISS MASON'S NUPTIALS.; She Will Be Married Dec. 20 to Tilghman Beauchamp. | True | Special to N'w YORK TS. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/dar-group-to-hold-reception-in-orange-guest-day-program-will-be.html | D.A.R. GROUP TO HOLD RECEPTION IN ORANGE; Guest Day Program Will Be Given Tomorrow -- Former Regents of Chapter to Attend. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/egypts-victory-due-to-students-fight-winning-restoration-of.html | EGYPT'S VICTORY DUE TO STUDENTS; Fight Winning Restoration of Constitution Has Spurred Independence Drive. PARTIES UNITE IN ACTION | True | By Joseph M. Levy.wireless To the New York Times. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/postals-trusteeship-bondholders-committee-opposes-gibbs-in.html | POSTAL'S TRUSTEESHIP.; Bondholders' Committee Opposes Gibbs in Statement to Smith. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/language-group-warned-new-teaching-methods-urged-to-meet-attack-on.html | LANGUAGE GROUP WARNED.; New Teaching Methods Urged to Meet Attack on Courses. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/miss-mkenney-dies-worker-in-charities-official-of-welfare-group-in.html | MISS M'KENNEY DIES; WORKER IN CHARITIES; Official of Welfare Group in Orange Originated the Widely Used Index System. | True | Special to THE NEW YORK TIES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/held-as-wpa-pay-cutter-employer-accused-of-evading-federal-work.html | HELD AS WPA PAY CUTTER.; Employer Accused of Evading Federal Work Scale. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/sir-norman-angell-sails-economist-found-us-less-hostile-to-league.html | SIR NORMAN ANGELL SAILS; Economist Found Us Less Hostile to League Than Is Supposed. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/masonic-lodges-to-benefit.html | Masonic Lodges to Benefit. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/santa-claus-hauled-by-oxen.html | Santa Claus Hauled by Oxen. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/dartmouth-beats-st-anselms-five-strong-attack-carries-indians-to.html | DARTMOUTH BEATS ST. ANSELM'S FIVE; Strong Attack Carries Indians to 51-to-23 Conquest on Hanover Court. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/british-plan-railroad-line-would-link-haifa-with-el-akaba-on-the.html | BRITISH PLAN RAILROAD.; Line Would Link Haifa With El Akaba on the Red Sea. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/2-liquor-groups-in-field-wholesalers-see-breach-widened-by-new.html | 2 LIQUOR GROUPS IN FIELD.; Wholesalers See Breach Widened by New Organization. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/two-symphonies-played-philharmonic-gives-brahms-and-tschaikovsky.html | TWO SYMPHONIES PLAYED; Philharmonic Gives Brahms and Tschaikovsky Works Again. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/in-classroom-and-on-the-campus-military-drill-again-is-a-topic-for.html | IN CLASSROOM AND ON THE CAMPUS; Military Drill Again Is a Topic for Debate | True | By Eunice Barnard. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/conference-split-may-hit-business-reaction-following-breakdown-of.html | CONFERENCE SPLIT MAY HIT BUSINESS; Reaction Following Breakdown of Major Berry's Parley Feared by Leaders. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/dance-program-dec-20-american-ballet-to-open-season-at-metropolitan.html | DANCE PROGRAM DEC. 20.; American Ballet to Open Season at Metropolitan. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/a-greater-bodleian.html | A GREATER BODLEIAN | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/new-year-holds-key-to-television-cruse-expects-advances-here-and.html | NEW YEAR HOLDS KEY TO TELEVISION; Cruse Expects Advances Here and Abroad In 1936-37 | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/m-siegfried-finds-the-world-in-trouble-europes-crisis-by-andre.html | M. Siegfried Finds the World in Trouble; EUROPE'S CRISIS. By Andre Siegfried. Translated from the French by H.H. Hemming and Doris Hemming. 128 pp. New York: John Wiley S Sons. $1.50. | True | COMPTON PAKENHAM. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/prince-takes-extra-string.html | Prince Takes Extra String. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/bonus-foes-hear-passage-forecast-representative-russell-tells.html | BONUS FOES HEAR PASSAGE FORECAST; Representative Russell Tells American Veterans He Is for Some 'Sound' Plan. LEGION MAN ALSO SPEAKS But Organization Is Expected to Push Fight on Payment in Resolutions Today. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/rockville-center-party-planned.html | Rockville Center Party Planned. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/a-calendar-for-william-lyon-phelpsians-yearbook-by-william-lyon.html | A Calendar for William Lyon Phelpsians; YEARBOOK. By William Lyon Phelps. 453 pp. New York: The Macmillan Company. $2.50. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/study-social-credit-three-groups-formed-as-plan-wins-interest-in.html | STUDY SOCIAL CREDIT.; Three Groups Formed as Plan Wins Interest in Nova Scotia. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/the-eternal-road-mr-lewisohn-plots-in-some-background-for-werfels.html | THE ETERNAL ROAD'; Mr. Lewisohn Plots in Some Background For Werfel's Coming Play A BIT ABOUT 'THE ETERNAL ROAD' | True | By Ludwig Lewisohn. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/hermit-spurns-aid-to-remain-in-tent-but-bearded-veteran-is-held-by.html | HERMIT SPURNS AID TO REMAIN IN TENT; But Bearded Veteran Is Held by Yonkers Police as Neighbors Fear for His Safety. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/lawyers-warned-of-socialized-rule-county-group-hears-ransom-bid-it.html | LAWYERS WARNED OF 'SOCIALIZED' RULE; County Group Hears Ransom Bid It 'Organize and Govern' or Face Control by State. MISS PERKINS MAKES PLEA Urgers Cooperation of Farmers, Employers and Workers to Hold Business Gains. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/expenses-of-colombian-bond-protectors-are-paid-by-members-of-the.html | Expenses of Colombian Bond Protectors Are Paid by members of the Committee | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/business-editors-express-optimism-report-substantial-1935-gains-and.html | BUSINESS EDITORS EXPRESS OPTIMISM; Report Substantial 1935 Gains and Predict Further Upturn During Coming Year. SEE NEED FOR CONFIDENCE Praise and Blame Government Policies -- 'Breathing Spell' Wins Wide Acclaim. | True | Copyright, 1935, by The New York Times and Nana, Inc. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/mrs-charles-t-walsh-an-associate-editor-of-the-catholic-standard-an.html | MRS. CHARLES T. WALSH.; An Associate Editor of The Catholic Standard and Times, | True | Special to TH NEW YOR TB. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/flames-sweep-drumheller-alta.html | Flames Sweep Drumheller, Alta. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/composers-league-plans.html | COMPOSERS' LEAGUE PLANS | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/1000-to-compete-in-ice-carnival-miss-vinson-and-lee-among-stars-who.html | 1,000 TO COMPETE IN ICE CARNIVAL; Miss Vinson and Lee Among Stars Who Will Take Part in Meet Wednesday Night. REITER TO GIVE EXHIBITION Misses Peppe and Durbrow Also to Skate in Charity Show at the ice Club. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/helen-pflueger-wed-in-church-ceremony-becomes-bride-of-david.html | HELEN PFLUEGER WED IN CHURCH CEREMONY; Becomes Bride of David Gendell of Philadelphia -- Sister Is Her Maid of Honor. | True | pecIaI to T Nw YOK 'IIM8. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/bridge-system-of-the-french-team-bidding-by-opponents-of-four-aces.html | BRIDGE: SYSTEM OF THE FRENCH TEAM; Bidding by Opponents of 'Four Aces' Analyzed -- Hands of the Week | True | By Albert H. Morehead. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/concert-and-party-to-help-thrift-shop-guests-urged-to-bring-useful.html | CONCERT AND PARTY TO HELP THRIFT SHOP; Guests Urged to Bring Useful Articles for Resale -- Carols to Be Sung by Choir. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/orders-twenty-tank-cars.html | Orders Twenty Tank Cars. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/shipwrecked-bible-here-relic-of-war-disaster-to-be-on-view-at.html | SHIPWRECKED BIBLE HERE.; Relic of War Disaster to Be on View at Church Sunday. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/estate-left-carnegie-kin-will-of-fc-perkins-in-pittsburgh-sets-up.html | ESTATE LEFT CARNEGIE KIN; Will of F.C. Perkins in Pittsburgh Sets Up $1,250,000 Trust. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/many-in-alabama-oppose-roosevelt-but-it-is-conceded-the-state-will.html | MANY IN ALABAMA OPPOSE ROOSEVELT; But It Is Conceded the State Will Instruct Delegation to Back President. INDUSTRY IS AGAINST WPA Small Farmers See No Good in AAA -- Governor and Senators Criticized for Zeal. | True | By Turner Catledge.special To the New York Times. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/individual-debits-drop-12-per-cent-reserve-board-reports-total-of.html | INDIVIDUAL DEBITS DROP 12 PER CENT; Reserve Board Reports Total of $7,640,000,000 for the Week Ended Dec. 11. ABOVE LAST YEAR FIGURE Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/earl-andrew-feimster-federal-narcotics-bureau-chief-i-newark-was.html | EARL ANDREW FEIMSTER.; Federal Narcotics Bureau Chief i Newark Was Assigned Here. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/union-five-scores-4035-tops-rochester-before-capacity-crowd-on.html | UNION FIVE SCORES, 40-35.; Tops Rochester Before Capacity Crowd on Schenectady Floor. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/three-girls-injured.html | Three Girls Injured. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/show-for-300-patients-home-for-incurables-is-visited-by-uncle.html | SHOW FOR 300 PATIENTS.; Home for Incurables Is Visited by Uncle Robert's Entertainers. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/subsidy-action-put-off-badger-predicts-death-of-football.html | Subsidy Action Put Off.; BADGER PREDICTS DEATH OF FOOTBALL | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/adele-wardens-plans-philadelphia-girl-will-become-bride-of-h-d.html | ADELE WARDEN'S PLANS.; Philadelphia Girl Will ' Become Bride of H. D. Parson Jr. Jan. 3, | True | Spe'.l to N | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/spurt-in-activity-here-crowded-stores-give-evidence-of-holiday.html | SPURT IN ACTIVITY HERE.; Crowded Stores Give Evidence of Holiday Trade Expansion. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/francesca-cagiati-wed-to-peers-heir-marriage-to-viscount-acheson-of.html | .FRANCESCA CAGIATI WED TO PEER'S HEIR; Marriage to Viscount Acheson of London Takes Place in Medfield, Mass. BRIDE HAS 7 ATTENDANTS Marshall Haaeltine Is Best Man mBridegroom is Son of the Earl of Gosford. | True | Special to TR Naw YO Tns. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/bridges-link-coast-road-five-large-spans-nearing-completion-on.html | BRIDGES LINK COAST ROAD; Five Large Spans Nearing Completion on Scenic Highway in Southern Oregon | True | By Charles F.a. Mann.tacoma, Wash. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/japanese-reject-british-navy-plea-refuse-to-yield-on-plan-for.html | JAPANESE REJECT BRITISH NAVY PLEA; Refuse to Yield on Plan for 'Common Upper Limit' in a Private Talk. PARLEY TAKES A RECESS Delegates Seek a Compromise on Tokyo's Disguised Aim for Equality on Seas. JAPANESE REJECT BRITISH NAVY PLEA | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/talich-heads-prague-opera.html | TALICH HEADS PRAGUE OPERA | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/a-collective-not-collectivist-world-individuality-in-a-collective.html | A Collective (Not Collectivist) World; INDIVIDUALITY IN A COLLECTIVE WORLD. By Barbara Spofford Morgan. 260 pp. New York: W.W. Norton & Co. $2.75. Problems of a Collective World | True | By Simeon Strunsky. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/urges-fair-dealing-among-business-men-ip-cohen-sees-some-interests.html | URGES FAIR DEALING AMONG BUSINESS MEN; I.P. Cohen Sees Some Interests Craving for Quick Return to Previous 'Bigness.' | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/final-meeting-is-held.html | Final Meeting Is Held. | True | Wireless to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/mr-haz-replies.html | Mr. Haz Replies. | True | NICHOLAS HAZ | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/bobsled-pilot-honored-proceeds-of-dinner-for-fox-and-teammates-go.html | BOBSLED PILOT HONORED.; Proceeds of Dinner for Fox and Team-Mates Go to Olympic Fund. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/riviera-has-its-toilers-natives-work-in-sundry-industries-producing.html | RIVIERA HAS ITS TOILERS; Natives Work in Sundry Industries Producing Many Specialties | True | By Isabel Dewitte. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/dr-arthur-wildman-surgeon-dies-at-45-brooklyn-practitioner-was-on.html | DR. ARTHUR WILDMAN, SURGEON, DIES AT 45; Brooklyn Practitioner Was on Staff of Municipal Civil Service Commission. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/soviet-payments-on-debt-proposed-in-deal-with-bank-head-of-amtorg.html | SOVIET PAYMENTS ON DEBT PROPOSED IN DEAL WITH BANK; Head of Amtorg Sails With a Plan for Settlement of $86,000,000 Kerensky Bonds. SPUR TO TRADE POSSIBLE Action Seen as Step Toward Enabling Russia to Get Commercial Credit Here. SOVIET PAYMENTS ON DEBT PROPOSED | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/4490579-listed-as-voters.html | 4,490,579 Listed as Voters. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/gifts-to-neediest-of-all-mean-health-and-life.html | Gifts to Neediest of All Mean Health and Life | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/advice.html | Advice. | True | E.B. SWINNEY, | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/schaefer-named-again-continues-as-larchmont-y-cs-commodore-others.html | SCHAEFER NAMED AGAIN.; Continues as Larchmont Y. C.'s Commodore -- Others Re-elected. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/to-rule-on-rail-trustees-court-weighs-request-of-new-york.html | TO RULE ON RAIL TRUSTEES; Court Weighs Request of New York & Westchester. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/greek-king-gains-a-point-republican-leader-rolents-and-talks-with.html | GREEK KING GAINS A POINT.; Republican Leader Rolents and Talks With Premier on Crisis. | True | Wireless to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/tea-in-palm-beach-for-lloyd-moores-new-yorkers-entertained-by-mr.html | TEA IN PALM BEACH FOR LLOYD MOORES; New Yorkers Entertained by Mr. and Mrs. Guernsey Curran Jr. at Home. J.A. VIETOR IS A HOST John Shepards Jr. Will Give a Luncheon for Mr. and Mrs. Joseph Kirk Love. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/dunlaps-quartet-wins-takes-tin-whistles-golf-event-on-pinehurst.html | DUNLAP'S QUARTET WINS.; Takes Tin Whistles Golf Event on Pinehurst Course. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/year-of-progress-in-rail-equipment-latest-step-is-the-addition-of.html | YEAR OF PROGRESS IN RAIL EQUIPMENT; Latest Step Is the Addition of Streamlined Trains by N.Y. Central, Union Pacific. MANY SCHEDULES SPEEDED Steam Will Propel Local Road's New Unit -- Union Pacific Prefers Motors. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/library-to-receive-valuable-tapestry-presentation-is-to-be-made.html | LIBRARY TO RECEIVE VALUABLE TAPESTRY; Presentation Is to Be Made Next Friday -- Work of Foussadier Took 3 Years to Complete. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/group-to-give-concerts-artists-coming-here-from-france-with.html | GROUP TO GIVE CONCERTS.; Artists Coming Here From France With Metropolitan Aide. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/nash-obrien-star-as-columbia-stops-colgate-five-2817-their-close.html | NASH, O'BRIEN STAR AS COLUMBIA STOPS COLGATE FIVE, 28-17; Their Close Guarding Breaks Up Maroon Attack, Forcing Unavailing Long Shots. CASEY TOTALS 10 POINTS Leads Promising Offensive to Head Scorers -- Many Missed Attempts Retard Lions. COLUMBIA DOWNS COLGATE BY 28-17 | True | By Arthur J. Dalley. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/at-st-petersburg.html | AT ST. PETERSBURG. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/jersey-college-girls-plan-job-surveys-students-and-alumnae-of-state.html | JERSEY COLLEGE GIRLS PLAN JOB SURVEYS; Students and Alumnae of State Institution Arrange Program of Vocational Guidance. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/the-cinema-goes-wrong-and-dwight-franklin-art-supervisor-tells.html | THE CINEMA GOES WRONG; And Dwight Franklin, Art Supervisor, Tells Where and Why It Did | True | By Frank S. Nugent. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/hertfordshire.html | Hertfordshire. | True | W.E. CARSON, | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/told-of-war-preparations.html | Told of War Preparations. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/deer-hunt-will-help-big-brother-cause-group-from-new-york-society.html | DEER HUNT WILL HELP BIG BROTHER CAUSE; Group From New York Society Leaves Tomorrow in Quest of Game in Jersey Woods. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/patriotic-order-to-meet-descendants-of-signers-of-declaration-plan.html | PATRIOTIC ORDER TO MEET.; Descendants of Signers of Declaration Plan Luncheon Dec. 28. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/chile-to-pay-on-debts-regulations-being-drawn-up-to-meet-foreign.html | CHILE TO PAY ON DEBTS.; Regulations Being Drawn Up to Meet Foreign Obligations. | True | Special Cable to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/novarro-closes-play-film-stars-london-stage-effort-was-jeered-by.html | NOVARRO CLOSES PLAY.; Film Star's London Stage Effort Was Jeered by Critics. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/beaver.html | Beaver. | True | F.G. COLBY, | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/flagstad-recital-ends-diaz-concerts-enthusiastic-audience-of-2000.html | FLAGSTAD RECITAL ENDS DIAZ CONCERTS; Enthusiastic Audience of 2,000 Hears Metropolitan Soprano -- Henri Deering Plays. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/tandler-proposes-statepaid-doctors-viennese-physician-here-would.html | TANDLER PROPOSES STATE-PAID DOCTORS; Viennese Physician, Here, Would Put Them on Same Basis as Teachers and Judges. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/big-crowds-assured-for-berlin-olympics-reich-officials-unworried-by.html | BIG CROWDS ASSURED FOR BERLIN OLYMPICS; Reich Officials, Unworried by Storm of Criticism in America, Proceed With Vast Propaganda Plans OLYMPICS PATRON | True | By Albion Ross.wireless To the New York Times. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/meet-alfred-hitchcock.html | MEET ALFRED HITCHCOCK | True | By C.a. Lejeune. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/ukrainian-plotters-seek-to-shift-blame-as-warsaw-trial-nears-end.html | UKRAINIAN PLOTTERS SEEK TO SHIFT BLAME; As Warsaw Trial Nears End They Lay Pieracki Death to Polish Extremists. | True | Wireless to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/for-a-new-anthem-the-starspangled-banner-is-found-to-have-defects.html | FOR A NEW ANTHEM; ' The Star-Spangled Banner' Is Found to Have Defects | True | K. SHERIDAN HAYES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/rare-books-offered-part-2-of-morris-slavin-library-with-other-items.html | RARE BOOKS OFFERED.; Part 2 On Morris Slavin Library With Other Items on Sale Thursday | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/woman-of-68-dies-in-4story-plunge-too-tired-to-go-on-living-says.html | WOMAN OF 68 DIES IN 4-STORY PLUNGE; ' Too Tired to Go On Living,' Says Note Found in Her Room at Home for Aged. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/20-to-be-elevated-by-pope-tomorrow-he-will-increase-the-college-of.html | 20 TO BE ELEVATED BY POPE TOMORROW; He Will Increase the College of Cardinals to Sixty-nine in a Secret Consistory. TO LIST JOYS AND GRIEFS Pontiff Will Confer Red Hats at a Public Ceremony in St. Peter's on Thursday. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/home-most-perilous-next-to-the-highway-federal-survey-begins-after.html | HOME MOST PERILOUS NEXT TO THE HIGHWAY; Federal Survey Begins After Data Reveal 34,500 Were Killed in Houses. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/leading-civilization.html | LEADING CIVILIZATION. | True | From The London Daily Express. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/wife-of-president-acts-in-a-sketch-widows-of-the-gridiron-club.html | WIFE OF PRESIDENT ACTS IN A SKETCH; ' Widows' of the Gridiron Club Gathering Have Own Show at White House. FIRST LADY IN COSTUME Skit Spoofs Her as Queen Explaining on Radio the Policies of a Fairy Tale King. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/birthday-tribute-for-miss-szold-75-300-chapters-of-hadassah-to-pay.html | BIRTHDAY TRIBUTE FOR MISS SZOLD, 75; 300 Chapters of Hadassah to Pay Honor to Founder Next Saturday. SHE IS ON THE WAY HERE Arrival From Palestine Will Coincide With Celebration of Feast of Lights. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/temple-vanquishes-johns-hopkins-4417-juengers-six-field-goals-set.html | TEMPLE VANQUISHES JOHNS HOPKINS, 44-17; Juenger's Six Field Goals Set Pace as Owls Win Opening Basketball Game. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/will-it-be-a-dark-horse.html | WILL IT BE A DARK HORSE? | True | From The St. Louis Post-Dispatch. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/atlanta-trade-booms-sales-best-since-1930-dividends-1000000-above.html | ATLANTA TRADE BOOMS.; Sales Best Since 1930 -- Dividends $1,000,000 Above Last Year. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/japan-gets-hold-on-china-proper-japans-foothold-in-china-proper-by.html | JAPAN GETS HOLD ON CHINA PROPER; JAPAN'S FOOTHOLD IN CHINA PROPER By Creation of 'Autonomous' State Tokyo Achieves an Aim Long Sought. MOVEMENT TO GO FURTHER CHINESE LEADER JAPANESE LEADER | True | By Nathaniel Peffer. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/home-becomes-museum-but-intimate-personal-quality-remains.html | HOME BECOMES MUSEUM; But Intimate Personal Quality Remains, Throughout, a Distinguishing Factor | True | By Edward Alden Jewell. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/sweeping-change-in-china-forecast-japanese-army-chief-in-north.html | SWEEPING CHANGE IN CHINA FORECAST; Japanese Army Chief in North Doubts Autonomous Regime Will Be Successful. HONAN PROVINCE SOUGHT Tokyo Believes Shantung Will Join Independent District After Shensi Acts. | True | Special Cable to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/-j-strawbridge-weds-mary-g-naux-two-clergymen-perform-the-ceremony-.html | . J. STRAWBRIDGE WEDS MARY G. NAUX; Two Clergymen Perform the Ceremony at St. Thomas Church in White Marsh. TWO SISTERS HONOR MAIDS Bridesmaids Include Two Cousins William Pepper Watts Acts as Best Man. | True | Special to THR NgW YORE TIngS- | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/glass-blocks-for-wall-plan-for-new-factory-is-revealed-at-corning.html | GLASS BLOCKS FOR WALL.; Plan for New Factory Is Revealed at Corning Works. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/premiere-of-play-will-help-charity-opening-of-the-eternal-road-jan.html | PREMIERE OF PLAY WILL HELP CHARITY; Opening of 'The Eternal Road' Jan. 14 Taken Over to Aid Woman's Work Exchange. MRS. BURRILL IS IN CHARGE Benefit Is the First of Its Kind Organization Has Attempted in Its 57 Years. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/santa-clauses-mexican-tour-officially-abolished-he-still-goes-about.html | SANTA CLAUSE'S MEXICAN TOUR; Officially Abolished, He Still Goes About His Appointed Rounds | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/erskine-caldwells-travels-in-america-some-american-people-by.html | Erskine Caldwell's Travels in America; SOME AMERICAN PEOPLE. By Erskine Caldwell. 266 pp. New York: Robert M. McBride & Co. $2. | True | ROBERT VAN GELDER. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/retail-budgets-higher-ranges-5-above-1934-figures-for-promotional.html | RETAIL BUDGETS HIGHER.; Ranges 5% Above 1934 Figures for Promotional Events. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/new-olympic-stamps-are-issued-in-germany.html | NEW OLYMPIC STAMPS ARE ISSUED IN GERMANY | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/mme-rappold-rests-easily.html | Mme. Rappold Rests Easily. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/midseason-has-a-heart-pleats-delightfully-used-in-many-forms.html | MIDSEASON HAS A HEART; Pleats Delightfully Used in Many Forms -- Workman's Shirt Becomes Aristocratic | True | K.C. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/out-of-it-and-neutral.html | OUT OF IT AND NEUTRAL. | True | By Senator Borah, Ranking Republican Member of the Foreign Relations Committee, Commenting Upon the Ethiopian Complication. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/discussions-are-proceeding.html | DISCUSSIONS ARE PROCEEDING" | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/gov-horner-defies-his-party-leaders-rejected-for-second-term-by.html | GOV. HORNER DEFIES HIS PARTY LEADERS; Rejected for Second Term by Illinois Democratic Chiefs, He Sticks to Race. LEN SMALL MAY ENTER | True | By S.j. Duncan-Clark. Editorial Correspondence, the New York Times. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/abram-elkuses-entertained.html | Abram Elkuses Entertained. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/quits-insurance-post-cj-mylod-leaves-state-employ-for-private.html | QUITS INSURANCE POST.; C.J. Mylod Leaves State Employ for Private Business. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/belgium-honors-priests-two-here-will-be-decorated-by-ambassador.html | BELGIUM HONORS PRIESTS.; Two Here Will Be Decorated by Ambassador Tonight. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/named-symphony-leader-joseph-denardo-will-direct-the-north-carolina.html | NAMED SYMPHONY LEADER.; Joseph DeNardo Will Direct the North Carolina Orchestra. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/business-and-the-new-deal-foes-or-friends.html | BUSINESS AND THE NEW DEAL -- FOES OR FRIENDS? | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/assistant-postmaster-jailed.html | Assistant Postmaster Jailed. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/broadway-to-get-biggest-light-ad-6story-display-to-rise-above-new.html | BROADWAY TO GET BIGGEST LIGHT AD; 6-Story Display to Rise Above New Building Between 44th and 45th Streets. TO BE 192 FEET LONG Cost of Operation Is Put at More Than $10,000 a Month -- To Be Ready in April. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/britain-will-let-dublin-have-body-of-casement.html | Britain Will Let Dublin Have Body of Casement | True | Special Cable to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/starving-shantung-millions-bar-autonomy-5000000-homeless-in-vast.html | Starving Shantung Millions Bar Autonomy; 5,000,000 Homeless in Vast River Floods | True | By Hallett Abend.special Cable To the New York Times. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/band-contest-finals-dec-22.html | Band Contest Finals Dec. 22. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/101000-for-bucknell-pledges-for-rebuilding-old-main-hall-made-at.html | $101,000 FOR BUCKNELL; Pledges for Rebuilding Old Main Hall Made at Board Session. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/merchants-to-boom-city-as-the-apparel-capital.html | Merchants to Boom City As the 'Apparel Capital' | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/big-stores-status-still-held-strong-edwin-i-marks-sees-no-reason.html | BIG STORES' STATUS STILL HELD STRONG; Edwin I. Marks Sees No Reason for Pessimistic Attitude Over Their Position. CAN OFFER SPECIALIZATION I.H. Hirschmann's Expressions on Future Retailing Trend Evoke Divergent Views. | True | By Thomas F. Conroy. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/novels-from-finland-and-sweden-novels-in-finland-and-sweden.html | Novels' From Finland And Sweden; Novels in Finland and Sweden | True | By Alma Luise Olsonstockholm. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/73-groups-in-fight-to-cut-realty-tax-limitation-committee-agrees-to.html | 73 GROUPS IN FIGHT TO CUT REALTY TAX; Limitation Committee Agrees to Ask for Definite Check on Total of Levies. 1 3/4% FOR CITY IS FAVORED Up-State Limit Would Be 1 1/2% Above Prior Debt Service Charges -- Details Mapped. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/ghosts-awake.html | Ghosts," Awake. | True | ROBERT HENDERSON, Director the Dramatic Festivals | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/two-unusual-foliage-plants.html | TWO UNUSUAL FOLIAGE PLANTS | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/roessnergoeiler.html | RoessnerGoeiler. | True | Special to THE IqlW YORK TLMS. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/van-alens-upset-phippsrand-team-us-court-tennis-champions-bow-as.html | VAN ALENS UPSET PHIPPS-RAND TEAM; U.S. Court Tennis Champions Bow as New York Loses -- Boston Triumphs, 2-1. VAN ALENS UPSET PHIPPS-RAND TEAM | True | By John Rendel.special To the New York Times. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/a-reminder-that-boys-will-be-boys-a-backstage-glimpse-at-the.html | A REMINDER THAT BOYS WILL BE BOYS; A Backstage Glimpse at the Youngsters Who Perform in the Current 'Dead End' Is Proof of It | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/miss-nancy-g-cabot-is-married-at-home-rev-abbot-peterson-officiates.html | MISS NANCY G. CABOT IS MARRIED AT HOME; Rev. Abbot Peterson Officiates at Her Wedding to William Van Adrian Hansen. | True | Specie! tO THI NE YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/off-relief-tries-suicide-man-60-leaps-12-feet-from-room-in-east.html | OFF RELIEF, TRIES SUICIDE.; Man, 60, Leaps 12 Feet From Room in East 12th Street. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/reed-hits-at-roosevelt-missouri-exsenator-may-vote-republican-he.html | REED HITS AT ROOSEVELT.; Missouri Ex-Senator May Vote Republican, He Says. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/voters-will-entertain-legislators-to-be-league-guests-at-luncheon.html | VOTERS WILL ENTERTAIN.; Legislators to Be League Guests at Luncheon Tuesday. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/our-silver-policy-immediate-repeal-of-purchase-law-is-advocated.html | OUR SILVER POLICY; Immediate Repeal of Purchase Law Is Advocated | True | HENRY D. BAKER. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/thurston-soon-returns-to-stage.html | Thurston Soon Returns to Stage. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/rules-for-the-visitor.html | RULES FOR THE VISITOR | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/permits-two-rail-directorships.html | Permits Two Rail Directorships. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/columbia-matmen-bow-alumni-led-by-chivers-score-in-dual-meet-by-169.html | COLUMBIA MATMEN BOW.; Alumni, Led by Chivers, Score In Dual Meet by 16-9. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/toys-mirror-the-world-america-presents-the-streamlined-train-while.html | TOYS MIRROR THE WORLD; America Presents the Streamlined Train, While Europe Marches Her Lead Soldiers to Nationalism's Tune THE WORLD MIRRORED IN TOYS America Presents Streamlined Trains While Europe Marches Forth Her Lead Soldiers | True | By H.z. Torres | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/parties-in-greenwich-one-of-them-given-for-miss-anne-townsend-and.html | PARTIES IN GREENWICH.; One of Them Given for Miss Anne Townsend and Fiance, | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/two-novels-about-industrial-unrest-a-stone-came-rolling-by-fielding.html | Two Novels About Industrial Unrest; A STONE CAME ROLLING. By Fielding Burke. 412 pp. New York: Longmans, Green & Co. $2.50. A SIGN FOR CAIN. By Grace Lumpkin. 376 pp. New York: Lee Furman, Inc. $2.50. | True | J. DONALD ADAMS. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/bereft-of-family-father-hunts-boy-death-of-daughter-17-spurs.html | BEREFT OF FAMILY, FATHER HUNTS BOY; Death of Daughter, 17, Spurs Penniless Widower's Search for Runaway Son, 19. GIRL BURIED BY CHARITY Nine-Year Train of Trouble in East Side Home Capped by Loss of Housekeeper. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/dance-at-new-london-sophomore-class-of-connecticut-college-hold.html | DANCE AT NEW LONDON.; Sophomore Class of Connecticut College Hold Annual Hop. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/french-flying-boat-crosses-atlantic-the-lieutenant-de-vaisseau.html | FRENCH FLYING BOAT CROSSES ATLANTIC; The Lieutenant de Vaisseau Paris Arrives at Natal After Flight From Dakar, West Africa. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/dr-siegfried-e-katz-psychiatrist-is-dead-instructor-in-his-subject.html | DR. SIEGFRIED E. KATZ, PSYCHIATRIST, IS DEAD; Instructor in His Subject ag Columbia and Specialist of New York State Institute. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/citizens-demand-action-on-liggett-law-and-order-league-criticizes.html | CITIZENS DEMAND ACTION ON LIGGETT; Law and Order League Criticizes Both County and State as Dodging Responsibility. KEY WITNESS VANISHES Fears Are Felt for Safety of Man Said to Have Been at the Scene of Editor's Murder. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/hospital-to-share-in-hayden-estate-st-lukes-remembered-while-50000.html | HOSPITAL TO SHARE IN HAYDEN ESTATE; St. Luke's Remembered, While $50,000 Goes to the Aid of Crippled Children. G.F. UPHAM WILL IS FILED Masons Are Beneficiaries -- J.F. Frothingham Left $50,000 to a School. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/the-republican-nomination.html | THE REPUBLICAN NOMINATION. | True | From The Lynchburg News. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/philadelphia-improving-reports-on-business-trend-indicate.html | PHILADELPHIA IMPROVING.; Reports on Business Trend Indicate Encouraging Situation. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/convention-of-music-teachers.html | CONVENTION OF MUSIC TEACHERS | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/wins-catholic-medal-joseph-scott-of-los-angeles-is-the-recipient-of.html | WINS CATHOLIC MEDAL.; Joseph Scott of Los Angeles Is the Recipient of Annual Award. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/thorough-test-for-retrievers-slated-in-stake-at-lloyd-neck-two-days.html | Thorough Test for Retrievers Slated in Stake at Lloyd Neck; Two Days Will Be Devoted by Long Island Body to Running of Open All-Age Event During Week-End -- Meeting Is Final on Metropolitan Field-Trial Card -- Other News of Dogs. | True | By Henry R. Ilsley. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/these-neediest-still-wait-for-rescue-here-are-stories-of-those-in.html | THESE NEEDIEST STILL WAIT FOR RESCUE; Here Are Stories of Those in Deepest Want in All the City, Whose Distress Neighborly Compassion Alone Can Relieve THESE NEEDIEST STILL WAIT TO BE RESCUED TWENTY-FOURTH ANNUAL APPEAL | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/italian-red-cross-gets-500000here-gifts-for-work-in-ethiopia-are.html | ITALIAN RED CROSS GETS $500,000HERE; Gifts for Work in Ethiopia Are Announced to 20,000 at Meeting in Garden. LA GUARDIA A SPEAKER Cotillo and Pecora Defend Italy's Expansion Policy -- Police Rout 2,000 Ant-Fascists. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/140000000-refunding-chicago-completes-sanitary-loan-changes-at-cost.html | $140,000,000 REFUNDING.; Chicago Completes Sanitary Loan Changes at Cost of $880,000. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/staten-island-soccer-victor.html | Staten Island Soccer Victor. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/new-haven-to-hail-kullman-in-debut-1000-townsfolk-will-attend.html | NEW HAVEN TO HAIL KULLMAN IN DEBUT; 1,000 Townsfolk Will Attend Native Son's Bow as Faust at Metropolitan Thursday. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/winter-sports-meet-to-aid-us-athletes-skaters-hockey-players-skiers.html | WINTER SPORTS MEET TO AID U.S. ATHLETES; Skaters, Hockey Players, Skiers Entered for Olympics to Take Part in Dec. 30 Carnival. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/-yearround-gardens-are-in-demand-the-increase-in-country-living.html | ' YEAR-'ROUND' GARDENS ARE IN DEMAND; The Increase in Country Living Makes Necessary Planning for Outdoor Beauty During the Twelve Months of the Year | True | By Egbert Hans. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/urges-puerto-rican-aid-catholic-program-calls-for-rehabilitation-by.html | URGES PUERTO RICAN AID.; Catholic Program Calls for Rehabilitation by Government Funds. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/procita-conquers-rudolph-by-12589-former-champion-is-upset-in.html | PROCITA CONQUERS RUDOLPH BY 125-89; Former Champion Is Upset in 21-Inning Contest of Title Billiards. PROCITA CONQUERS RUDOLPH BY 125-89 | True | By Louis Effrat. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/bryn-mawr-choir-to-set-precedent-will-sing-the-messiah-with.html | BRYN MAWR CHOIR TO SET PRECEDENT; Will Sing 'The Messiah' With Princeton Choir for Its First Joint Recital. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/curb-on-marshals-asked-lawyers-league-would-bar-legal-functions-to.html | CURB ON MARSHALS ASKED; Lawyers League Would Bar Legal Functions to Them. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/bond-prices-firm-in-light-trading-selected-speculative-issues-in-in.html | BOND PRICES FIRM IN LIGHT TRADING; Selected Speculative Issues in Industrial Section Score Sizable Gains. INERTIA IN TREASURY LIST Government Group Moves in the Smallest Volume Since July 20 -- Italian Liens Again Sink. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/motor-boating-and-cruising.html | Motor Boating and Cruising | True | By Clarence E. Lovejoy. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/86-at-city-college-join-fraternities-delta-pi-epsilon-with-eighteen.html | 86 AT CITY COLLEGE JOIN FRATERNITIES; Delta Pi Epsilon, With Eighteen Pledged, Heads the List of Twelve Societies. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/there-goes-the-bride-save-a-lady-by-wilson-collison-246-pp-new-york.html | There Goes the Bride; SAVE A LADY. By Wilson Collison. 246 pp. New York: Claude Kendall & Willoughby Sharp. $2. | True | E.C. BECKWITH. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/selfhelp-a-boon-to-richmonds-idle-service-exchange-hailed-as-best.html | SELF-HELP A BOON TO RICHMOND'S IDLE; Service Exchange, Hailed as Best in Country, Rebuilds Morale of Jobless. $3 WORTH OF RELIEF FOR $1 Food, Shelter, Clothing, Medical Care, Movie Tickets and Even Beauty Treatments Are Earned. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/jl-garvin-predicts-partition-of-ethiopia-proitalian-london-editor.html | J.L. GARVIN PREDICTS PARTITION OF ETHIOPIA; Pro-Italian London Editor Says Hoare-Laval Plan Will Be Imposed Eventually. | True | Special Cable to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/imrs-frederick-b-wilson.html | IMRS. FREDERICK B. WILSON. | True | Special to Em NW YORK DmS. I | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/business-steady-in-south-building-activity-continues-brisk-and.html | BUSINESS STEADY IN SOUTH.; Building Activity Continues Brisk and Textile Output Is High. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/the-cable.html | THE CABLE | True |  | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/more-than-coronets-boxwood-by-blanche-smith-ferguson-314-pp.html | More Than Coronets; BOXWOOD. By Blanche Smith Ferguson. 314 pp. Philadelphia: The Penn Publishing Company. $2. | True | BEATRICE SHERMAN. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/francis-w-frost-importer-is-dead-formerly-headed-firm-dealing-in.html | FRANCIS W. FROST, IMPORTER, IS DEAD; Formerly Headed Firm Dealing in the Producgs of China and India. | True | Slcial to THE NEW YOR TS. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/camera-sails-for-italy-but-not-to-join-the-army.html | Camera Sails for Italy But Not to Join the Army | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/pwa-housing-plan-meets-deadline-contracts-have-been-let-on-47-of-50.html | PWA HOUSING PLAN MEETS DEADLINE; Contracts Have Been Let on 47 of 50 Slum Clearance Projects, Clas Reveals. MAIN WORKS PLAN LAGS Spokesman Indicates $340,000,000 Construction Program Is Short of Roosevelt Goal. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/fordham-defeats-yale-five-38-to-20-maroon-overtakes-elis-early-in.html | FORDHAM DEFEATS YALE FIVE, 38 TO 20; Maroon Overtakes Elis Early in Contest and Holds the Advantage Thereafter. COUNT AT HALF IS 20-15 DePhillips, Captain of Rams, Leads in Scoring at New Haven With 10 Points. FORDHAM DEFEATS YALE FIVE, 38 TO 20 | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/dry-goods-jobbers-making-early-plans-preparing-for-any.html | DRY GOODS JOBBERS MAKING EARLY PLANS; Preparing for Any Contingencies Which May Develop Later in Fall Operations. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/franceamerica-unit-elects.html | France-America Unit Elects. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/all-deals-sizzle-on-gridiron-pan-notables-of-government-and.html | ALL DEALS SIZZLE ON GRIDIRON PAN; Notables of Government and Politics See Themselves Satirized by Correspondents. PRESIDENT AMONG GUESTS Boon-Doggling and the Constitution Are Subjects of Skits in Annual Capital Burlesque. SIX HOOVERS IN A ROW The 1936 Election Situation Is Also Ridiculed With Norman Thomas as President. ALL DEALS SIZZLE ON GRIDIRON PAN | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/texan-outlaws-riders-to-the-dust-by-hl-gates-239-pp-new-york-robert.html | Texan Outlaws; RIDERS TO THE DUST. By H.L. Gates 239 pp. New York: Robert M. McBride & Co. $2. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/gregory-yardley.html | Gregory -- Yardley. | True | Special %o THE NEW YORK TIM'rS. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/league-gets-a-shock-from-ethiopian-deal-geneva-sympathizes-with-the.html | LEAGUE GETS A SHOCK FROM ETHIOPIAN DEAL; Geneva Sympathizes With the British And French Leaders, but Stands Firmly Against Their Peace Plan | True | By Clarence K. Streitwireless To the New York Times. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/new-yule-card-designs-work-of-noted-painters-and-engravers-elevates.html | NEW YULE CARD DESIGNS; Work of Noted Painters and Engravers Elevates Their Quality This Season. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/bank-stock-values-off-in-week.html | Bank Stock Values Off in Week. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/dr-beulah-p-ennie-is-engaged.html | Dr. Beulah P. Ennie Is Engaged. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/alessandri-backs-chile-electric-plan-president-says-he-will-send.html | ALESSANDRI BACKS CHILE ELECTRIC PLAN; President Says He Will Send Message to Congress on the Reorganization Scheme. | True | Special Cable to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/12-set-as-lowest-age-for-school-sports-committee-finds-competition.html | 12 SET AS LOWEST AGE FOR SCHOOL SPORTS; Committee Finds Competition Too Much of a Physical Strain Before That Time. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/john-t-howards-life-of-nevin-ethelbert-nevin-by-john-tasker-howard.html | John T. Howard's Life of Nevin; ETHELBERT NEVIN. By John Tasker Howard. Illustrated. xiv + 423 pp. New York: Thomas Y. Crowell Company. $3.50. | True | By G.w. Harris | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/east-orange-boy-killed-by-truck-girl-dies-at-blue-point-li-when.html | EAST ORANGE BOY KILLED BY TRUCK; Girl Dies at Blue Point, L.I., When Struck in Street by Hit-Run Driver. LAD FALLS UNDER WHEEL Father and Three Daughters Are Injured in Collision at Russell Gardens. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/china-builds-university-near-canton-is-rising-an-institution.html | CHINA BUILDS UNIVERSITY; Near Canton Is Rising an Institution Devoted to Training Future Leaders | True | By A.j. Billingham.shanghai | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/starke-goes-ahead-at-squash-racquets-upsets-weeks-in-squash-clubs.html | STARKE GOES AHEAD AT SQUASH RACQUETS; Upsets Weeks in Squash Club's Tourney -- Holbrook Defeats Ward in Five Games. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/california-fights-new-hopkins-curb-conservatives-join-sinclair-in.html | CALIFORNIA FIGHTS NEW HOPKINS CURB; Conservatives Join Sinclair in Demanding Funds for Self-Help Cooperatives. | True | By George P. West. Editorial Correspondence, the New York Times. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/henry-h-parsons.html | HENRY H. PARSONS. | True | Special to THE NEW YOR TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/auk-eggs-bring-high-prices.html | AUK EGGS BRING HIGH PRICES | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/victor-a-fontana.html | VICTOR A. FONTANA. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/williams-club-to-travel-college-singers-plan-trip-at-easter-to.html | WILLIAMS CLUB TO TRAVEL.; College Singers Plan Trip at Easter to Bermuda and Bahamas. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/change-ahead-for-kentucky.html | CHANGE AHEAD FOR KENTUCKY | True | By Malcolm Bayley. Editorial Correspondence, The New York Times | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/sec-powers-attacked-delaware-suit-insists-board-cannot-rule.html | SEC POWERS ATTACKED.; Delaware Suit Insists Board Cannot Rule Interstate Trade. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/some-problems-of-the-modern-dramatist.html | SOME PROBLEMS OF THE MODERN DRAMATIST | True | By Clifford Odets. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/philippine-clipper-arrives-at-guam-transpacific-craft-makes-fast.html | PHILIPPINE CLIPPER ARRIVES AT GUAM; Transpacific Craft Makes Fast Flight From Wake, Cutting Two Hours From Schedule. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/letters-of-twain-burned-at-his-wish-iowan-discloses-destruction-of.html | LETTERS OF TWAIN BURNED AT HIS WISH; Iowan Discloses Destruction of Humorist's Missives to His Mother. GAVE HIS CANDID VIEWS Four Trunks of Papers Were Destroyed by an Estate Administrator at Keokuk. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/students-to-hold-dance-for-charity-fourth-annual-interschool-and.html | STUDENTS TO HOLD DANCE FOR CHARITY; Fourth Annual Interschool and College Event Will Be Given on Saturday. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/events-of-interest-in-shipping-world-capt-latta-to-succeed-capt.html | EVENTS OF INTEREST IN SHIPPING WORLD; Capt. Latta to Succeed Capt. Gillies as General Manager of Canadian Pacific. BLUEBIRDS SAILING TODAY Most of Cunard Personnel to Spend Christmas Ashore -- Cumings Resumes Command. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/corn-belt-now-seeks-alternative-to-aaa-presidents-chicago-speech.html | CORN BELT NOW SEEKS ALTERNATIVE TO AAA; President's Chicago Speech Turns Farm Thought to What May Result if Court Bans Present Program | True | By Roland M. Jones. Editorial Correspondence, the New York Times. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/townsend-group-queries-congress-circularizes-members-with-a-demand.html | TOWNSEND GROUP QUERIES CONGRESS; Circularizes Members With a Demand for Definite Stand on Old-Age Pension Plan. ANXIETY ON CAPITOL HILL Letters Pour In From All Over Country -- Buchanan, Getting 5,000, Declares Opposition. TOWNSEND GROUP QUERIES CONGRESS | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/the-untold-story-of-mussolini-and-his-black-shirts-george-seldes.html | The Untold Story of Mussolini and His Black Shirts; George Seldes Sharpens the Lines and Deepens the Shadows of a Tragic and Unlovely Picture SAWDUST CAESAR. The Untold History of Mussolini and Fascism. By George Seldes. 459 pp. New York: Harper & Brothers. $3. | True | By William MacDonald | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/plea-for-harmony-raised-by-pinchot-former-governors-speech-seen-as.html | PLEA FOR HARMONY RAISED BY PINCHOT; Former Governor's Speech Seen as Overture to Pennsylvania Republican Machine. | True | By Lawrence E. Davies.editorial Correspondence, the New New York Times. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocquetinker | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/ccny-league-dance-opens-holiday-round-ten-parties-scheduled-by.html | C.C.N.Y. LEAGUE DANCE OPENS HOLIDAY ROUND; Ten Parties Scheduled by Clubs, Fraternities, and Sophomore, Junior and Senior Classes. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/assets-up-sharply-in-national-banks-increase-of-1369665000-is-shown.html | ASSETS UP SHARPLY IN NATIONAL BANKS; Increase of $1,369,665,000 Is Shown in Nov. 1 Condition Reports, O'Connor Says. 6.73% RISE IN DEPOSITS But Loans and Discounts Continued to Shrink -- Big Gain in Federal Holdings. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/liquor-industry-girding-for-fight-all-divisions-are-preparing-to.html | LIQUOR INDUSTRY GIRDING FOR FIGHT; All Divisions Are Preparing to Combat Campaign to Bring Back Prohibition. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/manhattan-prep-beaten-bows-to-kips-bay-quintet-2916-with-sandler.html | MANHATTAN PREP BEATEN.; Bows to Kips Bay Quintet, 29-16, With Sandler Excelling. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/tables-are-decked-for-the-holidays-the-hostess-planning-her.html | TABLES ARE DECKED FOR THE HOLIDAYS; The Hostess, Planning Her Decorations, Draws Freely on the Out-of-Doors for Useful and Effective Materials A CHRISTMAS TABLE IN THE MODERN MANNER | True | By Esther C. Grayson. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/artless-tales-yankee-faith-and-other-stories-by-f-michele-daniele-2.html | Artless Tales; YANKEE FAITH AND OTHER STORIES. By F. Michele Daniele. 288 pp. New York: Greenberg. $2. | True | EDITH H. WALTON. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/death.html | Death. | True | A.C. STANGERT, | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/commodity-markets-price-trends-irregular-sugar-futures-mixed-rubber.html | COMMODITY MARKETS.; Price Trends Irregular -- Sugar Futures Mixed -- Rubber, Cocoa Firm -- Cash List Mixed. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/chicago-buying-retarded-milder-weather-affects-shopping-but-trade.html | CHICAGO BUYING RETARDED.; Milder Weather Affects Shopping, but Trade Is 15% Above 1934. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/mongolians-seek-soviet-protection-premier-and-war-minister-in.html | MONGOLIANS SEEK SOVIET PROTECTION; Premier and War Minister in Moscow to Report on Japanese Threats of Invasion. VISITORS MEET OFFICIALS Moscow Believes the Menace to Small Republic Is Aimed at Siberian Railway. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/spanish-cabinet-to-call-elections-new-government-headed-by-manuel.html | SPANISH CABINET TO CALL ELECTIONS; New Government Headed by Manuel Portela to Hold Poll Before March 4. COUNTRY IS LESS ANXIOUS Catholic Party, Angry at Failure to Get Premiership, Will Redouble Campaign. | True | Wireless to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/nuptials-are-held-for-evelyn-watts-her-marriage-to-harry-aitken.html | NUPTIALS ARE HELD FOR EVELYN WATTS; Her Marriage to Harry Aitken Wilson Jr. Takes Place in St. Thomas Church. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/claims-on-brazil-will-be-paid-soon-traders-here-having-balances-of.html | CLAIMS ON BRAZIL WILL BE PAID SOON; Traders Here Having Balances of $25,000 or Less Tied Up to Get Cash Payments. HUNDREDS ARE AFFECTED Export-Import Bank to Discount Proportion of the Notes on Higher Balances. | True | By Charles E. Egan. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/food-prices-jump-332-novembers-gain-from-october-results-in-peak.html | FOOD PRICES JUMP 3.32%.; November's Gain From October Results in Peak for Year. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/william-j-kilmartin-albany-battalion-chief-was-48-years-in-fire.html | WILLIAM J. KILMARTIN.; Albany Battalion Chief Was 48 Years in Fire Department. | True | Special to THE ISW YORK TIMXS. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/ccc-trains-4339-to-read-camps-still-contained-7369-illiterates-on.html | CCC TRAINS 4,339 TO READ.; Camps Still Contained 7,369 Illiterates on June 30, Report Says. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/of-perfumes.html | OF PERFUMES | True | By Virginia Pope. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/coast-report-optimistic-retail-sales-in-district-unusually-heavy.html | COAST REPORT OPTIMISTIC.; Retail Sales in District Unusually Heavy -- Other Lines Improve. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/group-fights-peace-plan-league-body-here-reports-cabled-protests-to.html | GROUP FIGHTS PEACE PLAN.; League Body Here Reports Cabled Protests to Geneva. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/sues-melton-d-cole-wife-files-for-a-separation-in-poughkeepsie.html | SUES MELTON D. COLE.; Wife Files for a Separation in Poughkeepsie Court. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/mrs-e-m-lees-plans-to-become-bride-of-howard-butcher-3d-at-radnor.html | MRS. E. M. LEE'S PLANS.; To Become Bride of Howard Butcher 3d at Radnor Jan, 8, | True | Special to T-. Nw Yo.x Ts. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/danzig-catholic-paper-banned.html | Danzig Catholic Paper Banned. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/york-archbishop-to-preach-today-primate-of-england-will-give-three.html | YORK ARCHBISHOP TO PREACH TODAY; Primate of England Will Give Three Sermons, the First at Cathedral of St. John. FULL PROGRAM TOMORROW Address at Union Seminary, a Luncheon and a Dinner Are on the Schedule. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/finland-seeks-tourists-appropriates-funds-for-propaganda-in-united.html | FINLAND SEEKS TOURISTS.; Appropriates Funds for Propaganda in United States. | True | Wireless to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/townsend.html | Townsend. | True | CARL A. ROSS, | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/george-c-hollerith.html | GEORGE C. HOLLERITH. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/hoss-thieves-halfway-to-timberline-by-ward-west-246-pp-new-york.html | Hoss Thieves; HALFWAY TO TIMBERLINE. By Ward West. 246 pp. New York: Greenberg. Inc. $2. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/150000-offered-to-republicans-chicago-and-kansas-city-present-to.html | $150,000 OFFERED TO REPUBLICANS; Chicago and Kansas City Present to Fletcher Similar Bids for Convention. FORMER WANTS DEMOCRATS National Republican Committee Will Make Choice Tomorrow -- Spangler Issues Program. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/death-of-hockman-blow-to-red-cross-surgeon-killed-studying-bomb.html | DEATH OF HOCKMAN BLOW TO RED CROSS; Surgeon Killed Studying Bomb Called by Superior 'Best Worker in Ethiopia.' NEVER SAW HIS DAUGHTER Missionary Prevented by Duties From Visiting Child Born in Egypt Oct. 28. | True | Wireless to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/play-for-children-offered-this-week-new-york-junior-league-group.html | PLAY FOR CHILDREN OFFERED THIS WEEK; New York Junior League Group Closing First Production, 'The Siege at Christmas.' | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/the-week-in-science-finishing-the-great-eye-exacting-work-is-still.html | THE WEEK IN SCIENCE: FINISHING THE GREAT EYE; Exacting Work Is Still Required on the 200-Inch Glass That Is to Be a Lens | True | By Waldemar Kaempffert. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/hawks.html | Hawks. | True | WARREN F. EATON | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/federal-review-of-trade-favorable-trend-continues-in-december-autos.html | FEDERAL REVIEW OF TRADE.; Favorable Trend Continues in December -- Autos, Steel Lead. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/436288-cleared-by-revere-copper-nine-months-income-equal-to-458-a.html | $436,288 CLEARED BY REVERE COPPER; Nine Months' Income Equal to $4.58 a Share on the 7% Preferred Stock. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/hardy-and-watt-win-at-squash-racquets-champion-defeats-sittenham-in.html | HARDY AND WATT WIN AT SQUASH RACQUETS; Champion Defeats Sittenham in Long Island Tourney -- Sykes Bows in Four Games. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/sees-old-guard-rejected-socialist-party-official-says-vote-in.html | SEES OLD GUARD REJECTED; Socialist Party Official Says Vote in Branches Repudiates It. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/5000-to-jewish-council.html | $5,000 to Jewish Council. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/auxiliary-will-elect.html | Auxiliary Will Elect. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/us-bids-lacking-silver-not-quoted-no-official-new-york-price-for.html | U.S. BIDS LACKING, SILVER NOT QUOTED; No Official New York Price for Foreign Metal for First Time in 25 or More Years. NO BUSINESS IN LONDON Montreal Market Off 75 to 200 Points -- Change of Policy by Treasury Traced. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/game-on-new-york-tables-its-flavors-have-been-rediscovered-since.html | GAME ON NEW YORK TABLES; Its Flavors Have Been Rediscovered Since the Return of Wines and The City Draws a Varied Supply From Many Distant Lands | True | By Dorothy Beaver | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/woman-bowls-perfect-game.html | Woman Bowls Perfect Game. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/wesleyan-honors-coverdale.html | Wesleyan Honors Coverdale. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/europe-knows-our-faults-by-having-them-first-gustavus-myers-shows.html | Europe Knows Our Faults By Having Them First; Gustavus Myers Shows That Materialism and All Those Sins Europeans Assign to Us Flourish Abroad AMERICA STRIKES BACK. A Record of Contrasts. By Gustavus Myers, 418 pp. New York: Ives Washburn. $3.75. | True | By R.l. Duffus | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/fight-on-meningitis-pushed-in-oklahoma-quarantine-closes-stores-of.html | FIGHT ON MENINGITIS PUSHED IN OKLAHOMA; Quarantine Closes Stores of County in Midst of Holiday Rush -- 9 Cases Found. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/syracuse-scores-over-penn-3930-wins-hardfought-home-test-for-its.html | SYRACUSE SCORES OVER PENN, 39-30; Wins Hard-Fought Home Test for Its First Triumph Over Rival Since 1932-33. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/christmas-trees-here-west-street-is-filling-with-fragrant-firs-and.html | CHRISTMAS TREES HERE; West Street Is Filling With Fragrant Firs And Other Greens | True | By H.z. Torres. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/the-qualities-that-kept-albert-king-of-the-belgians-this-new.html | The Qualities That Kept Albert King of the Belgians; This New Biography by Emile Cammaerts Reveals Many Adventures Away From the Throne ALBERT OF BELGIUM. By Emile Cammaerts. 475 pp. Illustrated. New York: The Macmillan Company. $5. | True | By P.w. Wilson | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/oil-pioneer-dead-george-w-carroll-was-known-as-moneyless.html | OIL PIONEER DEAD.; George W. Carroll Was Known as 'Moneyless Millionaire' in Texas. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/all-media-more-than-a-score-of-local-shows.html | ALL MEDIA; More Than a Score of Local Shows | True | By Howard Devree. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/four-autos-in-crash.html | Four Autos in Crash. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/the-italian-people-speak.html | THE ITALIAN PEOPLE SPEAK" | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/new-opportunity-for-women-seen-miss-dorothy-straus-hopes-the-state.html | NEW OPPORTUNITY FOR WOMEN SEEN; Miss Dorothy Straus Hopes the State Planning Board May Interest Many Groups. PROBLEMS ARE OUTLINED She Will Urge Explaining of Board's Activities to Women by Qualified Speakers, | True | By Kathleen McLaughlin. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/finland-repays-wartime-aid.html | FINLAND REPAYS WARTIME AID | True | Special Correspondence, THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/marguerite-queen-of-navarre-in-his-biography-of-francois-is.html | Marguerite, Queen of Navarre; In His Biography of Francois I's Astonishing Sister Mr. Putnam Regards Her as the First Modern Woman MARGUERITE OF NAVARRE. By Samuel Putnam. Illustrated. 391 pp. Coward-McCann $3.50. Queen Marguerite | True | By Florence Finch Kelly | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/radio-gains-found-in-child-programs-improvement-to-meet-public.html | RADIO GAINS FOUND IN CHILD PROGRAMS; Improvement to Meet Public Demand Is Reported by Study Association. CREATIVE EFFORT PRAISED Reduced Confusion and Noise Commended -- Warning on Propaganda Is Given. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/to-continue-5day-week-indiana-standard-oil-finds-trial-has-shown-it.html | TO CONTINUE 5-DAY WEEK.; Indiana Standard Oil Finds Trial Has Shown It Satisfactory. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/helmuth-o-kranich.html | HELMUTH O. KRANICH, | True | Special to TK IIBW YORK T,tS. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/hans-c-engel-new-york-representative-of-the-german-railroad-company.html | HANS C. ENGEL.; New York Representative of the German Railroad Company. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/thomas-c-mmillan-former-state-senator-was-once-editor-of-chicago.html | THOMAS C. M'MILLAN.; Former State Senator Was Once Editor of Chicago Inter-Ocean, | True | Special to THE NSW YORK TIMEB. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/matches.html | Matches. | True | THOMAS F. CUMMINGS, | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/rhode-island-five-subdues-harvard-triumphs-by-44-to-28-after.html | RHODE ISLAND FIVE SUBDUES HARVARD; Triumphs by 44 to 28 After Gaining 24-16 Advantage Before Intermission. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/social-security-cost.html | SOCIAL SECURITY COST. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/bucharest-jews-beaten-four-badly-hurt-at-skating-rink-police.html | BUCHAREST JEWS BEATEN.; Four Badly Hurt at Skating Rink -- Police Intervene Too Late. | True | Wireless to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/detective-injured-in-bomb-explosion-hurt-at-headquarters-here-dec-7.html | DETECTIVE INJURED IN BOMB EXPLOSION; Hurt at Headquarters Here Dec. 7 as He Examined Object Containing TNT. NEWARK REVEALS BLAST Missile Was Found There in a Shipment of Henna Leaves From Egypt. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/would-keep-ship-service-new-zealand-prime-minister-to-act-with.html | WOULD KEEP SHIP SERVICE; New Zealand Prime Minister to Act With Other Dominions. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/plan-denounced-in-india-press-unites-in-condemning-anglofrench.html | PLAN DENOUNCED IN INDIA.; Press Unites in Condemning Anglo-French Peace Proposals. | True | Wireless to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/five-calles-aides-ousted-by-senate-mexican-congress-acts-after.html | FIVE CALLES AIDES OUSTED BY SENATE; Mexican Congress Acts After Former President's Arrival in the Capital. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/principles.html | Principles. | True | ALFRED J. SCOTT, | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/japan-warns-nanking.html | Japan Warns Nanking. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/denies-studious-men-are-social-bores-dr-cw-young-at-colgate-says.html | DENIES STUDIOUS MEN ARE SOCIAL BORES; Dr. C.W. Young at Colgate Says Tests Dispute Charge Against Those of Phi Beta Kappa. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/cotton-consumption-large-in-november-home-takings-exceed-any.html | COTTON CONSUMPTION LARGE IN NOVEMBER; Home Takings Exceed Any November Since 1929, Exports Any Since 1928. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/a-round-of-carols-music-arranged-by-t-tertius-noble-illustrated-by.html | A ROUND OF CAROLS. Music Arranged by T. Tertius Noble. Illustrated by Helen Sewell. 72 pp. New York: Oxford University Press. $2. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/industrial-clinic-praised-by-mayor-at-opening-of-garment-unions.html | INDUSTRIAL CLINIC PRAISED BY MAYOR; At Opening of Garment Union's Enlarged Health Center, He Calls It an Example. DR. G.M. PRICE HONORED Many Pay Tribute to Vision of the Founder and His 25 Years of Service. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/new-zealand-team-wins-beats-neathaberavon-133-for-23d-victory-of.html | NEW ZEALAND TEAM WINS; Beats Neath-Aberavon, 13-3, for 23d Victory of Rugby Tour. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/our-first-man-of-letters-professor-williams-writes-the-definitive.html | OUR FIRST MAN OF LETTERS; Professor Williams Writes the Definitive Life of Washington Irving THE LIFE OF WASHINGTON IRVING. By Stanley T. Williams. Illustrated. Two volumes, 501 and 445 pp. New York: Oxford University Press. $15. Washington Irving | True | By William R. Langfeld | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/state-amateur-title-golf-event-awarded-to-course-at-syracuse.html | State Amateur Title Golf Event Awarded to Course at Syracuse; Tournament for Crown Now Held by Billows to Be Staged at the Bellevue Links July 16-19 -- Body Will Limit Championships to Member Club Players in Residence Six Months. | True | By William D. Richardson. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/wilson-attacks-parks-commission-philadelphia-mayorelect-cites-art.html | WILSON ATTACKS PARKS COMMISSION; Philadelphia Mayor-Elect Cites Art Museum and Urges Abolition of Body. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/-the-confusion-of-tongues-the-woe-that-fell-upon-geneva.html | " THE CONFUSION OF TONGUES" -- THE WOE THAT FELL UPON GENEVA | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/women-organized-to-assist-courts-social-service-bureau-will-aid.html | WOMEN ORGANIZED TO ASSIST COURTS; ' Social Service Bureau' Will Aid 'Non-Criminals' Who Face Magistrates. MISS KROSS LEADS MOVE Professional Workers Will Be Employed -- March Meeting to Start Campaign. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/primitive-mammal-solenodon-paradoxus-changed-little-during-the-ages.html | PRIMITIVE MAMMAL; Solenodon Paradoxus Changed Little During the Ages | True | GEORGE CHASE LEWIS. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/townsend-soldiers.html | TOWNSEND SOLDIERS. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/jailed-says-he-won-gun.html | Jailed, Says He Won Gun. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/maryland-jobs-and-payrolls-up.html | Maryland Jobs and Payrolls Up. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/the-city.html | THE CITY | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/park-ferry-plan-is-called-illegal-harvey-and-moses-assail-project.html | PARK FERRY PLAN IS CALLED ILLEGAL; Harvey and Moses Assail Project for Terminal at Chisholm Site in Queens Borough. COURT ACTION THREATENED College Point Chamber Likely to Start Proceedings -- Mayor Open-Minded. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/sailing-of-europa-gay.html | Sailing of Europa Gay. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/cleveland-industry-gains-higher-output-reported-by-many-divisions.html | CLEVELAND INDUSTRY GAINS.; Higher Output Reported by Many Divisions -- Steel at Year's High. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/fascism.html | Fascism. | True | D.R. WILBORG, | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/dispelling-fear.html | DISPELLING FEAR. | True | From The Omaha World-Herald. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/throng-at-opera-tomorrow-night-brilliant-assembly-assured-at.html | THRONG AT OPERA TOMORROW NIGHT; Brilliant Assembly Assured at Opening of Season of the Metropolitan. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/baldwin-eleven-feted-undefeated-high-school-team-guest-at-victory.html | BALDWIN ELEVEN FETED.; Undefeated High School Team Guest at Victory Dinner. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/little-ones-written-by-dorothy-kunhardt-with-lithographs-by-kurt.html | LITTLE ONES. Written by Dorothy Kunhardt. With Lithographs by Kurt Wiese. 78 pp. New York: The Viking Press. $2. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/power-union-warns-hospitals-of-strike-23-queens-institutions-told.html | POWER UNION WARNS HOSPITALS OF STRIKE; 23 Queens Institutions Told to Prepare Emergency Plants for Walkout. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/fighting-rams-of-texas.html | FIGHTING RAMS OF TEXAS | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/winter-olympics-draw-1000-competitors-total-doubles-that-in-any.html | Winter Olympics Draw 1,000 Competitors; Total Doubles That in Any Previous Games; WINTER OLYMPICS LIST RECORD ENTRY | True | Wireless to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/centuries.html | Centuries. | True | BLANCHE L. LEWIS, | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/democracy-in-america-100-years-after-many-observations-of-de.html | DEMOCRACY IN AMERICA: 100 YEARS AFTER; Many Observations of De Tocqueville Are Considered to Be Valid Today DEMOCRACY IN AMERICA: ONE CENTURY AFTER Many of the Observations Made by de Tocqueville in His Famous Treatise of 1835 Are Held to Retain Their Validity Today | True | By Henry Steele Commanger | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/miss-perkins-sets-parley-on-labor-welfare-groups-are-asked-to.html | MISS PERKINS SETS PARLEY ON LABOR; Welfare Groups Are Asked to Discuss Ways of Improving Standards. STATE ACTION IS TOPIC Legislation on Child Workers, Wags, Hours and Other Problems Is on Program. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/vermont-defeats-rpi-triumphs-3430-at-basketball-as-duncan-shows-way.html | VERMONT DEFEATS R.P.I.; Triumphs, 34-30, at Basketball as Duncan Shows Way. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/work-of-art.html | WORK OF ART" | True |  | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/gifts-for-gardeners-long-and-varied-is-the-list-of-presents-that.html | GIFTS FOR GARDENERS; Long and Varied Is the List of Presents That Will Please the Flower Lovers | True | By Elizabeth Schaffer. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/habergary.html | HaberGary. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/christian-unity-urged-conference-would-extend-move-begun-by.html | CHRISTIAN UNITY URGED.; Conference Would Extend Move Begun by Archbishop of York. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/canadian-reciprocal-trade-treaty-promises-little-for-radio-industry.html | CANADIAN RECIPROCAL TRADE TREATY PROMISES LITTLE FOR RADIO INDUSTRY | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/ocean-hop-next-step-prof-caquot-outlines-12hour-new-york-to-paris.html | OCEAN HOP NEXT STEP; Prof. Caquot Outlines 12-Hour New York to Paris Service | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/health-insurance-offered-at-vassar-group-policy-the-first-of-its.html | HEALTH INSURANCE OFFERED AT VASSAR; Group Policy, the First of Its Kind, Is Proposed to the Students by a Company. 60% MUST ACCEPT IT MacCracken Says $12 Will Cover a Holder for a Year on Accident and Sickness. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/a-loyalist-tale-the-rebel-loyalist-by-ralph-connor-328-pp-new-york.html | A Loyalist Tale; THE REBEL LOYALIST. By Ralph Connor. 328 pp. New York: Dodd. Mead & Co. $2. | True | MARGARET WALLACE. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/mayor-is-defiant-on-sales-tax-issue-warns-he-will-fight-for-levy-as.html | MAYOR IS DEFIANT ON SALES TAX ISSUE; Warns He Will Fight for Levy as Long as He Considers It Best Relief Method. CITES CUT IN DEBT BURDEN Replies to Whalen and Schaap After Walker Is Cheered and Taylor's Work Praised. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/happily-ever-after-some-day-by-ruby-m-ayres-292-pp-garden-city-ny.html | Happily Ever After; SOME DAY. By Ruby M. Ayres. 292 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/new-jersey-allows-bondholders-claims-insurance-department-acts-on.html | NEW JERSEY ALLOWS BONDHOLDERS CLAIMS; Insurance Department Acts on Western Cases Against Insurance Company. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/pirates-win-at-football-two-breaks-produce-140-victory-over-college.html | PIRATES WIN AT FOOTBALL.; Two Breaks Produce 14-0 Victory Over College All Stars. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/biblical-versions-theory-suggested-to-explain-variations-in-text.html | BIBLICAL VERSIONS; Theory Suggested to Explain Variations in Text | True | JACQUES W. REDWAY. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/shaping-dress-plans-leaders-believe-strike-in-industry-can-be.html | SHAPING DRESS PLANS.; Leaders Believe Strike in Industry Can Be Averted at Meetings. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/fuller-and-aides-found-not-guilty-jury-in-the-n-y-title-company.html | FULLER AND AIDES FOUND NOT GUILTY; Jury in the N. Y. Title Company Fraud Trial Deliberates on Charges 3 1/2 Hours. ALL COUNTS DISMISSED Felony and 3 Misdemeanors Were Alleged in Issuance of Financial Statement. FULLER AND AIDES FOUND NOT GUILTY | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/boxing-followers-retain-conservative-attitude-on-louis-despite-his.html | Boxing Followers Retain Conservative Attitude on Louis Despite His Record; CRITICS CAUTIOUS IN RATING LOUIS Dempsey Among Those Who Say They Do Not Know if Bomber Can Take Punch. SCHMELING IS CONFIDENT Believes Heavyweight Sensation Can Be Hit -- Paulino Not to Quit Ring. | True | By Jaems P. Dawson. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/spies-at-monte-carlo-miss-mystery-by-sydney-horler-301-pp-boston.html | Spies at Monte Carlo; MISS MYSTERY. By Sydney Horler. 301 pp. Boston: Little, Brown & Co. $2. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/500-attend-service-of-van-sweringen-all-major-business-interests-of.html | 500 ATTEND SERVICE OF VAN SWERINGEN; All Major Business Interests of Cleveland Represented at Rites in Home. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/tokyo-envoy-confers-with-sayre-on-trade-adjustment-of-agreement-on.html | TOKYO ENVOY CONFERS WITH SAYRE ON TRADE; Adjustment of Agreement on Japanese Exports to the Philippines Discussed. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/burman-earns-decision-outpoints-dudas-in-8round-bout-before-3000-in.html | BURMAN EARNS DECISION.; Outpoints Dudas in 8-Round Bout Before 3,000 in Brooklyn. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/dickens-for-christmas.html | DICKENS FOR CHRISTMAS | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/rational-neutrality.html | RATIONAL NEUTRALITY. | True | From The Washington Post. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/judge-assigned-to-movie-trial.html | Judge Assigned to Movie Trial. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/president-greets-scouts-christmas-message-received-by-girls-group.html | PRESIDENT GREETS SCOUTS; Christmas Message Received by Girls' Group Here. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/camps-broadened-into-park-schools-more-than-2000-youngsters-from-34.html | CAMPS BROADENED INTO PARK SCHOOLS; More Than 2,000 Youngsters From 34 Buildings Attend Outdoor Classes Weekly. WPA TEACHERS IN CHARGE 3 Units Now in Operation for the Winter -- Parents Ask Another Be Set Up. | True | By Richard Tompkins. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/paul-jenneweins-sculpture-and-other-shows.html | PAUL JENNEWEIN'S SCULPTURE AND OTHER SHOWS | True | E.A.J. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/barnard-to-hold-christmas-parties-various-groups-at-the-college.html | BARNARD TO HOLD CHRISTMAS PARTIES; Various Groups at the College Will Celebrate Prior to the Holiday Vacation. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/art-opportunities-for-women-seen-stage-has-a-cordial-welcome-for-in.html | ART OPPORTUNITIES FOR WOMEN SEEN; Stage Has a Cordial Welcome for Intelligent Talents, Producers Declare. OUTLOOK DARKER IN MUSIC League Luncheon Guests Tell of Openings in Sculpture, Painting and Writing. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/wyntse-pentecost-to-be-bride-today-her-marriage-to-r-b-parker-jr.html | WYNTSE PENTECOST TO BE BRIDE TODAY; Her Marriage to R. B. Parker Jr. Will Take Place at Tokeneke, Conn. | True | Special to ThE NEW YORK TMKS. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/south-seas-keep-color-natives-of-the-polynesian-islands-retain.html | SOUTH SEAS KEEP COLOR; Natives of the Polynesian Islands Retain Their Primitive Customs | True | By Barron C. Watson. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/workers-arm-cut-off-severed-at-shoulder-in-a-machine-accident-in.html | WORKER'S ARM CUT OFF.; Severed at Shoulder in a Machine Accident in Flushing. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/yule-10-days-away-and-neediest-wait-short-time-remains-to-make-the.html | YULE 10 DAYS AWAY AND NEEDIEST WAIT; Short Time Remains to Make the Finest Christmas 'Gift' to a Neighbor in Need. FRIEND GIVES $3,000 MORE Anonymous Donor Adds to a Previous $2,000 as Fund Ends 2d Week Somewhat Behind. HELP COMES FROM ABROAD One Contributor From Prague Writes That She Feels It 'Duty and Privilege' to Aid. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/smu-cubs-yuletide-gift-trip-to-rose-bowl-game.html | S.M.U. Cubs' Yuletide Gift Trip to Rose Bowl Game | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/financial-markets-stocks-move-narrowly-in-slow-trading-closing-firm.html | FINANCIAL MARKETS; Stocks Move Narrowly in Slow Trading, Closing Firm; Bonds Dull -- Wheat Drops; Cotton Lower. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/messiah-to-be-sung-princeton-and-bryn-mawr-choirs-will-join-in.html | MESSIAH' TO BE SUNG.; Princeton and Bryn Mawr Choirs Will Join in Recital Today. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/soviet-press-keeps-orient-issue-astir-lashes-out-at-japans-moves-in.html | SOVIET PRESS KEEPS ORIENT ISSUE ASTIR; Lashes Out at Japan's Moves in China as Winter Builds Ice Fortress for Russia. FISHING PARLEY IN A SNAG | True | Special Cable to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/activities-among-the-musicians.html | ACTIVITIES AMONG THE MUSICIANS | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/reports-dionne-racket-david-croll-says-men-pretend-to-be-ontario.html | REPORTS DIONNE RACKET.; David Croll Says Men Pretend to Be Ontario Agents. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/cigarettes-peddled-in-texas.html | CIGARETTES PEDDLED IN TEXAS | True | Special Correspondence, THE NEW YORK TIMES | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/pro-football-title-at-stake-today-in-battle-between-giants-and.html | Pro Football Title at Stake Today in Battle Between Giants and Detroit; LIONS ARE FAVORED TO CONQUER GIANTS Powerful Running Attack Is Expected to Offset New York's Overhead Game. MUCH HINGES ON WEATHER Return to Duty of Strong and Burnett Bolsters Chances of Pro Champions Today. | True | By John Drebinger.special To the New York Times. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/collecting-by-tourists-odd-objects-from-rocks-to-ivory-elephants.html | COLLECTING BY TOURISTS; Odd Objects, From Rocks To Ivory Elephants, Saved on Cruises | True | By Deane H. Dickason. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/conductors-disputes-weingartner-and-furtwaengler-at-odds-over.html | CONDUCTORS' DISPUTES; Weingartner and Furtwaengler at Odds Over 'Tannhaeuser' in Vienna | True | By Herbert F. Peyser. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/wideopen-diplomacy.html | WIDE-OPEN DIPLOMACY. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/highlights-among-the-masterpieces-peaks-of-personal-expression.html | HIGHLIGHTS AMONG THE MASTERPIECES; Peaks of Personal Expression Attained in Works by Bellini, Titian, Greco, Rembrandt, Vermeer and Others Represented | True | By Elisabeth Luther Cary. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/washington-high-swimmers-take-ninth-successive-psal-meet-200yard.html | Washington High Swimmers Take Ninth Successive P.S.A.L. Meet; 200-Yard Relay Team Triumphs in 1:41.8 for Fastest League Time Since 1932 -- Unbeaten Clinton Squad Wins Eighth in Row -- Lincoln, Madison, Richmond Hill Score. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/woman-is-arrested-as-holdup-leader-dancer-seized-in-camden-is.html | WOMAN IS ARRESTED AS HOLD-UP LEADER; Dancer, Seized in Camden, Is Accused of Directing Thirty Robberies in 3 States. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/capitalist.html | CAPITALIST? | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/records-attained-on-the-queen-mary-data-reveal-construction-of-ship.html | RECORDS ATTAINED ON THE QUEEN MARY; Data Reveal Construction of Ship Meets Schedule -- New Dock at Southampton. HARBOR WILL BE DREDGED British Artists, Woodcarvers and Decorators Combine to Beautify the Vessel. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/italians-become-critical-of-plan-proposals-unsatisfactory-even-as.html | ITALIANS BECOME CRITICAL OF PLAN; Proposals Unsatisfactory Even as Prelude to Discussion, Regime's Organ Writes. MUSSOLINI STILL DELAYS Expected to Submit Changes on Several Points in Bid for More Lasting Solution. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/hanson-and-wolf-advance-to-final-round-of-new-york-ac-squash.html | Hanson and Wolf Advance to Final Round of New York A.C. Squash Tourney; WOLF GAINS FINAL IN N.Y.A.C. SQUASH Champion's Steady Play Beats Tranter in Three Games on Winged Foot Court. HANSON ELIMINATES RYAN Fifth Ranking Player Scores by 15-3, 11-5, 15-6, 15-10 to Reach Last Round. | True | By Lincoln A. Werden. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/americas-dilemma.html | AMERICA'S DILEMMA. | True | From The Richmond Times-Dispatch. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/elizabeth-r-duncan-wed-in-baltimore-becomes-the-bride-of-edward-e.html | ELIZABETH R. DUNCAN WED IN BALTIMORE; Becomes the Bride of Edward E. Yaggy Jr. of New York in Church Ceremony. | True | Special to Tm IEW YORK Thetis. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/lavals-dexterity-makes-him-target-with-opposition-rising-paris.html | LAVAL'S DEXTERITY MAKES HIM TARGET; With Opposition Rising, Paris Wonders if His Luck Will Last. | True | By P.j. Philip.wireless To the New York Times. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/shopping-suggestions-holiday-raiment-for-children-makeup-to-match.html | SHOPPING SUGGESTIONS; Holiday Raiment for Children -- Make-Up To Match Gowns -- Shoes to Be Dyed | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/falling-wall-buries-boy-he-is-extricated-from-debris-in-bronx-yard.html | FALLING WALL BURIES BOY.; He is Extricated From Debris in Bronx Yard by Police. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/topgallant-a-herring-gull-by-marjorie-medary-drawings-by-lynd-ward.html | TOPGALLANT: A HERRING GULL. By Marjorie Medary. Drawings by Lynd Ward. 159 pp. New York: Harrison Smith and Robert Haas, Inc. $1.75. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/olympic-bell-is-carried-in-procession-at-bochum.html | Olympic Bell Is Carried In Procession at Bochum | True | Wireless to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/city-club-will-give-tea-new-members-to-be-the-guests-of-officials.html | CITY CLUB WILL GIVE TEA.; New Members to Be the Guests of Officials on Tuesday. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/detective-praises-thief-pickpocket-abstracted-wallet-from.html | DETECTIVE PRAISES THIEF.; Pickpocket Abstracted Wallet From Underneath Pistol. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/schools-against-soliciting.html | Schools Against Soliciting. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/armed-prisoner-flees-jersey-jail-man-awaiting-trial-for-the-murder.html | ARMED PRISONER FLEES JERSEY JAIL; Man Awaiting Trial for the Murder of Trooper Escapes With Hold-Up Suspect. GUN SMUGGLED INTO CELL Wide Search Soon Is Started With Police Under Orders to Shoot to Kill. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/south-africas-team-is-held-to-248-runs-rowan-makes-only-successful.html | SOUTH AFRICA'S TEAM IS HELD TO 248 RUNS; Rowan Makes Only Successful Stand Against Australians' Bowling in Test Cricket. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/recital-is-arranged-for-town-hall-fund-kirsten-flagstad-will-appear.html | RECITAL IS ARRANGED FOR TOWN HALL FUND; Kirsten Flagstad Will Appear on Saturday in Concert of Endowment Series. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/mr-green-at-college.html | MR. GREEN AT COLLEGE | True | LOUIS GRAVES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/masaryk-resigns-czech-presidency-national-hero-quits-office-he-has.html | MASARYK RESIGNS CZECH PRESIDENCY; National Hero Quits Office He Has Held Since Formation of the Republic in 1918. WANTS BENES SUCCESSOR National Assembly Convoked for Wednesday to Elect a New Chief Executive. MASARYK RESIGNS CZECH PRESIDENCY | True | Wireless to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/truscon-extension-by-republic.html | Truscon Extension by Republic. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/here-is-arnold-bennett-as-he-was-at-home-dorothy-cheston-bennetts.html | Here Is Arnold Bennett As He Was at Home; Dorothy Cheston Bennett's Narrative Gives a New Picture Of That Celebrity In the Later Years of His Life ARNOLD BENNETT. A Portrait Done at Home. By Dorothy Cheston Bennett. Also, 170 Letters to Her From Arnold Bennett. 350 pp. New York: Claude Kendall and Willoughby Sharp, Inc. $3. Arnold Bennett's Life | True | By Percy Hutchison | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/random-notes-for-travelers-albanias-littleknown-trails-now-invite.html | RANDOM NOTES FOR TRAVELERS; Albania's Little-Known Trails Now Invite the Tourist -- Poland's Ski Tour Trains -- Lisieux Undergoes Many Changes | True | By James F. Roche. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/new-season-begins-at-opera.html | NEW SEASON BEGINS AT OPERA | True | By Olin Downes. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/must-car-insurance-increase-in-motor-accidents-spurs-move-to-assure.html | MUST' CAR INSURANCE; Increase in Motor Accidents Spurs Move To Assure Compensation for Victims MUST' CAR INSURANCE URGED | True | By Victor H. Bernstein. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/mortgage-group-wins-3-trustees-holders-of-defaulted-q1-new-york.html | MORTGAGE GROUP WINS 3 TRUSTEES; Holders of Defaulted Q-1 New York Title Certificates Get Court Aid. DISSENTS ARE WITHDRAWN Property Involved Includes 133 Parcels With Valuation of $2,666,258. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/taylormmiscko.html | TaylormMiscko. | True | Special to T_HENE_W_ YOR T.I.IS. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/edgar-m-bac0h-ijthor-dd-at-80-s-historian-he-wrote-much-on-the.html | EDGAR M. BAC0H, IJTHOR, DD AT 80; s Historian He Wrote Much on 'The Washington Irving Country.' LLUSTRATED OWN BOOKS :3esendant of Diplomats, He Spent Almost Entire Life in Tarrytown. | True | Special to TH NS YORX TS. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/lafayette-scores-4029-sets-back-upsala-quintet-as-wolf-and-saurman.html | LAFAYETTE SCORES, 40-29.; Sets Back Upsala Quintet as Wolf and Saurman Lead Attack. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/frank-h-hodgman-sr.html | FRANK H, HODGMAN SR. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/essex-club-downs-plainfield-by-32-gains-undisputed-possession-of.html | ESSEX CLUB DOWNS PLAINFIELD BY 3-2; Gains Undisputed Possession of First Place in Jersey Squash Racquets Play . | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/badger-predicts-death-of-football-nyu-professor-sees-end-of-college.html | BADGER PREDICTS DEATH OF FOOTBALL; N.Y.U. Professor Sees End of College Game in 1942 Unless Evils Are Erased. HITS COACHES ON RADIO Growth of Gambling, Drinking Also Assailed at Middle Atlantic Meeting. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/rise-in-us-power-over-cities-found-dr-bronisch-berlin-official-sees.html | RISE IN U.S. POWER OVER CITIES FOUND; Dr. Bronisch, Berlin Official, Sees the Centralization Trend Here Like That in Reich. HE CITES PWA AS EXAMPLE Slum Clearance and Power in New York Interested Him During 3-Month Tour of 30 Cities. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/car-theft-causes-crash-driver-and-three-others-hurt-as-auto-rams.html | CAR THEFT CAUSES CRASH.; Driver and Three Others Hurt as Auto Rams Two Machines. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/honan-autonomy-expected.html | Honan Autonomy Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/new-and-ancient-peruvian-fabrics-designs-wrought-before-the-days-of.html | NEW AND ANCIENT PERUVIAN FABRICS; Designs Wrought Before the Days of the Incas Shown With Modern Pieces in Same Style | True | By Walter Rendell Story | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/business-rise-continues-holiday-shopping-is-best-since-1929.html | BUSINESS RISE CONTINUES; HOLIDAY SHOPPING IS BEST SINCE 1929 Purchasing Power Broadens as Employment Spurts and Crops Are Cashed. WIDEST GAINS IN TEXAS Wholesale Stocks Are Depleted by Demand -- Heavy Industries Maintain Forward Surge. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/teachers-criticize-press-would-correct-stereotyped-view-on.html | TEACHERS CRITICIZE PRESS; Would Correct Stereotyped View on Elementary Education. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/in-play-at-worcester-academy.html | In Play at Worcester Academy. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/lower-food-prices-next-summer-seen-de-montgomery-of-the-aaa-tells.html | LOWER FOOD PRICES NEXT SUMMER SEEN; D.E. Montgomery of the AAA Tells Women Here to Fight for Higher Production. PREDICTS MEAT PRICE CUT Morgan Urges Conference to Combat Food Racket That Costs City Millions Yearly. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/musicales-to-mark-holiday-programs-westchester-clubs-plan-many-solo.html | MUSICALES TO MARK HOLIDAY PROGRAMS; Westchester Clubs Plan Many Solo Recitals and Programs of Choral Singing. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/swede-offers-bargain-to-rich-americans-its-just-a-slab-of-oak-but.html | Swede Offers Bargain to Rich Americans; It's Just a Slab of Oak, but Very Old, He Says | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/agrarianism-in-mexico.html | AGRARIANISM IN MEXICO. | True | By President Lazaro Cardenas. In An Address To Peasants and Workers At Teneria. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/wall-street-watches-the-fever-chart-cheered-by-the-recent-rise-in.html | WALL STREET WATCHES THE FEVER CHART; Cheered by the Recent Rise in Prices, It Views With Mingled Delight and Fear the Possibility of a Boom WALL STREET ON THE WATCH Cheered by Recent Price Rises It Views With Mingled Feelings the Possibility of a Boom | True | By Elliot V. Bell | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/an-a-b-c-of-science-simple-science-by-julian-hurley-and-em-da-c-and.html | An A B C of Science; SIMPLE SCIENCE. By Julian Hurley and E.M. da C. Andrade. Illustrated. 688 pp. New York: Harper & Brothers. $3.50. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/a-debutantes-view-of-the-american-revolution-nancy-shippen-her.html | A Debutante's View of the American Revolution; NANCY SHIPPEN: HER JOURNAL BOOK. Edited by Ethel Armes. Illustrated. 349 pp. Philadelphia: J.B. Lippincott Company. $3.50. | True | By Katherine Woods | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/american-prints-on-sale-this-week-rare-currier-ives-works-and-other.html | AMERICAN PRINTS ON SALE THIS WEEK; Rare Currier & Ives Works and Other Lithographs to Be Auctioned. ORIENTAL ART IS OFFERED Paintings, Ceramics, Bronzes and Brocades in Collection to Go on Block Here. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/peace-drive-mapped-for-young-children-commission-formed-to-direct.html | PEACE DRIVE MAPPED FOR YOUNG CHILDREN; Commission Formed to Direct Training Against War and Fascism. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/deal-denounced.html | Deal Denounced | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/hunter-stressing-social-amenities-new-program-seeks-to-guide.html | HUNTER STRESSING SOCIAL AMENITIES; New Program Seeks to Guide Students in Self-Control and Good Deportment. EMPHASIS ON TRADITIONS Freshmen Learning Value of Extra-Curricular Activities, Dean Egan Reports. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/martinelli-to-return-metropolitan-tenor-will-appear-in-aida-on.html | MARTINELLI TO RETURN.; Metropolitan Tenor Will Appear in 'Aida' on Friday. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/sales-keep-firms-busy-dealers-still-demanding-cars-from-factories.html | SALES KEEP FIRMS BUSY; Dealers Still Demanding Cars From Factories -- Christmas Plans | True | By Edward W. Morrison.detroit.copyright, 1935, By Nana, Inc. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/news-and-gossip-of-broadway-news-and-gossip-of-times-square.html | NEWS AND GOSSIP OF BROADWAY; NEWS AND GOSSIP OF TIMES SQUARE | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/6-nations-default-on-debt-payments-only-installment-to-be-met-as-it.html | 6 NATIONS DEFAULT ON DEBT PAYMENTS; Only Installment to Be Met, as It Now Appears, Is That of Little Finland. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/9457500-gold-arrives-most-from-france-and-india-foreign-money.html | $9,457,500 GOLD ARRIVES.; Most From France and India -- Foreign Money Market Mixed. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/sales-drop-cotton-after-an-upturn-trade-and-commission-house.html | SALES DROP COTTON AFTER AN UPTURN; Trade and Commission House Interests Let Go When the Prices Begin to Ease. LOSSES 13 TO 16 POINTS Good Export Showing Indicated -- Southern Sales Larger Than a Year Ago. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/england-raids-the-gold-coast.html | ENGLAND RAIDS THE GOLD COAST | True | By Douglas W. Churchill.hollywood. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/the-opera-becomes-national-radio-and-the-pictures-having-created-a.html | THE OPERA BECOMES NATIONAL; Radio and the Pictures Having Created a New Audience for Music-Drama, The Metropolitan Envisions for Itself a More Impressive Role THE OPERA NOW REACHES OUT Radio and the Pictures Widen Its Audience | True | By H.i. Brock | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/the-coffee-bean-has-had-an-adventurous-life-steaming-with-fragrant.html | The Coffee Bean Has Had An Adventurous Life; Steaming With Fragrant Detail, This Account of Its History Overflows With Invigorating Cheer COFFEE. By Heinrich Edouard Jacob. 296 pp. New York: The Viking Press. $3.50. | True | By Edward la Rocque Tinker | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/flag-ordinance-fought-newspaper-guild-urges-mayor-to-veto-bill.html | FLAG ORDINANCE FOUGHT.; Newspaper Guild Urges Mayor to Veto Bill Awaiting Signature. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/alexara-bacon-dies-of-pneumonia-representatives-daughter-20-was.html | ALEXARA BACON DIES OF PNEUMONIA; Representative's Daughter, 20, Was Taken III on Liner Returning From Europe. WAS PRESENTED AT COURT Made Her Debut Here in 1932-Republican Club Cancels Dinner for Mother. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/japanese-seizes-silver-smugglers.html | Japanese Seizes Silver Smugglers. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/gas-station-dots-roads-keen-competition-keeps-its-proprietors-alert.html | GAS STATION DOTS ROADS; Keen Competition Keeps Its Proprietors Alert And Eager to Please | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/democracy-linked-to-feminists-fate-mrs-woodhouse-says-women-and.html | DEMOCRACY LINKED TO FEMINISTS FATE; Mrs. Woodhouse Says Women and Political Era Will Rise or Fall Together. STRESSES RESPONSIBILITY Sees No Threat of Communism or Feminism if 'Hard Earned' Rights Are Put to Use. | True | By Eva V. B. Hansl. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/and-here-is-arnold-bennett-the-peripatetic-uncle-arnold-bennetts.html | And Here Is Arnold Bennett the Peripatetic Uncle; ARNOLD BENNETT'S LETTERS TO HIS NEPHEW. Preface by Frank Swinnerton. 346 pp. New York: Harper & Brothers. $3.50. Arnold Bennett's Letters | True | P.H | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/big-textile-order-by-wpa-women-on-relief-will-make-44755745-yards.html | BIG TEXTILE ORDER BY WPA; Women on Relief Will Make 44,755,745 Yards Into Garments. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/news-and-views-of-literary-london-literary-london.html | News and Views of Literary London; Literary London | True | By Herbert W. Horwilllondon. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/i-ja-ur-_-ea_____l-is-l-i-granddaughter-of-late-governori.html | I JA... u'r. _.E.A._____L is ..l[.. ( I; Granddaughter of Late Governorl | True | Special to THE NEW YORK TIMES | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/peoples-chorus-to-hold-festival-dance-will-be-given-along-with-song.html | PEOPLE'S CHORUS TO HOLD FESTIVAL; Dance Will Be Given Along With Song Program on Friday Night. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/dr-martin-d-hardin-clergyman-is-dead-presbyterian-pastor-in-ithaca.html | DR. MARTIN D. HARDIN, CLERGYMAN, IS DEAD; Presbyterian Pastor in Ithaca Served Red Cross in War and Preached in Britain. | True | Special to TH NEW YORK TIngS. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/worlds-john-cournos-has-known-his-autobiography-moves-from-the.html | Worlds John Cournos Has Known; His Autobiography Moves From the Sidewalks of Philadelphia to the Salons of London, With Contrasting Adventures in Russia AUTOBIOGRAPHY. By John Cournos. 344 pp. New York: G.P. Putnam's Sons. $3.75. | True | By Jane Spence Southron | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/best-year-since-29-radio-sales-at-peak-with-five-million-sets.html | BEST YEAR SINCE '29; Radio Sales at Peak With Five Million Sets Estimated as Total for 1935 | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/golf-at-pinehurst.html | GOLF AT PINEHURST. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/parties-to-be-given-for-greenwich-girls-dinner-is-planned-in-honor.html | PARTIES TO BE GIVEN FOR GREENWICH GIRLS; Dinner Is Planned in Honor of Joanne Taylor -- Ann Townsend Will Be Entertained. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/elizabeth-scores-sweep-defeats-essex-club-to-gain-tie-in-class-b.html | ELIZABETH SCORES SWEEP; Defeats Essex Club to Gain Tie In Class B Squash Tennis. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/books-on-design-exhibited.html | Books on Design Exhibited. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/stars-and-stripes-fly-on-versailles-library.html | Stars and Stripes Fly On Versailles Library | True | Special Correspondence, THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/dartmouth-sextet-plays-to-tie-44-allens-goal-in-final-seconds-gives.html | DARTMOUTH SEXTET PLAYS TO TIE, 4-4; Allen's Goal in Final Seconds Gives Team Draw With Quebec Olympic Hockey Club. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/peace-is-luncheon-topic-mrs-gerard-swope-to-be-hostess-at-meeting.html | PEACE IS LUNCHEON TOPIC.; Mrs. Gerard Swope to Be Hostess at Meeting Tomorrow. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/son-to-mrs-ra-mestres.html | Son to Mrs. R.A. Mestres. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/lembcke-lck.html | Lembcke -- l⅝ck. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/holding-both-his-sides.html | HOLDING BOTH HIS SIDES | True | By Brooks Atkinson. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/two-girls-give-a-dinner.html | Two Girls Give a Dinner. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/sales-of-cigars-mount-as-business-improves.html | Sales of Cigars Mount As Business Improves | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/cold-kills-thousands-in-china.html | Cold Kills Thousands in China. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/league-protection-is-asked-by-egypt-she-justifies-her-sanctions.html | LEAGUE PROTECTION IS ASKED BY EGYPT; She Justifies Her Sanctions Against Italy Under Terms of the Kellogg Pact. CLAIMS MEMBER'S STATUS Note Deemed Move to Pave Way for Adherence to Covenant in View of the War Peril. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/police-protect-santa-california-mob-attacked-him-when-free-candy.html | POLICE PROTECT SANTA.; California 'Mob' Attacked Him When Free Candy Ran Out. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/mr-borah-as-a-problem.html | MR. BORAH AS A PROBLEM. | True | From The Washington Star. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/christmas-music-feature-at-clubs-madrigal-singers-of-upper.html | CHRISTMAS MUSIC FEATURE AT CLUBS; Madrigal Singers of Upper Montclair to Give Allegory Wednesday Afternoon. BRAHMS QUARTET TO SING Will Offer Program in Orange -- Party for Children Planned by Maplewood Women. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/disorders-spread-in-poland.html | DISORDERS SPREAD IN POLAND | True | By Jerzy Szapiro.wireless To the New York Times. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/labrador-a-victim.html | LABRADOR A VICTIM. | True | By Sir Wilfred Grenfell, In Remarks At A Luncheon Given In His-Honor By the Canadian Club of New York. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/will-give-christmas-tea-eastern-federation-of-delphian-chapters-to.html | WILL GIVE CHRISTMAS TEA; Eastern Federation of Delphian Chapters to Meet Tomorrow. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/humor.html | Humor. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/williams-alumni-widen-student-aid-groups-in-4-more-cities-establish.html | WILLIAMS ALUMNI WIDEN STUDENT AID; Groups in 4 More Cities Establish Scholarships to Ease College's Fund Burden. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/republicans-hold-ossining.html | Republicans Hold Ossining. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/against-embargo-refusal-to-trade-with-italy-seen-as-handicap-to.html | AGAINST EMBARGO; Refusal to Trade With Italy Seen As Handicap to Business | True | LUIGI CRISCUOLO. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/eleanorhoagland-has-church-bridal-married-to-gerald-m-balding.html | ELEANORHOAGLAND HAS CHURCH BRIDAL; Married to Gerald M. Balding, International Polo Star, in Ceremony Here, | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/air-records-allowed.html | Air Records Allowed. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/fauntleroy-rides-again-the-little-lord-shorn-of-his-curls-once-more.html | FAUNTLEROY RIDES AGAIN; The Little Lord, Shorn of His Curls, Once More Faces the Cameras | True | D.W.C. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/easter-island-held-of-volcanic-origin-expedition-members-do-not.html | EASTER ISLAND HELD OF VOLCANIC ORIGIN; Expedition Members Do Not Believe It Is Part of a Submerged Continent. | True | Special Cable to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/world-champion-tigers-annexed-american-league-fielding-title.html | World Champion Tigers Annexed American League Fielding Title; Compiled Average of .978 as Gehringer and Rogell Won Laurels at Their Posts -- Gehrig Seventh Among First Basemen -- Kuhel and Myer Broke Double-Play Records. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/state-arraigns-16-in-race-tip-racket-all-connected-with.html | STATE ARRAIGNS 16 IN RACE TIP RACKET; All, Connected With Publications Here, Plead Innocent at Ballston Spa. COURT ARGUMENT IS SET Justice Brewster to Hear Pleas on Demurrers Within 2 Weeks in Trial in January Term. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/mrs-david-m-dart.html | MRS-. DAVID M. DART. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/security-markets-in-paris-and-berlin-french-trading-quiet-with.html | SECURITY MARKETS IN PARIS AND BERLIN; French Trading Quiet With Prices Little Changed as Political Activity Halts. | True | Wireless to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/wealthy-broker-dies-from-gunmens-shots-max-schwartz-of-denver.html | WEALTHY BROKER DIES FROM GUNMEN'S SHOTS; Max Schwartz of Denver Ambushed at Home -- Robbed of $29,000 Gems Previously. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/stuart-portraits-picture-of-washington-did-not-go-to-hartford-by.html | STUART PORTRAITS; Picture of Washington Did Not Go to Hartford 'by Accident' | True | WILLIAM SAWITZKY. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/boom-prices-asked-for-opera-tickets-but-few-find-way-into-hands-of.html | BOOM PRICES ASKED FOR OPERA TICKETS; But Few Find Way Into Hands of Speculators Because of Advance Sell-Out. $100 FOR ORCHESTRA SEAT $6 for $2 and $3 Chairs in the Balcony Is Demanded for Tomorrow's Opening. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/new-federal-reserve-directors.html | New Federal Reserve Directors. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/eugene-w-lane-democratic-leader-in-suffolk-county-was-73-years-old.html | EUGENE W. LANE.; Democratic Leader in Suffolk County Was 73 Years Old, | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/home-bridal-is-held-for-elizabeth-parks-she-is-married-in.html | HOME BRIDAL IS HELD FOR ELIZABETH PARKS; She Is Married in Bridgeport to Edward Canfield Sterling-? Sister Maid of Honor. | True | Spial to THE NEW Y0 Tr"rES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/chevrolet-official-honored.html | Chevrolet Official Honored. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/brown-five-victor-4534-downs-tufts-in-late-attack-led-by-petroni.html | BROWN FIVE VICTOR, 45-34.; Downs Tufts in Late Attack Led by Petroni and Kennedy. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/sugar-cargoes-set-new-coast-mark-three-ships-bring-17652-tons-as.html | SUGAR CARGOES SET NEW COAST MARK; Three Ships Bring 17,652 Tons, as Well as Molasses, From Hawaii. PASSENGER LISTS GROW One Line Reports Westbound Traffic From New York at 60 Per Cent Over 1934. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/nyu-five-to-play-california-wednesday-in-feature-of-college-twin.html | N.Y.U. Five to Play California Wednesday In Feature of College Twin Bill at Garden | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/italian-transport-crippled-in-africa-invaders-have-to-depend-more.html | ITALIAN TRANSPORT CRIPPLED IN AFRICA; Invaders Have to Depend More and More Upon Mules as Trucks Are Smashed. SPARE PARTS ARE LACKING And Sanctions Are Making the Purchases of Camels and Other Animals Difficult. | True | By Herbert L. Matthews.special Correspondence, the New York Times. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/change-by-boat-builders-cape-cod-shipbuilding-corporation-to-be.html | CHANGE BY BOAT BUILDERS; Cape Cod Shipbuilding Corporation to Be Managed by H.L. Williams. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/red-wings-top-toronto-triumph-by-42-in-overtime-game-on-losing.html | RED WINGS TOP TORONTO.; Triumph by 4-2 in Overtime Game on Losing Sextet's Rink. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/obrian-to-aid-tva-held-hoover-post-republican-engaged-to-make-major.html | O'BRIAN TO AID TVA; HELD HOOVER POST; Republican Engaged to Make Major Plea in the Supreme Court Thursday. REED ILLNESS A FACTOR Step Also Linked to Assertion by Cummings That His Staff Was Shorthanded. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/glee-club-of-nyu-in-holiday-program-assisted-by-the-faculty-glee.html | GLEE CLUB OF N.Y.U. IN HOLIDAY PROGRAM; Assisted by the Faculty Glee Club and That of University's Alumni. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/estonian-minister-dismissed.html | Estonian Minister Dismissed. | True | Wireless to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/the-inscrutable-sphinx.html | THE "INSCRUTABLE" SPHINX? | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/this-pepys-would-scarcely-recognize-his-young-self-but-theyre-both.html | This Pepys Would Scarcely Recognize His Young Self, But They're Both Worth Knowing in Mr. Bryant's Brilliant Portrait of the Incomparable Diarist SAMUEL PEPYS. The Years of Peril. By Arthur Bryant. Illustrated. 466 pp. New York: The Macmillan Company. $3.50. | True | By C.g. Poore | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/col-houses-nephew-a-suicide-at-waco-officials-say-tw-house-jr.html | COL. HOUSE'S NEPHEW A SUICIDE AT WACO; Officials Say T.W. House Jr. Killed Himself Because 'He Could Not Make the Grade.' | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/city-seeks-to-rival-tva.html | City Seeks to Rival TVA. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/procalles-outbreak-by-workers.html | Pro-Calles Outbreak by Workers. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/federalism-or-states-rights-in-the-present-debate-over.html | FEDERALISM -- OR STATES' RIGHTS?; In the Present Debate Over Centralization a Historian Sees an Old Struggle Renewed FEDERAL -- OR STATES' RIGHTS? In the Present Debate Over Centralization a Historian Sees an Old Struggle Renewed | True | By James Truslow Adams | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/british-imports-rose-sharply-in-november-6762000-above-1934-exports.html | BRITISH IMPORTS ROSE SHARPLY IN NOVEMBER; 6,762,000 Above 1934 -- Exports Increased Also, but Import Excess Was Large. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/many-bans-on-childrens-guns.html | MANY BANS ON CHILDREN'S GUNS | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/benefit-planned-for-infants-care-welfare-group-will-hold-tea-and.html | BENEFIT PLANNED FOR INFANTS CARE; Welfare Group Will Hold Tea and Fashion Show Tuesday for Various Wards. FAMILIES ARE GIVEN FUEL League Also Offers Prenatal Help and Sends the Ailing to Camps and Homes. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/will-rogers-fund-is-to-remain-open-any-one-who-wishes-to-give-to.html | WILL ROGERS FUND IS TO REMAIN OPEN; Any One Who Wishes to Give to Memorial in Future May Do So, Sponsors Decide. DRIVE FORMALLY CLOSED Donations From Every State and Abroad Were Received in Six-Week Campaign. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/exdean-to-address-fraternity-alumnae-mrs-fm-johnson-to-be-guest-at.html | EX-DEAN TO ADDRESS FRATERNITY ALUMNAE; Mrs. F.M. Johnson to Be Guest at a Tea Today to Be Given by Members of Phi Mu. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/legion-post-protests-willard-straight-members-assail-national-drive.html | LEGION POST PROTESTS.; Willard Straight Members Assail National Drive for Bonus. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/lost-most-valuable-aide.html | Lost Most Valuable Aide. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/paralysis-victim-loses-2year-fight-cold-proves-fatal-to-girl-14-who.html | PARALYSIS VICTIM LOSES 2-YEAR FIGHT; Cold Proves Fatal to Girl, 14, Who Was to Be Sent to Warm Springs Next Year. SHE WROTE TO PRESIDENT Congratulated Him on Birthday but Did Not Ask Aid -- Brother Crippled by the Disease. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/progress-is-seen-in-peace-efforts-8-major-achievements-listed-for.html | PROGRESS IS SEEN IN PEACE EFFORTS; 8 Major Achievements Listed for Carnegie Fund on Its 25th Anniversary. WORLD SUPPORT IS URGED Elihu Root Holds Civilization Is Improving -- Dr. Scott Cites Cause for Hope. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/field-of-nine-is-led-by-mrs-gregorys-thomasville-at-new-orleans.html | Field of Nine Is Led by Mrs. Gregory's Thomasville at New Orleans Track; THOMASVILLE WINS FROM WOODLANDER Favorite Triumphs by Length and Half in Handicap at the Fair Grounds. FIRE ADVANCE RUNS THIRD Oican Gains Second Straight Victory and Pays Backers $19.60 for $2. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/rail-merger-plan-held-icc-weapon-federal-bodys-spokesmen-say.html | RAIL MERGER PLAN HELD I.C.C. WEAPON; Federal Body's Spokesmen Say Project Is Potential Club Against Costly Operation. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/safety-conference-to-map-broad-plan-secretary-ropers-national.html | SAFETY CONFERENCE TO MAP BROAD PLAN; Secretary Roper's National Committee Meets Wednesday to Seek Means of Reducing High Accident Toll A NATIONAL RECORD OF ACCIDENTS | True | By Daniel C. Roper, Secretary of Commerce. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/britain-to-leave-hoarelaval-plan-to-fate-at-geneva-pressure-for.html | BRITAIN TO LEAVE HOARE-LAVAL PLAN TO FATE AT GENEVA; Pressure for Adoption to Be as Mild as Conventions of Diplomacy Permit. EDEN'S STATUS CLARIFIED Pledge That Scheme Would Not Be Pushed Said to Have Kept Him in Cabinet. ITALIANS GROW CRITICAL Proposals Held Unsatisfactory Even as Prelude to Discussion -- Mussolini Delays Reply. HOARE-LAVAL PLAN NOT TO BE PRESSED | True | By Charles A. Selden.wireless To the New York Times. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/three-lands-spurn-change.html | THREE LANDS SPURN CHANGE | True | By M. Kruse.special Correspondence, the New York Times. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/commendation-by-mr-riggs.html | Commendation by Mr. Riggs. | True | LYNN RIGGS | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/new-england-sales-high-district-experiences-best-volume-of-retail.html | NEW ENGLAND SALES HIGH; District Experiences Best Volume of Retail Business This Year. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/the-christmas-skies.html | THE CHRISTMAS SKIES. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/honors-for-miss-szold-leader-in-the-palestine-movement-will-be.html | HONORS FOR MISS SZOLD; Leader in the Palestine Movement Will Be Feted on Her Seventy-Fifth Birthday | True | By Joseph M. Levy.jerusalem. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/stephen-chalmers-dead-in-california-novelist-and-writer-of-shor.html | STEPHEN CHALMERS DEAD IN CALIFORNIA; Novelist and Writer of Shor Stories Formerly Reporter . on The Times. I AUTHOR OF PRIZE ESSAY, ' Predicted in 1910 the Electio of Franklin Roosevelt to the Presidency 'Some Day/ i | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/wpa-will-open-boarding-school-for-girls-in-illinois-to-teach.html | WPA Will Open Boarding School for Girls In Illinois to Teach Community Leadership | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/a-high-road-opened.html | A HIGH ROAD OPENED. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/3-weeks-more-of-life-suggested-as-gift-chattanooga-physicians-cite.html | 3 WEEKS MORE OF LIFE SUGGESTED AS GIFT; Chattanooga Physicians Cite the Case of Patient Dependent on Blood Transfusion. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/business-fights-new-deal-rift-that-began-with-reform-legislation.html | BUSINESS FIGHTS NEW DEAL; Rift That Began With Reform Legislation Has Widened Into Definite Opposition BUSINESS LEADER | True | By Louis Stark. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/abroad.html | ABROAD | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/hill-trial-stories-marked-by-errors-wise-county-home-of-edith.html | HILL TRIAL STORIES MARKED BY ERRORS; Wise County, Home of Edith Maxwell, Wrongly Shown as Uncouth Region. CLUBWOMEN'S STUDY CITED | True | By Virginius Dabney. Editorial Correspondence, the New York Times. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/texas-volume-up-25-cotton-revenue-spurs-farmers-to-buy-building.html | TEXAS VOLUME UP 25%; Cotton Revenue Spurs Farmers to Buy -- Building Booms. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/deutschland-in-24-hours-late.html | Deutschland in 24 Hours Late. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/ehrlichfriedman.html | EhrlichFriedman. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/taxes-in-italy-difficulty-in-levying-more-anticipated.html | TAXES IN ITALY; Difficulty in Levying More Anticipated | True | M.D. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/art-news-here-and-there-whos-who-appears-memorial-exhibit-of-the.html | ART NEWS HERE AND THERE; ' Who's Who' Appears -- Memorial Exhibit of the Late A.G. Schulman's Work | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/eastern-allstars-depart-wednesday-powerful-squad-of-22-to-leave.html | EASTERN ALL-STARS DEPART WEDNESDAY; Powerful Squad of 22 to Leave Chicago for New Year's Charity Game on Coast. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/balancing-agriculture.html | BALANCING AGRICULTURE. | True | By President Roosevelt, Speaking Before the American Farm Bureau Convention At Chicago. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/ferry-contract-awarded.html | Ferry Contract Awarded. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/many-imponderables-figure-in-trial-polls-private-canvass-in-midwest.html | MANY IMPONDERABLES FIGURE IN TRIAL POLLS; Private Canvass in Midwest Reveals Swing Back to Roosevelt If and As New Deal 'Puts on Brakes' A 'NO' VOTE 'NOW MAY CHANGE | True | By Arthur Krock. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/americans-to-play-fast-chicag0-six-visitors-at-garden-tonight-are.html | AMERICANS TO PLAY FAST CHICAG0 SIX; Visitors at Garden Tonight Are Setting the Pace in American Division. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/a-nations-yule-tree-under-the-general-grant-sequoia-a-ritual-is.html | A NATION'S YULE TREE; Under the General Grant Sequoia a Ritual Is Held Yearly | True | By Julia W. Wolfe. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/signs-antiradical-bill-brazilian-president-backs-law-to-check.html | SIGNS ANTI-RADICAL BILL.; Brazilian President Backs Law to Check Government Employes. | True | Special Cable to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/paris-votes-war-budget-6000000000-francs-added-to-regular.html | PARIS VOTES WAR BUDGET.; 6,000,000,000 Francs Added to Regular 7,000,000,000 Figure. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/favoritism-charge-denied-by-gruening-puerto-rican-reconstruction.html | FAVORITISM CHARGE DENIED BY GRUENING; Puerto Rican Reconstruction Administrator Asserts New Deal Lawyers Are Necessary. | True | Special Cable to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/next-week-on-broadway.html | NEXT WEEK ON BROADWAY | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/crude-oil-supply-drops-299132000-barrels-of-all-kinds-in-country.html | CRUDE OIL SUPPLY DROPS.; 299,132,000 Barrels of All Kinds in Country, Washington Reports. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/yeggs-warn-of-blast-peril.html | Yeggs Warn of Blast Peril. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/duke-of-york-40-years-old.html | Duke of York 40 Years Old. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/opera-in-philadelphia-metropolitan-will-open-season-at-academy-of.html | OPERA IN PHILADELPHIA.; Metropolitan Will Open Season at Academy of Music Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/oliver-de-g-vanderbilt-retired-insurance-broker-lived-in-east.html | OLIVER DE G. VANDERBILT.; Retired Insurance Broker Lived in East Orange for 53 Years. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/livestock-prices-uneven-grain-levels-strengthen-however-in-kansas.html | LIVESTOCK PRICES UNEVEN.; Grain Levels Strengthen, However, in Kansas City Market. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/switzerland-is-ready-for-snow-sports-alpine-resorts-with-heavy.html | SWITZERLAND IS READY FOR SNOW SPORTS; Alpine Resorts, With Heavy Bookings by Foreign Visitors, Expect a Big Season | True | By Clair Price.london. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/117-at-nyu-named-to-student-papers-they-are-assigned-to-places-on.html | 117 AT N.Y.U. NAMED TO STUDENT PAPERS; They Are Assigned to Places on Editorial Board of Three Downtown Publications. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/3-bond-issues-2-stocks-in-this-weeks-financing.html | 3 Bond Issues, 2 Stocks In This Week's Financing | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/rockefeller-home-busy-household-in-florida-bustles-with-activity.html | ROCKEFELLER HOME BUSY.; Household in Florida Bustles With Activity for Holidays. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/rome-reports-skirmish-declares-ethiopians-fled-after-brush-at.html | ROME REPORTS SKIRMISH.; Declares Ethiopians Fled After Brush at Scelikot in North. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/herndon-appeal-filed-defense-objects-to-reasoning-in-georgia-courts.html | HERNDON APPEAL FILED.; Defense Objects to Reasoning in Georgia Court's Decision. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/hauptmann-hears-of-doom-calmly-informed-of-execution-date-he.html | HAUPTMANN HEARS OF DOOM CALMLY; Informed of Execution Date, He Declares Something Will Turn Up to Save Him. VISITED BY HIS PASTOR Gov. Hoffman Denies Rumors That He Did Not Intend to Allow Prisoner to Die. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/bird-world-elite-vie-at-show-here-1000-of-finest-in-feathers-are.html | BIRD WORLD ELITE VIE AT SHOW HERE; 1,000 of 'Finest in Feathers' Are Entered in 2-Day Event From Several Cities. FOUR WINNERS SELECTED An Orange-Hued Canary One of the Oddities -- A Talkative Parrot Also There. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/sawed-off-deer-with-legs-of-pig-reported-by-a-maine-minister-tale.html | Sawed Off Deer With Legs of Pig Reported by a Maine Minister; Tale From Aroostook Starts an Orgy of 'Nature Fakers' Who Tell of Giraffe-Like Buck, Cross-Eyed Bobcat, Blind Bear, Musical Wildcat and Bullet-Dodging Moose. SAWED-OFF' DEER MATCHED IN MAINE | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/approach-is-criticized-pressure-on-ethiopia-and-hint-of-letup-on.html | APPROACH IS CRITICIZED.; ' Pressure' on Ethiopia and Hint of Let-Up on Italy Are Cited. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/plans-for-auditorium-and-art-center-to-be-announced-by-mayor.html | Plans for Auditorium and Art Center To Be Announced by Mayor Tomorrow | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/relief-ratio-pared-for-railway-work-tugwell-explains-change-in.html | RELIEF RATIO PARED FOR RAILWAY WORK; Tugwell Explains Change in Apportionment of Allowances for Grade Crossings. MORE FUNDS FOR SUPPLIES Professor Tells The Times the System Means Greater Impetus 'Back of the Lines.' | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/push-hunt-for-castano-gunboat-reported-on-secret-quest-for.html | PUSH HUNT FOR CASTANO.; Gunboat Reported on Secret Quest for Kidnapped Wealthy Cuban. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/lady-biff-victor-in-military-jump-west-point-mare-piloted-by-major.html | LADY BIFF VICTOR IN MILITARY JUMP; West Point Mare, Piloted by Major Thompson, Scores at Newark Horse Show. RESERVE GOES TO JOHN A. Essex Troop Entry Charged With Seven Faults, Three More Than Winner, Over Stiff Course. | True | By Henry R. Ilsley.special To the New York Times. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/new-group-for-the-opera.html | NEW GROUP FOR THE OPERA | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/club-presidents-will-be-honored-garden-city-women-will-set-aside-to.html | CLUB PRESIDENTS WILL BE HONORED; Garden City Women Will Set Aside Tomorrow to Fete Leaders of Societies. FAITH BALDWIN TO SPEAK Queen Anne Chapter, D.B.E., Will Entertain Thursday at Similar Reception. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/socialist-party-split-over-violence-issue-leftwing-revolt-against.html | SOCIALIST PARTY SPLIT OVER 'VIOLENCE ISSUE; Left-Wing Revolt Against 'Old Guard' In New York Threatens Permanent Rift in National Movement | True | By Rowland Wood. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/money-plentiful-in-london.html | Money Plentiful in London. | True | Wireless to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/john-h-draviii.html | JOHN H. DRAViII. | True | Special to WI NaW No Tuus. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/doughboys-of-a-troubled-china-in-chiangs-army-at-least-they-reveal.html | DOUGHBOYS OF A TROUBLED CHINA; In Chiang's Army at Least They Reveal The Qualities of Good Soldiers THE DOUGHBOYS OF CHINA In Chiang's Army They Are Good Soldiers | True | By A.j. Billinghanshanghai. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/miss-hodgsons-plans-will-be-married-to-e-h-rellstab-at-new-rochelle.html | MISS HODGSON.'S PLANS.; Will Be Married to E, H. Rellstab at New Rochelle on Jan. 3. | True | Special to THE NBW YOI TIES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/will-aid-home-rule-act.html | Will Aid Home Rule Act. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/state-is-shocked-at-liggett-murder-minneapolis-underworld-is-closed.html | STATE IS SHOCKED AT LIGGETT MURDER; Minneapolis Underworld Is 'Closed' by Public Reaction Over Editor's Death. NEWSPAPERS START FUNDS | True | By Herbert Lefkovitz. Editorial Correspondence, the New York Times. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/english-toy-market-takes-martial-tone-tanks-bombers-and-gas-masks.html | ENGLISH TOY MARKET TAKES MARTIAL TONE; Tanks, Bombers and Gas Masks Among Realistic Playthings. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/evangeline-booth-sends-poem-on-love-to-her-friends-as-christmas.html | Evangeline Booth Sends Poem on Love To Her Friends as Christmas Greeting | True | Special Cable to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/second-basketball-victory-of-season-is-scored-by-nyu-nyu-vanquishes.html | Second Basketball Victory of Season Is Scored by N.Y.U.; N.Y.U. VANQUISHES ST. FRANCIS, 39-20 Displays Powerful Drive in the Second Half to Turn Back Opposing Quintet. MAIDMAN LEADING SCORER Tallies Nine Points for the Victors -- Violet Freshmen Triumph by 25 to 16. | True |  | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/germany-sounded-on-limit-on-arms-hitler-tells-british-envoy-pact.html | GERMANY SOUNDED ON LIMIT ON ARMS; Hitler Tells British Envoy Pact Must Include Russia and North African Forces. ASKS REVISION MACHINERY Reiterates Air Locarno Backing -- Hoare-Laval Deal Is Seen Behind Ambassador's Call. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/democrats-get-reins-in-harrison-board-taylor-makes-his-resignation.html | DEMOCRATS GET REINS IN HARRISON BOARD; Taylor Makes His Resignation Effective Immediately and Funkhouser Gets Seat. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/plants-aided-by-hormone-iowa-botanist-says-substance-speeds-growth.html | PLANTS AIDED BY HORMONE; Iowa Botanist says Substance Speeds Growth, Spreads Roots. | True |  | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/these-are-the-greek-writers-a-handbook-of-greek-literature-from.html | These Are the Greek Writers; A HANDBOOK OF GREEK LITERATURE FROM HOMER TO THE AGE OF LUCIAN. By H.J. Rose: 454 pp. New York: E.P. Dutton & Co. $6. | True | STANTON A. COBLENTZ. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/princeton-rally-downs-rutgers-tigers-triumph-3229-in-close.html | PRINCETON RALLY DOWNS RUTGERS; Tigers Triumph, 32-29, in Close Basketball Game, Spurting Early in Second Half. SAUTER LAUNCHES DRIVE Counts Twice From Floor and Sends Team Ahead -- His Five Goals Top Scorers. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/philippines-vote-draft-defense-act-mobilizes-islands-entire.html | PHILIPPINES VOTE DRAFT.; Defense Act Mobilizes Islands' Entire Resources in Wartime. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/stores-doll-exhibit-to-aid-nurses-fund-toys-from-all-over-world-to.html | STORE'S DOLL EXHIBIT TO AID NURSES' FUND; Toys From All Over World to Be Shown Dec. 27 to 31 for Henry Street Group. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/henry-young-retired-brick-manufacturer-of-montrose-n-y-was-77.html | HENRY YOUNG.; Retired Brick Manufacturer of Montrose, N. Y., Was 77. | True | Special to TB NEW YORX TS. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/wheat-prices-dip-on-profittaking-sales-are-heavy-in-all-world.html | WHEAT PRICES DIP ON PROFIT-TAKING; Sales Are Heavy in All World Markets -- Chicago Ends 1/2 to 2 1/2 Cents Lower. SPECULATIVE DEALS EASE Canadian Wheat Board Lets Go of Part of Holdings -- Buenos Aires Off 1/2c. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/olvany-jrs-condition-fair.html | Olvany Jr.'s Condition Fair. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/financial-books.html | FINANCIAL BOOKS. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/british-loss-of-prestige-is-dictators-gain-bewildered-public-views.html | BRITISH LOSS OF PRESTIGE IS DICTATORS GAIN; Bewildered Public Views Peace Plan As Boon to Fascists and Nazis WHILE LEAGUE DEBATES, OIL POURS IN APOLOGETIC | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/would-enlarge-surplus-public-national-banks-proposal-would-cut.html | WOULD ENLARGE SURPLUS.; Public National Bank's Proposal Would Cut Share's Par to $17.50. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/pattangall-gives-maine-a-new-stir-return-to-the-republican-fold.html | PATTANGALL GIVES MAINE A NEW STIR; Return to the Republican Fold After Many Years Another Mark of His Independence. | True | By F. Lauriston Bullard.editorial Correspondence, The New York Times | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/fera-builds-cottages-in-south-for-authors.html | FERA BUILDS COTTAGES IN SOUTH FOR AUTHORS | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/parley-tuesday-on-dress-strike-manufacturers-to-open-series-of.html | PARLEY TUESDAY ON DRESS STRIKE; Manufacturers to Open Series of Meetings With Union to Discuss Wage Contract. RUBIN URGES 'FAIR DEAL' He Sees Danger to Industry if 105,000 Workers Quit -- Lanzit Expects a Settlement. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/cuban-voters-aroused-for-a-twoparty-fight-gomez-and-menocal.html | CUBAN VOTERS AROUSED FOR A TWO-PARTY FIGHT; Gomez and Menocal, Representing Liberal And Conservative Coalitions, Will Contest The Presidency in January | True | By J.d. Phillips.wireless To the New York Times. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/berlin-market-stagnant.html | Berlin Market Stagnant. | True | Wireless to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/grenfell-benefit-wins-wide-support-large-subscription-received-for.html | GRENFELL BENEFIT WINS WIDE SUPPORT; Large Subscription Received for Opera Jan. 22 in Behalf of Labrador Mission. DEBUTANTES AIDING PLANS Mrs. Vincent Astor Honorary Chairman of Arrangements for 'Die Walkuere.' | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/noted-ballplayer-wed-50-years.html | Noted Ballplayer Wed 50 Years. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/strenuous-days-in-our-foreign-office-now-as-always-when-the-air.html | STRENUOUS DAYS IN OUR FOREIGN OFFICE; Now, as Always When the Air Crackles With International Disputes, the State Department Takes the Spotlight STRENUOUS DAYS IN OUR STATE DEPARTMENT Now, as Always When the Affairs of Nations Are in Dispute, Our Foreign Office Becomes the Centre of Interest at Washington | True | By R.l. Duffuswashington. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/more-on-the-critics.html | More on the Critics. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/girl-hitrun-victim.html | Girl Hit-Run Victim. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/miami-beach-plans.html | MIAMI BEACH PLANS. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/blair-swimmers-prevail-defeat-erasmus-4728-as-three-pool-records.html | BLAIR SWIMMERS PREVAIL.; Defeat Erasmus, 47-28, as Three Pool Records Are Lowered. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/a-lonely-rich-girl-marry-in-haste-by-maysie-greig-305-pp-new-york.html | A Lonely Rich Girl; MARRY IN HASTE. By Maysie Greig. 305 pp. New York: Doubleday, Doran & Co. $2. | True | E.C.B. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/roosevelt-sees-charity-group.html | Roosevelt Sees Charity Group. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/federal-offices-to-move-judges-and-officials-to-occupy-new-quarters.html | FEDERAL OFFICES TO MOVE.; Judges and Officials to Occupy New Quarters in January. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/texas-preacher-back-from-russian-prison-cowboy-evangelist-who.html | TEXAS PREACHER BACK FROM RUSSIAN PRISON; Cowboy Evangelist Who Walked Across Europe to Convert Beds Ill From Ordeal. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/vagueness-aids-herndon-judge-dorseys-lastminute-ruling-kept-negro.html | VAGUENESS' AIDS HERNDON; Judge Dorsey's Last-Minute Ruling Kept Negro From Georgia Chain Gang | True | By Edwin Camp. Editorial Correspondence, the New York Times. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/city-title-taken-by-douglass-five-victors-halt-marshall-2410-in.html | CITY TITLE TAKEN BY DOUGLASS FIVE; Victors Halt Marshall, 24-10, in P.S.A.L. Junior High School Final. LEAD AT HALF-TIME. 6-5 Price and Phillips Star With 8 Points Each -- Prospect Triumphs, 26-15. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/hortense-medrano-wed-cuban-senators-daughter-bride-of-philip-p-hall.html | HORTENSE MEDRANO WED.; Cuban Senator's Daughter Bride of Philip P. Hall Jr, | True | alCla.t to THE NZW YORK TO, | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/miss-helen-orley-engaged-to-marry-mountain-lakes-girl-becomes.html | MISS HELEN (ORLEY ] ENGAGED TO MARRY; MountAin Lakes Girl Becomes Betrothed to Navy Ensign William C. Murphy. HIS STATION THE HOUSTON Alumna of St. Elizabeth College -- Marriage Is Planned to Take Place in June. | True | SPecial to T EW YORK TS. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/at-southern-pines.html | AT SOUTHERN PINES. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/cathedral-prep-victor-tops-fordham-prep-quintet-2015-mcgurk-is-high.html | CATHEDRAL PREP VICTOR.; Tops Fordham Prep Quintet, 20-15 -- McGurk Is High Scorer. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/5-finns-robbed-in-russia-business-men-say-trainmen-failed-to.html | 5 FINNS ROBBED IN RUSSIA.; Business Men Say Trainmen Failed to Question Fellow-Travelers. | True | Wireless to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/junk-baby-buggy-is-a-500-antique-employes-at-massillon-dig-it-up.html | JUNK' BABY BUGGY IS A $500 ANTIQUE; Employes at Massillon Dig It Up and Give It to Boss as Joke, He Traces Its Value. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/no-discussion-in-southwest.html | No Discussion in Southwest. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/boss-of-valhalla-two-hundred-times.html | BOSS OF VALHALLA -- TWO HUNDRED TIMES | True | H.T. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/brief-filed-in-rice-case.html | Brief Filed in Rice Case. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/drama-by-the-side-of-the-thames-a-melodrama-called-murder-gang.html | DRAMA BY THE SIDE OF THE THAMES; A Melodrama Called 'Murder Gang' Opens in London -- Also a Revival of 'Timon of Athens' | True | A.V. COOKMAN. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/large-orders-arrive-for-accessory-lines-low-stocks-held-by.html | LARGE ORDERS ARRIVE FOR ACCESSORY LINES; Low Stocks Held by Producers, However, as Stores Seek Holiday Merchandise. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/dar-to-meet-in-lynbrook.html | D.A.R. to Meet in Lynbrook. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/mrs-schweitzer-to-be-honored.html | Mrs. Schweitzer to Be Honored. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/ellsworth-aides-fly-on-rescue-airplane-is-in-mexico-on-way-to-the.html | ELLSWORTH AIDES FLY ON.; Rescue Airplane Is in Mexico on Way to the Antarctic. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/yankee-voyagers-wrecked-in-the-south-seas-young-sailors-on-schooner.html | YANKEE VOYAGERS WRECKED IN THE SOUTH SEAS; Young Sailors on Schooner Cimba Hit a Coral Reef Off the Fiji Islands | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/goemboes-checks-restoration-talk-hungarian-premier-says-that.html | GOEMBOES CHECKS RESTORATION TALK; Hungarian Premier Says That Legitimists Are Fooling the People by Promises. PRESS ASSAILS HAPSBURGS | True | By Emil Vadnay.wireless To the New York Times. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/puritan-records-every-day-life-in-massachusetts-bay-colony-by.html | Puritan Records; EVERY DAY LIFE IN MASSACHUSETTS BAY COLONY. By George Francis Dow. Illustrated. 293 pp. Boston: The Society for the Preservation of New England Antiquities. Regular edition, $5; special edition, limited, $10. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/safe-ready-to-blow-up-postmaster-awaits-aid.html | Safe Ready to Blow Up; Postmaster Awaits Aid | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/cat-s-dodge-begones-a-bride-marriage-to-r-gordon-granger-takes.html | .:CAT S. DODGE BEGONES A BRIDE; Marriage to R. Gordon Granger Takes Place in St. Paul's : Church, New Rochelle. GOWN ON MEDIEVAL LINES Misses Dorothy Ann Dodge, Her Sister, and Ellen Webster Are Bride's Attendants. | True | Ipec.t to [W ow 'Z'nn. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/ostrer-off-for-london-gaumontbritish-chairman-says-rhodes-film.html | OSTRER OFF FOR LONDON.; Gaumont-British Chairman Says Rhodes Film Should Make Hit. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/manhattans-five-triumphs-by-4518-easily-conquers-st-peters-college.html | MANHATTAN'S FIVE TRIUMPHS BY 45-18; Easily Conquers St. Peter's College of Jersey City for Third Victory in Row. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/welfar-clause-issue-before-the-court-undecided-150-years.html | WELFAR CLAUSE; Issue Before the Court Undecided 150 Years | True | S. BOYD DARLING. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/curb-on-rackets-in-housing-urged-woodbury-says-federal-aid-should.html | CURB ON RACKETS IN HOUSING URGED; Woodbury Says Federal Aid Should Be Given Only if Evil Practices Are Stopped. FOR EARLY END OF LOANS Survey of 24 Housing Boards Shows Social Workers Do Not Dominate Staffs. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/pen-women-plan-dinner-new-york-branch-will-hold-a-holiday.html | PEN WOMEN PLAN DINNER.; New York Branch Will Hold a Holiday Celebration Wednesday. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/reception-is-given-for-jean-mkinnon-mrs-richardson-wright-and-mrs.html | RECEPTION IS GIVEN FOR JEAN M'KINNON; Mrs. Richardson Wright and Mrs. Frederick Johnson Are Joint Hostesses. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/democrats-search-old-files-to-show-hoover-has-shifted-he-urged.html | DEMOCRATS SEARCH OLD FILES TO SHOW HOOVER HAS SHIFTED; He Urged Broadest Presidential War Powers Before House Committee in 1924. SPEECH IN 1932 RECALLED Ex-President Is Quoted as Saying Depression Was 'More Dangerous Than War.' WALLACE HITS AT CRITICS He Points to November Rise in Cotton Exports in Defense of Trade Policy. DEMOCRATS QUOTE HOOVER'S 1924 TALK | True | By Felix Belair Jr.special To the New York Times. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/high-court-holds-new-deals-fate-vital-principles-are-soon-to-be.html | HIGH COURT HOLDS NEW DEAL'S FATE; Vital Principles Are Soon to Be Settled in the AAA and Cotton Control Cases. STATES RIGHTS UPHELD | True | By Dean Dinwoodey, Editor United States Law Week. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/books-and-authors.html | Books and Authors | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/garden-notes-and-topics-timely-work-with-trees-and-shrubs-unusual.html | GARDEN NOTES AND TOPICS; Timely Work With Trees and Shrubs -- Unusual Poinsettias and Berried Plants -- Radio | True | By F.f. Rockwell. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/300000-to-delaware-university.html | $300,000 to Delaware University | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/italians-unmoved-by-peace-program-people-view-the-possibility-of.html | ITALIANS UNMOVED BY PEACE PROGRAM; People View the Possibility of End of Hostilities With Absence of Enthusiasm. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/pendulum-swing-by-mary-mitchell-330-pp-new-york-claude-kendall.html | PENDULUM SWING. By Mary Mitchell. 330 pp. New York: Claude Kendall & Willoughby Sharp. $2.50. | True | LUCY TOMPKINS. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/st-peters-honors-a-poet-service-in-memory-of-clement-c-moore-who.html | ST. PETER'S HONORS A POET; Service in Memory of Clement C. Moore, Who Wrote 'Night Before Christmas' | True | By Diana Rice. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/fritz-w-pape.html | FRITZ W. PAPE. | True | SpecJa] to TD NIW YO i. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/youth-survey-completed-episcopal-church-finds-deep-interest-in.html | YOUTH SURVEY COMPLETED; Episcopal Church Finds Deep Interest in 'Christian Marriage.' | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/wpa-reorganized-to-spread-duties-ridder-splits-control-in-five.html | WPA REORGANIZED TO SPREAD DUTIES; Ridder Splits Control in Five Sections With Assistant in Charge of Each One. TRANSFER POLICY DEFINED Shifted Employes Reassured on Status -- Paying by Mail Cuts Office Burden. | True | | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-15 | 1935-12-15 | https://www.nytimes.com/1935/12/15/archives/business-degree-at-chicago.html | Business Degree at Chicago. | True | Special to THE NEW YORK TIMES. | C1B 284295,C1B 284296,C1B 284297,C1B 284298,C1B 284299,C1B 284300,C1B 284301,C1B 284302,C1B 284303 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/girl-jail-visitor-held-after-break-denies-smuggling-pistol-to.html | GIRL JAIL VISITOR HELD AFTER BREAK; Denies Smuggling Pistol to Prisoner, but She Hopes He Will Shoot More 'Cops.' | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/chicago-bank-debits-off-total-in-41-cities-in-seventh-reserve-area.html | CHICAGO BANK DEBITS OFF.; Total in 41 Cities in Seventh Reserve Area Down 20.8% in Week. | True | Special to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/k-kingslandsmiti-i-was-the-former-foreign-editor-of-the.html | K. KINGSLANDSMITI I; Was the Former Foreign Editor of The Northwestern Miller. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/mrs-post-hutton-wed-to-j-e-das-simple-ceremony-for-society-woman.html | MRS. POST HUTTON WED TO J. E. DAS; Simple Ceremony for Society Woman and Washington Lawyer at Her Home. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/hitler-is-assailed-by-nonnazis-here-3500-at-german-day-fete-are.html | HITLER IS ASSAILED BY NON-NAZIS HERE; 3,500 at German Day Fete Are Addressed by E.L. Jahncke, Emil Ludwig and Others. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/mrs-john-c-rich.html | MRS. JOHN C. RICH. | True | Special to THE NEW YOR TTM | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/fingerprints-aid-in-finding-missing-federal-bureau-points-to-varied.html | FINGERPRINTS AID IN FINDING MISSING; Federal Bureau Points to Varied Use of Files Apart From Crime. | True | Special to THE NEW YORK TIMES. | C1B 284247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/artist-sails-for-us-harry-solon-created-sensation-with-his-work-in.html | ARTIST SAILS FOR U.S.; Harry Solon Created Sensation With His Work in Buenos Aires. | True | Special Cable to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/at-the-86th-street-casino.html | At the 86th Street Casino. | True | H.T.S. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/urges-all-to-care-for-poor.html | Urges All to Care for Poor. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/price-ranges-for-week-most-quotations-higher-in-chicago-trading.html | PRICE RANGES FOR WEEK.; Most Quotations Higher in Chicago -- Trading Heavier. | True | Special to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/new-stock-today-for-loan-company-common-and-preferred-shares-of.html | NEW STOCK TODAY FOR LOAN COMPANY; Common and Preferred Shares of Seaboard Finance to Be Offered to the Public. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/rosalia-b-ingham-to-become-bride-her-engagement-to-j-f-neary-jr.html | ROSALIA B. INGHAM TO BECOME BRIDE; Her Engagement to J. F. Neary Jr. Announced -- She Attended Art Students League. | True | pecial to TH lqlw YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/deutschs-memory-honored.html | Deutsch's Memory Honored. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/autonomists-seize-tientsins-seaport-by-routing-troops-forces-of.html | AUTONOMISTS SEIZE TIENTSIN'S SEAPORT BY ROUTING TROOPS; Forces of Area Dominated by Japan Occupy Tangku After Clash With Shang's Garrison. | True | By Hallett Abend. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/german-shipyards-active.html | German Shipyards Active. | True | Wireless to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/phillip-geliebter-a-leader-in-labor-movement-and-educational-work.html | PHILLIP GELIEBTER.; A Leader in Labor Movement and Educational Work Here. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/unify-leisure-planning-state-coordinators-to-meet-here-dec-27-under.html | UNIFY LEISURE PLANNING.; State Coordinators to Meet Here Dec. 27 Under WPA Leader. | True | Special to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/one-gift-rescues-2-neediest-cases-840-from-susan-p-colgate-provides.html | ONE GIFT RESCUES 2 NEEDIEST CASES; $840 From Susan P. Colgate Provides in Full for Them During the Coming Year. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/a-years-godsend.html | A YEAR'S GODSEND. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/to-unite-in-fund-drive-ywca-and-ymca-plan-a-joint-campaign-for.html | TO UNITE IN FUND DRIVE.; Y.W.C.A. and Y.M.C.A. Plan a Joint Campaign for $600,000. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/appeal-made-for-children.html | Appeal Made for Children. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/sulphite-cartel-agrees-to-redistribute-business.html | Sulphite Cartel Agrees To Redistribute Business | True | Wireless to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/german-paper-exports-rise.html | German Paper Exports Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/reich-red-leader-is-held-in-danger-thaelmanns-attorney-says.html | REICH RED LEADER IS HELD IN DANGER; Thaelmann's Attorney Says Communist Is Bearing Up Well in Nazi Prison. | True | Wireless to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/tablet-honors-mrs-hunton.html | Tablet Honors Mrs. Hunton. | True | Special to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/rev-harlan-c-runyan.html | REV. HARLAN C. RUNYAN. | True | Special to THE NEW YO s. | C1B 284247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/capital-and-wealth.html | Capital and Wealth. | True | WHIDDEN GRAHAM | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/world-tensity-sends-berlin-stocks-down-few-buyers-in-nervous-market.html | WORLD TENSITY SENDS BERLIN STOCKS DOWN; Few Buyers in Nervous Market -- Average Price Falls From 117.34 to 115.21 in Week. | True | Wireless to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/tod-b-galloway-exsecretary-to-myron-herrick-was-composer-of-100.html | TOD B. GALLOWAY.; Ex-Secretary to Myron Herrick Was Composer of 100 Songs, | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/sacasa-reviews-work-nicaragua-presidents-message-to-congress-cites.html | SACASA REVIEWS WORK.; Nicaragua President's Message to Congress Cites Debt Payments. | True | Special Cable to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/golf-meeting-tonight.html | Golf Meeting Tonight. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/italians-jewelry-in-egypt-will-pay-suez-canal-fees.html | Italians' Jewelry in Egypt Will Pay Suez Canal Fees | True | Wireless to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/coe-annexes-handicap-cup.html | Coe Annexes Handicap Cup. | True | Special to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/vulgar-feminine-voice-favored-on-radio-university-survey-of-public.html | Vulgar Feminine Voice Favored on Radio, University Survey of Public Taste Finds | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/harmony-is-hailed-by-russian-church-high-dignitaries-of-divisions.html | HARMONY IS HAILED BY RUSSIAN CHURCH; High Dignitaries of Divisions Take Sacrament Together, Marking End of Strife. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/new-flower-hospital-open.html | New Flower Hospital Open. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/argentinas-recital.html | Argentina's Recital. | True | J.M. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/yorks-archbishop-heard-by-throngs-dr-temple-preaches-twice-at.html | YORK'S ARCHBISHOP HEARD BY THRONGS; Dr. Temple Preaches Twice at Cathedral of St. John and Also at Trinity. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/children-and-a-young-man-are-trapped-three-die-in-georgia-home.html | Children and a Young Man Are Trapped; Three Die in Georgia Home. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/deadline-for-income-tax-the-payments-must-be-made-today-to-avoid.html | DEADLINE FOR INCOME TAX.; The Payments Must Be Made Today to Avoid Penalties. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/third-rail-kills-boy-on-elevated-tracks-unidentified-child-about-8.html | THIRD RAIL KILLS BOY ON ELEVATED TRACKS; Unidentified Child, About 8, Dies Trying to Get to Opposite Platform Without Paying. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/salzedo-at-town-hall-harpist-is-guest-artist-at-music-guild.html | SALZEDO AT TOWN HALL.; Harpist Is Guest Artist at Music Guild Lecture-Recital. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/for-unpopular-sermons-dr-bowie-argues-the-need-for-unpleasant.html | FOR UNPOPULAR SERMONS.; Dr. Bowie Argues the Need for Unpleasant Truths. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/to-address-mt-holyoke-former-governor-ely-will-talk-on-women-in.html | TO ADDRESS MT. HOLYOKE.; Former Governor Ely Will Talk on Women in Political Field. | True | Special to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/swift-co-profit-is-doubled-in-year-packers-report-246-a-capital.html | SWIFT & CO. PROFIT IS DOUBLED IN YEAR; Packers Report $2.46 a Capital Share Income, Against $1.02 in Preceding Period. | True | | C1B 284247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/wheat-crop-fairly-good-rains-insufficient-over-large-part-of-winter.html | WHEAT CROP FAIRLY GOOD.; Rains Insufficient Over Large Part of Winter Area. | True | Special to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/gold-output-sets-record-in-canada-301712-ounces-produced-in-october.html | GOLD OUTPUT SETS RECORD IN CANADA; 301,712 Ounces Produced in October, Up From 265,709 Year Before. | True | Special to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/hedgehogs-used-in-war-against-common-colds.html | Hedgehogs Used in War Against Common Colds | True | Copyright, 1935, by Science Service. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/young-olvany-holds-his-own.html | Young Olvany Holds His Own. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/john-english-dead-caterer-40-years-east-orange-restaurateur-78-had.html | JOHN ENGLISH DEAD; CATERER 40 YEARS; East Orange Restaurateur, 78, Had Been a Friend of Thomas A. Edison. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/bonus-foes-vote-battle-pensions-american-veterans-association-would.html | BONUS FOES VOTE BATTLE PENSIONS; American Veterans Association Would Double Allowances to Widows and Orphans. | True | Special to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/turks-critical-of-plan.html | Turks Critical of Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/testing-of-religion-in-reality-is-advised-detroit-preacher-says.html | TESTING OF RELIGION IN REALITY IS ADVISED; Detroit Preacher Says Church Presents Highest Standards in Welfare Goals. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/tension-spreads-in-kalgan.html | Tension Spreads in Kalgan. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/peace-plan-barred-railway-in-the-corridor-offered-to-ethiopia.html | Peace Plan Barred Railway in the Corridor Offered to Ethiopia, London Times Says | True | Special Cable to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/vincent-white.html | Vincent -- White. | True | Special to THE NEW YORK TiXIE. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/east-side-tenement-destroyed-by-fire-six-families-trapped-flee-down.html | EAST SIDE TENEMENT DESTROYED BY FIRE; Six Families, Trapped, Flee Down Fire-Escape of 4-Story House in East 115th Street. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/stock-averages-higher-fisher-index-reports-fractional-advance-in.html | STOCK AVERAGES HIGHER.; 'Fisher Index' Reports Fractional Advance in Past Week. | True | Special to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/says-peak-industry-employed-8800000-ford-spokesman-declares-it.html | SAYS PEAK INDUSTRY EMPLOYED 8,800,000; Ford Spokesman Declares It Cannot Possibly Absorb 11,000,000 Jobless. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/clipper-flies-from-guam-five-passengers-and-crew-of-nine-on-way-to.html | CLIPPER FLIES FROM GUAM.; Five Passengers and Crew of Nine on Way to Manila. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/italy-gets-new-bombers-il-duce-tells-air-executives-what-country.html | ITALY GETS NEW BOMBERS.; Il Duce Tells Air Executives What Country Needs. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/russians-life-spared-death-sentence-of-newspaper-man-changed-to-8.html | RUSSIAN'S LIFE SPARED.; Death Sentence of Newspaper Man Changed to 8 Years in Prison. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/georgia-mill-will-reopen.html | Georgia Mill Will Reopen. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/airline-bans-cocktails-as-public-vetoes-idea.html | Airline Bans Cocktails As Public Vetoes Idea | True | | C1B 284247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/to-aid-shortwave-fans-new-institute-at-capital-will-clear-100.html | TO AID SHORTWAVE FANS.; New Institute at Capital Will Clear 100 Stations' Schedules. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/challenges-dr-townsend.html | Challenges Dr. Townsend. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/mexico-takes-series-triumphs-over-texas-tennis-team-9-matches-to-3.html | MEXICO TAKES SERIES.; Triumphs Over Texas Tennis Team, 9 Matches to 3. | True | Special Cable to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/lecture.html | Lecture. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/allen-st-bills-opposed-citizens-union-urges-mayor-to-veto-lifting.html | ALLEN ST. BILLS OPPOSED.; Citizens Union Urges Mayor to Veto Lifting of Assessments. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/wpa-murals-approved-six-artists-to-paint-decorations-for-four.html | WPA MURALS APPROVED.; Six Artists to Paint Decorations for Four Hospitals. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/reich-prices-at-new-high-wholesale-index-was-1034-on-dec-4-103-a.html | REICH PRICES AT NEW HIGH; Wholesale Index Was 103.4 on Dec. 4 -- 103 a Week Before. | True | Wireless to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/dance-will-be-held-for-music-schools-subscription-event-on-friday.html | DANCE WILL BE HELD FOR MUSIC SCHOOLS.; Subscription Event on Friday to Assist Settlement and Community Classes. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/orders-power-head-to-produce-books-legislative-committee-subpoenas.html | ORDERS POWER HEAD TO PRODUCE BOOKS; Legislative Committee Subpoenas Phelps Smith to Appear at Albany. | True | Special to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/hauptmann-staff-to-map-new-plans-convicts-aides-confer-today-on.html | HAUPTMANN STAFF TO MAP NEW PLANS; Convict's Aides Confer Today on Clemency Plea and Hint Other Moves. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/benefit-card-party-today.html | Benefit Card Party Today. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/holiday-dance-planned-americanscandinavian-group-will-hold-event-on.html | HOLIDAY DANCE PLANNED.; American-Scandinavian Group Will Hold Event on Friday. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/charity-to-benefit-by-christmas-sale-opportunity-shop-proceeds-will.html | CHARITY TO BENEFIT BY CHRISTMAS SALE; Opportunity Shop Proceeds Will Be Devoted to the Work of Tuberculosis Committee. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/webster-is-authority.html | Webster Is Authority. | True | STEPHEN G. RICH | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/taberski-upsets-caras-in-cue-play-scores-by-12571-in-worlds-pocket.html | TABERSKI UPSETS CARAS IN CUE PLAY; Scores by 125-71 in World's Pocket Billiards to Hand Leader First Defeat. | True | By Louis Effrat. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/ancient-jewish-caves-found.html | Ancient Jewish Caves Found. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/shields-sails-his-prudence-to-five-triumphs-in-the-class-b-dinghy.html | Shields Sails His Prudence to Five Triumphs In the Class B Dinghy Events Off Larchmont | True | Special to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/title-game-drew-gross-of-33477-lions-will-divide-7207-while-share.html | TITLE GAME DREW GROSS OF $33,477; Lions Will Divide $7,207, While Share of the Giants Amounts to $4,804. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/irrigation-district-bonds.html | Irrigation District Bonds. | True | | C1B 284247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/italy-still-firm-for-treaty-rights-mussolini-is-expected-to-stress.html | ITALY STILL FIRM FOR TREATY RIGHTS; Mussolini Is Expected to Stress in Reply to Peace Plan That It Cuts Earlier Offers. | True | By Arnaldo Cortesi. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/world-trade-up-25-national-industrial-board-also-finds-further-rise.html | WORLD TRADE UP 2.5%.; National Industrial Board Also Finds Further Rise in Prices. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/offers-bonus-solution-economy-league-plan-would-cut-interest-in.html | OFFERS BONUS SOLUTION.; Economy League Plan Would Cut Interest in Paying Now. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/philip-v-r-van-wyck-engineer-dead-at-67-was-active-in-many.html | PHILIP V. R. VAN WYCK, ENGINEER, DEAD AT 67; Was Active in Many Charities-Helped Survey Nicaragua for Proposed Canal. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/brookhattan-victor-52-carroll-stars-in-league-soccer-triumph-over.html | BROOKHATTAN VICTOR, 5-2.; Carroll Stars in League Soccer Triumph Over Hispano. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/blind-jury-finds-a-slayer-guilty-helen-keller-heads-twelve-in-box-a.html | BLIND JURY FINDS A 'SLAYER' GUILTY; Helen Keller Heads Twelve in Box at Performance of 'Night of Jan. 16.' | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/football-star-heads-daily-princetonian-penn-t-kimball-elected.html | FOOTBALL STAR HEADS DAILY PRINCETONIAN; Penn T. Kimball Elected Chairman of Board -- Full Staff for Paper Named. | True | Special to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/british-steel-output-903300-tons-in-november-off-from-october-up.html | BRITISH STEEL OUTPUT.; 903,300 Tons in November, Off From October, Up From Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/state-to-pay-30000000-shortterm-notes-of-march-1-will-be-liquidated.html | STATE TO PAY $30,000,000.; Short-Term Notes of March 1 Will Be Liquidated Today. | True | Special to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/chinese-author-is-feted.html | Chinese Author Is Feted. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/building-bill-opposed-merchants-fight-city-move-to-license.html | BUILDING BILL OPPOSED.; Merchants Fight City Move to License Contractors. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/school-plans-tea-dance-marymount-event-to-be-held-at-park-casino.html | SCHOOL PLANS TEA DANCE.; Marymount Event to Be Held at Park Casino Dec. 28. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/interstate-liquor-to-get-court-test-case-may-go-to-highest-bench.html | INTERSTATE LIQUOR TO GET COURT TEST; Case May Go to Highest Bench, Says Counsel for Woman Arrested in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/reply-to-cardinal-on-birth-control-thirteen-protestant-and-jewish.html | REPLY TO CARDINAL ON BIRTH CONTROL; Thirteen Protestant and Jewish Clergymen Differ With His Cathedral Sermon. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/crescents-score-at-soccer.html | Crescents Score at Soccer. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/klemperer-repeats-program.html | Klemperer Repeats Program. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/christmas-sales-fall-in-germany-department-stores-business-down.html | CHRISTMAS SALES FALL IN GERMANY; Department Stores' Business Down 15-18% From 1934 -- Unemployment Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/barge-canal-traffic-ended.html | Barge Canal Traffic Ended. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/to-be-johns-hopkins-secretary.html | To Be Johns Hopkins Secretary. | True | Special to THE NEW YORK TIMES. | C1B 284247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/italian-auto-tolls-detailed.html | Italian Auto Tolls Detailed. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/arthur-buchan-mott-exteller-of-national-city-bank-which-he-served.html | ARTHUR BUCHAN MOTT.; Ex-Teller of National City Bank, Which He Served 40 Years. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/sisters-death-draws-runaway-boy-home-ill-widower-bereft-of-rest-of.html | SISTER'S DEATH DRAWS RUNAWAY BOY HOME; Ill Widower, Bereft of Rest of Family, Is Cheered by Return of His Missing Son. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/montclair-conquers-englewood-mc-41-gains-victory-in-new-jersey.html | MONTCLAIR CONQUERS ENGLEWOOD M.C., 4-1; Gains Victory in New Jersey Squash Racquets -- Plainfield Downs Short Hills, 3-2. | True | Special to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/citys-taxes-explained-citizens-budget-commission-to-issue-pamphlet.html | CITY'S TAXES EXPLAINED.; Citizens Budget Commission to Issue Pamphlet Today. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/jersey-robbers-get-3750-loot.html | Jersey Robbers Get $3,750 Loot. | True | Special to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/art-players-to-give-dance.html | Art Players to Give Dance. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/trial-of-calles-demanded.html | Trial of Calles Demanded. | True | Special Cable to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/cotton-stocks-are-low-total-of-13274000-bales-is-less-than-in-three.html | COTTON STOCKS ARE LOW.; Total of 13,274,000 Bales Is Less Than in Three Preceding Years. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/what-we-get-for-the-outlay.html | WHAT WE GET FOR THE OUTLAY. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/726730-free-meals-salvation-army-also-reports-237227-free-beds.html | 726,730 FREE MEALS.; Salvation Army Also Reports 237,227 Free Beds Given In Year. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/freight-car-savings-substitute-plan-for-pooling-wins-praise-of-jj.html | FREIGHT CAR SAVINGS.; Substitute Plan for Pooling Wins Praise of J.J. Pelley. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/racing-in-florida-will-start-today-seven-named-in-coral-gables.html | RACING IN FLORIDA WILL START TODAY; Seven Named in Coral Gables Handicap, Opening Feature at Tropical Park. | True | Special to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/bulls-boat-is-winner-el-torro-takes-three-races-at-port-washington.html | BULL'S BOAT IS WINNER.; El Torro Takes Three Races at Port Washington -- Coot Scores. | True | Special to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/marshall-club-scores-defeats-suburban-chess-league-team-by-21-to-5.html | MARSHALL CLUB SCORES.; Defeats Suburban Chess League Team by 21 to 5. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/chilean-red-plot-foiled-activities-said-to-have-included-a-general.html | CHILEAN RED PLOT FOILED; Activities Said to Have Included a General Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/costa-rican-president-urges-peaceful-election.html | Costa Rican President Urges Peaceful Election | True | Special Cable to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/arms-talk-futile-hitler-tells-british-surprise-manifested-in-berlin.html | ARMS TALK FUTILE, HITLER TELLS BRITISH; Surprise Manifested in Berlin That Reduction Should Be Topic While War Rages. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/insull-borrowed-2000000-on-word-court-record-discloses-loan-by.html | INSULL BORROWED $2,000,000 ON WORD; Court Record Discloses Loan by Chicago Bank Made Before Utilities Crash. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/gabel-weber.html | Gabel -- Weber. | True | Special to THE NIIW YORK TL.fEl3. | C1B 284247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/memorial-tribute-paid-to-deutsch-described-at-bar-service-as-peace.html | MEMORIAL TRIBUTE PAID TO DEUTSCH; Described at Bar Service as Peace Loving but Energetic in Fight on Oppression. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/sanmans-97-best-in-nyac-shoot-walsh-takes-an-extra-string-from.html | SANMAN'S 97 BEST IN N.Y.A.C. SHOOT; Walsh Takes an Extra String From Garino to Capture the Handicap Honors. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/markets-dull-in-london-security-values-sag-but-factors-favorable.html | MARKETS DULL IN LONDON.; Security Values Sag, but Factors Favorable for 1936 Are Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/col-william-o-sibert-was-in-chemical-warfare-service-and-fought-in.html | COL. WILLIAM O. SIBERT.; Was in Chemical Warfare Service and Fought in Europe, | True | 81eefal to T lq';w YoP.. TIs. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/mussolini-tells-all-to-fly-defiance-flag-women-led-by-queen.html | MUSSOLINI TELLS ALL TO FLY DEFIANCE FLAG; Women, Led by Queen Wednesday, Will Give Wedding Rings to Country's Cause. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/2000000-soviet-order-to-rca.html | $2,000,000 Soviet Order to R.C.A. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/fears-canadian-collapse-ontario-premier-declares-funded-debt-must.html | FEARS CANADIAN COLLAPSE; Ontario Premier Declares Funded Debt Must Be Converted. | True | Special to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/chapman-revives-his-huge-ship-plan-seeks-government-backing-for-two.html | CHAPMAN REVIVES HIS HUGE SHIP PLAN; Seeks Government Backing for Two Superliners -- Sees $50 Fare to Europe. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/hoosier-home-rulers.html | HOOSIER HOME RULERS. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/steel-price-rise-dubious-pittsburgh-sees-advances-in-semifinished.html | STEEL PRICE RISE DUBIOUS.; Pittsburgh Sees Advances in Semi-Finished Goods Not Holding. | True | Special to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/ohio-democrats-depending-on-aaa-if-republicans-offer-nothing-better.html | OHIO DEMOCRATS DEPENDING ON AAA; If Republicans Offer Nothing Better, Farmers Are Expected to Vote for Roosevelt. | True | By Russell B. Porter. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/wholesale-prices-up-in-france-last-month-retail-index-however.html | WHOLESALE PRICES UP IN FRANCE LAST MONTH; Retail Index, However, Declined to 446 From 472 in November the Year Before. | True | Wireless to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/minimum-wage-legislation-public-held-affected-when-pay-is-below.html | MINIMUM WAGE LEGISLATION.; Public Held Affected When Pay Is Below Subsistence Level. | True | ELINORE MOREHOUSE HERRICK | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/to-honor-nortongriffithses.html | To Honor Norton-Griffithses. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/christmas-arizloses-postoffice.html | Christmas, Ariz.,Loses Postoffice. | True | | C1B 284247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/watt-tops-adikes-in-title-tourney-jackson-heights-star-gains.html | WATT TOPS ADIKES IN TITLE TOURNEY; Jackson Heights Star Gains Quarter Finals in the Long Island Squash Racquets. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/mrs-alexander-hughes.html | MRS. ALEXANDER HUGHES. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/japan-wont-demand.html | Japan Won't Demand. | True | By Hugh Byas | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/purpose-of-prayer-the-contact-with-god-relieves-the-perplexed-dr.html | PURPOSE OF PRAYER.; The Contact With God Relieves the Perplexed, Dr. Darlington Holds. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/jersey-bank-to-set-up-first-seasonal-agency.html | Jersey Bank to Set Up First 'Seasonal Agency' | True | Special to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/question-us-flier-in-cuban-kidnapping-havana-authorities-say-that.html | QUESTION U.S. FLIER IN CUBAN KIDNAPPING; Havana Authorities Say That C.J. Wellstead, Whose Plane Failed, Was to Meet Yacht. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/raise-25000-for-charity-700-at-benefit-dinner-for-the-home-of-the.html | RAISE $25,000 FOR CHARITY; 700 at Benefit Dinner for the Home of the Daughters of Jacob. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/hope-hampton-hurt-in-crash.html | Hope Hampton Hurt in Crash. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/denker-victor-in-chess-play.html | Denker Victor in Chess Play. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/god-or-c001n-of-montana-dies-stricken-on-train-returning-from.html | GOd. OR C001N OF MONTANA DIES; Stricken on Train Returning From Florida and Succumbs in Great Falls Hospital. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/music-notes.html | MUSIC NOTES. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/port-authoritys-revenues-up.html | Port Authority's Revenues Up. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/st-georges-school-play-a-christmas-carol-enacted-by-students-for.html | ST. GEORGE'S SCHOOL PLAY; 'A Christmas Carol' Enacted by Students for Eighth Year. | True | Special to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/crop-figures-fail-to-bolster-cotton-bullish-implications-in-federal.html | CROP FIGURES FAIL TO BOLSTER COTTON; Bullish Implications in Federal Estimate Yielded to Selling in Week. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/ethiopia-puts-off-reply-to-project-emperor-hopes-he-will-be-able-to.html | ETHIOPIA PUTS OFF REPLY TO PROJECT; Emperor Hopes He Will Be Able to Transfer Initiative to League of Nations Assembly. | True | By G.l. Steer. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/government-is-urged-to-unify-108-regions-now-being-occupied-by.html | Government Is Urged to Unify 108 'Regions' Now Being Occupied by Federal Agencies | True | Special to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/recital-by-helen-tas.html | Recital by Helen Tas. | True | N.S. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/hoover-to-answer-roosevelt-on-relief-in-st-louis-speech-tonight-he.html | HOOVER TO ANSWER ROOSEVELT ON RELIEF; In St. Louis Speech Tonight He Is Also Expected to Compare Outlays of Administrations. | True | | C1B 284247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/swim-meet-is-won-by-brooklyn-prep-victors-rout-st-johns-prep-to-tie.html | SWIM MEET IS WON BY BROOKLYN PREP; Victors Rout St. John's Prep to Tie Idle St. Francis Team for C.H.S.A.A. Lead. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/jews-home-life-praised-dr-ss-wise-says-it-is-a-factor-in-strength.html | JEWS' HOME LIFE PRAISED.; Dr. S.S. Wise Says It Is a Factor in Strength of the Race. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/reich-pig-iron-output-holds.html | Reich Pig Iron Output Holds. | True | Wireless to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/bishop-gets-degree-most-rev-th-mclaughlin-honored-by-st-peters.html | BISHOP GETS DEGREE.; Most Rev. T.H. McLaughlin Honored by St. Peter's College. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/covetousness-is-scored-it-is-besetting-sin-of-the-age-rev-rh-brooks.html | COVETOUSNESS IS SCORED.; It Is 'Besetting Sin' of the Age, Rev. R.H. Brooks Declares. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/dr-euwe-captures-world-chess-title-draws-final-game-in-series-of-30.html | DR. EUWE CAPTURES WORLD CHESS TITLE; Draws Final Game in Series of 30 to Take Crown From Alekhine at Amsterdam. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/edward-beecher-allen-inventor-of-many-improvements-on-sewing.html | EDWARD BEECHER ALLEN. Inventor of Many Improvements on Sewing Machines. | True | Special to TH Ers Yoa TiMss. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/jersey-legion-for-cash-bonus.html | Jersey Legion for Cash Bonus. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/iceland-boats-missing-in-storm.html | Iceland Boats Missing in Storm. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/call-by-fletcher-land-bank.html | Call by Fletcher Land Bank. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/transvaal-gold-up-in-year.html | Transvaal Gold Up in Year. | True | Wireless to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/swimmer-rescued-by-four-policemen-man-who-takes-plunge-daily-is.html | SWIMMER RESCUED BY FOUR POLICEMEN; Man Who Takes Plunge Daily Is Trapped by Tide 100 Feet Off Brighton Beach. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/alliowa-walkout-on-wpa-jobs-voted-delegates-of-union-labor-and-idle.html | ALL-IOWA WALKOUT ON WPA JOBS VOTED; Delegates of Union Labor and Idle Groups Demand Prevailing Wages. | True | Special to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/priests-and-nuns-see-play-1000-at-private-performance-of-veronicas.html | PRIESTS AND NUNS SEE PLAY; 1,000 at Private Performance of 'Veronica's Veil' in Jersey City. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/davidson-is-likely-to-quit-city-post-fusion-leader-reveals-he-may.html | DAVIDSON IS LIKELY TO QUIT CITY POST; Fusion Leader Reveals He May Resign to Organize the 1937 Campaign. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/the-hospital-campaign.html | THE HOSPITAL CAMPAIGN. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/freisinger-gains-place-chicago-skater-added-to-olympic-team-after.html | FREISINGER GAINS PLACE.; Chicago Skater Added to Olympic Team After Special Trial. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/great-lakes-paper-move-order-to-be-asked-on-friday-for-sale-of.html | GREAT LAKES PAPER MOVE.; Order to Be Asked on Friday for Sale of Assets to Gefaell. | True | Special to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/the-strand-theatre-presents-broadway-hostess-new-films-in-german.html | The Strand Theatre Presents 'Broadway Hostess' -- New Films in German and Spanish. | True | By Andre Sennwald. | C1B 284247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/no-1936-boom-seen-for-reich.html | No 1936 Boom Seen for Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/all-egyptian-parties-demand-election-soon-to-hasten-treaty-of.html | All Egyptian Parties Demand Election Soon To Hasten Treaty of Alliance With Britain | True | Wireless to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/pictorial-history-of-early-man-is-found-hewn-in-rock-in-india-huge.html | Pictorial History of Early Man Is Found Hewn in Rock in India; Huge Blocks Covered With Scenes of Hunting and Fishing Are Discovered in North by Yale Group -- One Shows a Dance Marking Conclusion of a Treaty 'Witnessed' by Sun. | True | By Dr. Hellmut de Terra, Leader of Yale University'S North India Expedition. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/book-notes.html | BOOK NOTES | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/foreign-exchange-rates-week-ended-dec-14-1935.html | FOREIGN EXCHANGE RATES; WEEK ENDED DEC. 14, 1935. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/resident-offices-report-on-trade-rush-orders-for-holiday-gifts.html | RESIDENT OFFICES REPORT ON TRADE; Rush Orders for Holiday Gifts Flood Wholesale Markets and Cause Shortages. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/peace-uncertainty-hits-reichs-trade-while-berlin-put-little-faith.html | PEACE UNCERTAINTY HITS REICH'S TRADE; While Berlin Put Little Faith in Proposals Their Failure Upset the Boerse. | True | By Robert Crozier Long. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/estonian-nazis-aided-by-groups-in-finland-attempted-coup-detat-of.html | ESTONIAN NAZIS AIDED BY GROUPS IN FINLAND; Attempted Coup d'Etat of Week Ago Financed Largely by Outside Sources. | True | Wireless to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/fred-w-clark.html | FRED W. CLARK. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/british-prices-rose-slightly-last-month-index-of-raw-materials-and.html | BRITISH PRICES ROSE SLIGHTLY LAST MONTH; Index of Raw Materials and Manufactures Has Risen Uninterruptedly Since June. | True | Wireless to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/payne-whitney-memorial-court-tennis-event-again-goes-to-new-york.html | Payne Whitney Memorial Court Tennis Event Again Goes to New York Team; NEW YORK IS VICTOR IN FINAL ROUND, 2-1 | True | By Allison Danzig. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/commodity-average-declined-last-week-84-against-846-week-before-and.html | COMMODITY AVERAGE DECLINED LAST WEEK; 84, Against 84.6 Week Before, and 85.8 in October -- British Average Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/miss-mary-teller-en6a6ed-to-marry-to-richard-d-phillips-is.html | MISS MARY TELLER EN6A6ED TO MARRY; to Richard D. Phillips Is Announced. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/the-metropolitan-opens.html | THE METROPOLITAN OPENS. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/our-lingual-iconoclasts-further-observations-on-strange-varieties.html | OUR 'LINGUAL ICONOCLASTS.'; Further Observations on Strange Varieties of Pronunciation. | True | JAMES MONTGOMERY FLAGG | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/work-of-fund-praised-by-charity-executive-by-miss-henriette-lund.html | Work of Fund Praised By Charity Executive; By Miss HENRIETTE LUND, Executive Secretary Staten Island Social Service. | True | | C1B 284247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/dr-euwe-student-of-mathematics-won-first-chess-laurels-in-1919.html | Dr. Euwe, Student of Mathematics, Won First Chess Laurels in 1919; Native of Netherlands, Now 34 Years Old, He Learned to Play as a Child and Took Up Game Seriously While Attending University of Amsterdam -- Gained Dutch Title at 20. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/brideelect-honored-mrs-john-brooks-has-party-for-anne-townsend-and.html | BRIDE-ELECT HONORED.; Mrs. John Brooks Has Party for Anne Townsend and Fiance. | True | Special tO THE NEar YORK TIIES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/nathan-stowe-retired-executive-was-the-last-survivor-of-horn-post-g.html | NATHAN STOWE; Retired Executive Was the Last Survivor of Horn Post, G, A. R, | True | Special to T[ NsW YOR. Tr.MXS. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/republicans-rate-landon-as-leading-gaining-in-the-east-national.html | REPUBLICANS RATE LANDON AS LEADING; GAINING IN THE EAST; National Committee Gets Reports on Eve of Naming Convention City. | True | Special to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/europas-purser-dies-ernst-tielbaar-is-victim-of-a-heart-attack-in.html | EUROPA'S PURSER DIES.; Ernst Tielbaar Is Victim of a Heart Attack in Bremen. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/throng-is-stirred-by-dance-recital-audience-filling-carnegie-hall.html | THRONG IS STIRRED BY DANCE RECITAL; Audience Filling Carnegie Hall Gives Ovations to Artists on Long Program. | True | By John Martin. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/killed-by-trolley-car-woman-returning-from-church-felled-on.html | KILLED BY TROLLEY CAR.; Woman Returning From Church Felled on Broadway. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/pneumonia-deaths-rose-20-in-october-but-influenza-rate-fell-below.html | PNEUMONIA DEATHS ROSE 20% IN OCTOBER; But Influenza Rate Fell Below 1934, Report for State Shows -- Cancer Toll at New High. | True | Special to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/benefit-luncheon-to-be-held-today-many-reservations-are-made-for.html | BENEFIT LUNCHEON TO BE HELD TODAY; Many Reservations Are Made for Party of Catholic Big Sisters to Aid Children. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to T: NZw YoRx T'ls. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/oil-prices-rise-in-germany.html | Oil Prices Rise in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/newark-wins-at-soccer-64.html | Newark Wins at Soccer, 6-4. | True | Special to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/japanese-seize-chinese-official-autonomists-seize-tientsins-seaport.html | Japanese Seize Chinese Official.; AUTONOMISTS SEIZE TIENTSIN'S SEAPORT | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/brooklyn-bridge-terminal-to-be-razed-by-first-of-year-after-28-year.html | Brooklyn Bridge Terminal to Be Razed By First of Year After 28 Years' Service | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/fight-to-be-renewed-for-croton-airport-petition-favoring-site-on.html | FIGHT TO BE RENEWED FOR CROTON AIRPORT; Petition Favoring Site on the Hudson Will Be Presented to Westchester Board. | True | Special to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/navy-parley-seeks-japanese-figures-conference-at-closed-session.html | NAVY PARLEY SEEKS JAPANESE FIGURES; Conference at Closed Session Today Is Expected to Ask for Exact Proposals. | True | Wireless to THE NEW YORK TIMES. | C1B 284247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/seizure-of-kalgan-disturbs-moscow-russians-look-on-japans-new-hold.html | SEIZURE OF KALGAN DISTURBS MOSCOW; Russians Look on Japan's New Hold on China as Potential Peril to Outer Mongolia. | True | By Walter Duranty. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/english-circulation-up-banks-notes-at-410931000-are-near-last.html | ENGLISH CIRCULATION UP.; Bank's Notes at 410,931,000 Are Near Last August's High. | True | Wireless to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/yuletide-poet-eulogized-service-held-for-dr-moore-author-of-night.html | YULETIDE POET EULOGIZED.; Service Held for Dr. Moore, Author of 'Night Before Christmas.' | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/ends-life-as-job-waits-queens-man-despondent-turns-on-gas-while.html | ENDS LIFE AS JOB WAITS.; Queens Man, Despondent, Turns On Gas While Letter Is on Way. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/trading-lags-in-south-cotton-closes-19-to-26-below-the-prices-in.html | TRADING LAGS IN SOUTH.; Cotton Closes 19 to 26 Below the Prices in Previous Week. | True | Special to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/a-w-bibby-89-dies-veteran-shipowner-grandson-of-founder-of-british.html | A. W. BIBBY, 89, DIES; VETERAN SHIPOWNER; Grandson of Founder of British Line Extended Operations to New York. | True | Special Cableto NEW YoRe TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/labor-leaders-to-speak.html | Labor Leaders to Speak. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/only-brief-lull-seen-demand-resistant-to-yearend-curtailment.html | ONLY BRIEF LULL SEEN.; Demand Resistant to Year-End Curtailment, Magazine Finds. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/builder-is-seized-as-hitrun-driver-joseph-ueber-of-bluepoint-li-is.html | BUILDER IS SEIZED AS HIT-RUN DRIVER; Joseph Ueber of Bluepoint, L.I., Is Held on Charge of Killing Bayport Child. HOPE HAMPTON INJURED | True | Special to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/orioles-conquer-rovers-by-3-to-1-in-hardfought-hockey-encounter.html | Orioles Conquer Rovers by 3 to 1 In Hard-Fought Hockey Encounter; Baltimore Amateur Six, in Debut at Garden This Season, Checks the New Yorkers' Valiant Efforts as 12,300 Look On -- Jamaica Hawks and Van Cortlandt Broncos Win. | True | By Thomas J. Deegan. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/henry-gardiner-nominated.html | Henry Gardiner Nominated. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/youth-is-hunted-in-kidnap-scare-caleb-milne-4th-of-an-old.html | YOUTH IS HUNTED IN KIDNAP SCARE; Caleb Milne 4th, of an Old Philadelphia Family, Is Reported Missing Here. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/sleepy-hollow-tops-ardsley-team-5-to-2-scores-in-westchester.html | SLEEPY HOLLOW TOPS ARDSLEY TEAM, 5 TO 2; Scores in Westchester Division Squash Racquets -- Bronxville Wins by Default. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/hog-prices-lower-as-loins-decline-dressed-meat-drops-50-cents-a.html | HOG PRICES LOWER AS LOINS DECLINE; Dressed Meat Drops 50 Cents a Hundred Pounds in the Chicago Territory. | True | Special to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/to-deliver-rail-tickets-new-jersey-road-starts-new-service-for.html | TO DELIVER RAIL TICKETS.; New Jersey Road Starts New Service for Commuters. | True | | C1B 284247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/hew-opera-season-will-open-tonight-full-house-assured-for-first.html | HEW OPERA SEASON WILL OPEN TONIGHT; Full House Assured for First Metropolitan Offering of Johnson Management. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/am-c-iais-jr-i-editor-diest-8l-washington-times-executive-for-10.html | ARN C. IAIS JR., I EDITOR, DIEST 8l; Washington Times Executive for 10 Years Resigned to Join Radio Company. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/us-open-racquets-is-listed-for-1936-title-event-scheduled-for-new.html | U.S. OPEN RACQUETS IS LISTED FOR 1936; Title Event, Scheduled for New York in March, Will Be the First in Many Years. | True | Special to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/two-tie-for-low-net-cueva-and-cook-both-return-68s-in-siwanoy-golf.html | TWO TIE FOR LOW NET.; Cueva and Cook Both Return 68s in Siwanoy Golf. | True | Special to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/fight-boston-play-ban-author-of-the-childrens-hour-calls-mayor.html | FIGHT BOSTON PLAY BAN.; Author of 'The Children's Hour' Calls Mayor Arbitrary.' | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/frank-treadwell-1-borough-chief-for-a-bureau-of-the-department-of.html | FRANK ..... TREADWELL 1; Borough Chief for a Bureau of the Department of Health, | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/lower-bank-rate-wanted-in-france-maintenance-of-6-level-seen-as-a.html | LOWER BANK RATE WANTED IN FRANCE; Maintenance of 6% Level Seen as a Burden on Banking, Trade, Public Finances. | True | By Fernand Maroni. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/ciano-reported-on-way-home.html | Ciano Reported on Way Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/dr-g-lilkins-85-physician-is-dell-practiced-in-baltimore-for-66.html | DR. G. LILKINS, 85, PHYSICIAN, IS DEll); Practiced in Baltimore for 66 Years and Treated Four Generations. | True | Special to Ta2 NEW NOK TS. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/calder-leads-skeet-field.html | Calder Leads Skeet Field. | True | Special to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/new-york-seeks-chinese-art.html | New York Seeks Chinese Art. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/nazi-views-on-sports-cited-by-churchman-dr-macfarland-tells-olympic.html | NAZI VIEWS ON SPORTS CITED BY CHURCHMAN; Dr. MacFarland Tells Olympic Officials Athletic Ideals Are Violated in Reich. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/dunmores-death-seems-accidental-evidence-to-this-effect-found-by.html | DUNMORE'S DEATH SEEMS ACCIDENTAL; Evidence to This Effect Found by Coroner -- Funeral Tomorrow for Ex-Assembly Leader. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/1500000-rail-brake-order.html | $1,500,000 Rail Brake Order. | True | Special to THE NEW YOEK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/mussolinis-nephew-to-fight.html | Mussolini's Nephew to Fight. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/garner-is-back-home-full-of-wisecracks-geisha-girls-and-saki-he-was.html | GARNER IS BACK HOME FULL OF WISE-CRACKS; 'Geisha Girls and Saki?' He Was in 'Hands of Sheriff' All the Time He Was in Orient. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/lewis-wilson-nile.html | LEWIS WILSON NILES. | True | Special to T NEW YO TS. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/boy-7-falls-into-vault.html | Boy, 7, Falls Into Vault. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/french-hold-politics-and-ethiopian-war-as-chief-barriers-to-end-of.html | French Hold Politics and Ethiopian War As Chief Barriers to End of Depression | True | Wireless to THE NEW YORK TIMES. | C1B 284247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/news-values.html | News Values. | True | E. ROBB ZARING | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/mayor-asks-help-for-hospital-fund-holds-campaign-will-succeed-if.html | MAYOR ASKS HELP FOR HOSPITAL FUND; Holds Campaign Will Succeed if Every Able New Yorker Contributes His Share. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/calles-army-coup-feared-in-mexico-president-cardenas-ousts-two.html | CALLES ARMY COUP FEARED IN MEXICO; President Cardenas Ousts Two Generals Because of Link to Returned Ex-Dictator. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/hl-loomis-jr-wed-after-an-elopement-he-and-miss-laura-hover-of.html | H.L. LOOMIS JR. WED AFTER AN ELOPEMENT; He and Miss Laura Hover of California Motor to Aronmk and Are Married. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/julius-buchanan-president-of-twine-and-nettingi-business-in-new.html | JULIUS BUCHANAN.; President of Twine and Nettingl Business in New York. I | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/services-for-dr-rowe-masonic-rites-held-for-associate-dean-of.html | SERVICES FOR DR. ROWE.; Masonic Rites Held for Associate Dean of Dental School. | True | Slcial to T Nzw YoP aEs. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/religion-called-vital-instinct.html | Religion Called Vital Instinct. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/brooklyn-hockey-club-wins.html | Brooklyn Hockey Club Wins. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/shoots-child-kills-wife-and-himself-former-liquor-inspector-ill-for.html | SHOOTS CHILD, KILLS WIFE AND HIMSELF; Former Liquor Inspector, Ill for Years, Was Temporarily Insane, Police Believe. | True | Special to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/investment-stock-value-maryland-fund-reports-1733-a-share-on-nov-30.html | INVESTMENT STOCK VALUE; Maryland Fund Reports $17.33 a Share on Nov. 30 -- $15.33 in 1934. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/mgr-sheen-warns-of-godless-world-need-for-a-saviour-proved-in.html | MGR. SHEEN WARNS OF GODLESS WORLD; Need for a Saviour Proved in 4,000-Year 'Experiment' After Eden, He Says. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/at-the-teatro-campoamor.html | At the Teatro Campoamor. | True | H.T.S. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/folk-art-show-continues.html | Folk Art Show Continues. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/cash-oats-in-demand-futures-market-however-lacks-action-rye-prices.html | CASH OATS IN DEMAND.; Futures Market, However, Lacks Action -- Rye Prices Harden. | True | Special to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/handels-messiah-sung-combined-choirs-of-princeton-and-bryn-mawr.html | HANDEL'S 'MESSIAH' SUNG.; Combined Choirs of Princeton and Bryn Mawr Give Recital. | True | Special to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/w-stokes-is-dead-headed-rubber-firm-he-had-been-associated-with.html | W. S. STOKES IS DEAD; HEADED RUBBER FIRM; He Had Been Associated With Other Companies and Was a Director of Bank. | True | SDecial to Tm Nzw YOF, Ts. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/55000-for-hospital.html | $55,000 for Hospital. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/stock-exchange-quotationsi.html | STOCK EXCHANGE QUOTATIONSI | True | | C1B 284247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/rescue-plane-at-balboa-craft-that-will-seek-ellsworth-makes-fast.html | RESCUE PLANE AT BALBOA.; Craft That Will Seek Ellsworth Makes Fast Flight to Canal. | True | Special Cable to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/wheat-unsealed-by-foreign-trends-argentine-price-pegging-order.html | WHEAT UNSEALED BY FOREIGN TRENDS; Argentine Price Pegging Order Revives Regulation Fears for Other Nations. | True | Special to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/reich-fines-2-more-priests.html | Reich Fines 2 More Priests. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/wpa-music-projects-take-8000-off-relief-director-of-the-program.html | WPA MUSIC PROJECTS TAKE 8,000 OFF RELIEF; Director of the Program Says 16,000 to 17,000 Will Eventually Be Employed. | True | Special to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/holc-repayments-17000000-a-month-with-borrowers-meeting-dues.html | HOLC REPAYMENTS $17,000,000 A MONTH; With Borrowers Meeting Dues Arrears, Agency's Collections Exceed Billings. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/arrests-and-rescues-feature-newark-fire-fight-and-seizure-of-two-as.html | ARRESTS AND RESCUES FEATURE NEWARK FIRE; Fight and Seizure of Two as Bandits Follow Saving of Woman and 5 Children. | True | Special to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/concert-in-greenwich-local-glee-club-gives-first-library-program-of.html | CONCERT IN GREENWICH.; Local Glee Club Gives First Library Program of Season. | True | Special to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/student-set-afire-at-duke-initiation-he-is-stripped-and-coated-with.html | STUDENT SET AFIRE AT DUKE INITIATION; He Is Stripped and Coated With Shellac, Which Becomes Ignited - Burns Are Severe. | True | Special to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/boston-turns-back-canadien-sextet-21-triumphs-in-battle-of-tailend.html | BOSTON TURNS BACK CANADIEN SEXTET, 2-1; Triumphs in Battle of Tail-End Teams on Goal by Cowley With 2 Minutes to Go. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/sails-with-belated-mail.html | Sails With Belated Mail. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/talmadge-ready-to-be-a-candidate-his-running-depends-on-party.html | TALMADGE READY TO BE A CANDIDATE; His Running Depends on Party Having the 'Courage' to Repudiate Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/red-rain-is-rated-as-best-juvenile-cv-whitneys-colt-the-1935-leader.html | RED RAIN IS RATED AS BEST JUVENILE; C.V. Whitney's Colt the 1935 Leader, According to Campbell's Official List. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/glee-club-to-sing-christmas-carols-junior-leaguers-will-begin.html | GLEE CLUB TO SING CHRISTMAS CAROLS; Junior Leaguers Will Begin Annual Tour of City's Hospitals Today. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/charter-revisers-decide-on-wide-reforms-in-city-halve-aldermanic.html | CHARTER REVISERS DECIDE ON WIDE REFORMS IN CITY; HALVE ALDERMANIC BOARD; ESTIMATE BOARD INTACT | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/fete-for-financial-advertisers.html | Fete for Financial Advertisers. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/money-hardens-in-london-rising-rates-attributed-solely-to-yearend.html | MONEY HARDENS IN LONDON; Rising Rates Attributed Solely to Year-End Operations. | True | Wireless to THE NEW YORK TIMES. | C1B 284247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/church-pays-homage-to-departed-rector-dr-silver-eulogized-at.html | CHURCH PAYS HOMAGE TO DEPARTED RECTOR; Dr. Silver Eulogized at Service in Church of Incarnation by Professor Robbins. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/financial-markets-yearend-trade-the-silver-markets-performances-and.html | FINANCIAL MARKETS; Year-End Trade, the Silver Markets Performances, and Impressions of the Political Future. | True | By Alexander D. Noyes. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/sports-of-the-times-artistry-in-the-ring.html | Sports of the Times; Artistry in the Ring. | True | Reg. U.S. Pat. Off. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/german-economist-to-lecture.html | German Economist to Lecture. | True | Special to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/demands-britain-explain-dean-in-manchester-cathedral-wants-truth-on.html | DEMANDS BRITAIN EXPLAIN.; Dean in Manchester Cathedral Wants Truth on Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/druckman-ruling-today-court-to-decide-if-he-can-dismiss-november.html | DRUCKMAN RULING TODAY.; Court to Decide if He Can Dismiss November Grand Jury. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/riegelmann-quits-as-treasury-aide-feels-services-as-counsel-in.html | RIEGELMANN QUITS AS TREASURY AIDE; Feels Services as Counsel in Housing Coordination Are No Longer Needed. | True | Special to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/six-burned-to-death-on-oklahoma-farm.html | Six Burned to Death on Oklahoma Farm; | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/4000-transients-on-wpa-many-others-to-be-returned-to-places-from.html | 4,000 TRANSIENTS ON WPA.; Many Others to Be Returned to Places From Which They Came. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/roads-being-rebuilt.html | Roads Being Rebuilt. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/frank-w-stevens.html | FRANK W. STEVENS, | True | Special to TE Nh'W YOP, TrrS. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/buys-estate-in-connecticut.html | Buys Estate in Connecticut. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/canned-food-diet-forced-on-eritrea-civilian-and-italian-troops-put.html | CANNED FOOD DIET FORCED ON ERITREA; Civilian and Italian Troops Put Reliance Largely on Imports Into Hot, Barren Colony. | True | By Herbert L. Matthews. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/ship-men-to-fight-new-tonnage-plan-assail-proposal-for-a-single.html | SHIP MEN TO FIGHT NEW TONNAGE PLAN; Assail Proposal for a Single Basis of Measurement in Panama Canal Transit. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/light-men-press-plans-for-strike-council-of-war-is-called-for.html | LIGHT MEN PRESS PLANS FOR STRIKE; 'Council of War' Is Called for Tonight by Queens Union in Row Over Ousters. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/ickes-detectves-saved-64450000-secretarys-annual-report-tells-of.html | ICKES DETECTVES SAVED $64,450,000; Secretary's Annual Report Tells of Frauds and Unsound Projects Bared for PWA. | True | Special to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/brazils-cotton-exports-rise.html | Brazil's Cotton Exports Rise. | True | Special Cable to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/overlooked.html | Overlooked. | True | ZELL GOULD | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/8-reich-farmers-jailed-made-hens-smugglers.html | 8 Reich Farmers Jailed; Made Hens Smugglers | True | Wireless to THE NEW YORK TIMES. | C1B 284247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/on-basketball-courts.html | On Basketball Courts | True | By Francisco J. O'Riley. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/david-william-stevick-i-i-was-owner-of-the-newsgazettei-in.html | DAVID WILLIAM STEVICK. I I; Was Owner of The News-Gazettel in Champaign, III. I | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/college-rosters-rose-6-this-year-enrollment-is-1071320-in-588.html | COLLEGE ROSTERS ROSE 6% THIS YEAR; Enrollment Is 1,071,320 in 588 Institutions, Survey by Dr. Walters Shows. | True | N.Y.U. GRAND TOTAL FIRST | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/upholding-folketymology-a-more-fertile-method-of-wordadaptation.html | UPHOLDING FOLK-ETYMOLOGY.; A More Fertile Method of Word-Adaptation Than 'Managed' Variety.' | True | ERNEST C. MARRINER | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/father-coughlin-asks-fight-on-congressmen-says-supporters-will.html | FATHER COUGHLIN ASKS FIGHT ON CONGRESSMEN; Says Supporters Will Organize in Every District -- To Sponsor No Party. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/jersey-gets-research-station.html | Jersey Gets Research Station. | True | Special to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/parents-not-informed.html | Parents Not Informed. | True | Special to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/pupils-returning-to-old-opera-star-philip-newbury-and-his-invalid.html | PUPILS RETURNING TO OLD OPERA STAR; Philip Newbury and His Invalid Wife, the Noted Mme. Spada, Are Hopeful for Future. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/liet-col-samuel-price-retired-army-officer-served-in-spanish-and.html | LIET. COL. SAMUEL PRICE.; Retired Army Officer Served in { Spanish and World Wars. ] | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/mrs-george-m-nesbit.html | MRS. GEORGE M. NESBIT. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/flag-ordinance-opposed.html | Flag Ordinance Opposed. | True | FLORENCE NEWMAN | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/thin-ice-patal-to-3-in-new-hampshire-fishermen-and-wouldbe-rescuer.html | THIN ICE PATAL TO 3 IN NEW HAMPSHIRE; Fishermen and Would-Be Rescuer Lost at Pelham -- Boy Goes Down in Scout Pond. | True | Special to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/theatre-2-flats-planned-in-queens-building-will-occupy-block-front.html | THEATRE, 2 FLATS PLANNED IN QUEENS; Building Will Occupy Block Front on Thirty-first Av. in North Woodside. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/peace-offer-assailed-negro-group-here-urges-league-to-reject-robber.html | PEACE OFFER ASSAILED.; Negro Group Here Urges League to Reject 'Robber Proposals.' | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/commodity-markets-futures-prices-irregular-gasoline-at-record-high.html | COMMODITY MARKETS.; Futures Prices Irregular -- Gasoline at Record High Level; Lard at New Low in Cash Markets. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/a-hysterical-world-only-stand-for-goodwill-can-end-strife-keigwin.html | A HYSTERICAL WORLD.; Only Stand for Good-Will Can End Strife, Keigwin Says. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/1936-auto-tags-good-in-jersey.html | 1936 Auto Tags Good in Jersey. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/coughlin-group-organized.html | Coughlin Group Organized. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/times-square-christmas-list-abide-with-me-continues-sundry-items.html | Times Square Christmas List -- 'Abide With Me' Continues -- Sundry Items From the Showshops. | True | | C1B 284247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/not-all-mispronounced.html | Not All Mispronounced. | True | JOHN G. GILMARTIN | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/sugar-growers-offer-rewards.html | Sugar Growers Offer Rewards. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/sales-in-new-jersey-fourstory-factory-in-jersey-city-sold.html | SALES IN NEW JERSEY.; Four-Story Factory in Jersey City Sold. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/burned-in-saving-doll-montreal-child-is-in-critical-condition-in.html | BURNED IN SAVING DOLL.; Montreal Child Is in Critical Condition In Hospital. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/an-assist-for-mr-levy.html | An Assist for Mr. Levy. | True | EDWIN RELL | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/mass-marks-anniversary-st-lucys-church-celebrates-its-35th-year-of.html | MASS MARKS ANNIVERSARY; St. Lucy's Church Celebrates Its 35th Year of Service. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/bible-that-survived-a-torpedoed-liner-shown-by-pastor-as-proof-of.html | Bible That Survived a Torpedoed Liner Shown by Pastor as Proof of Its Power | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/airconditioned-cars.html | Air-Conditioned Cars. | True | W.W.E | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/new-silver-policy-stirs-londons-ire-market-regards-change-by-our.html | NEW SILVER POLICY STIRS LONDON'S IRE; Market Regards Change by Our Treasury as 'Unfriendly Act,' as Chaos Follows. | True | By Lewis L. Nettleton. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/thorfin-tait-r-exmayor-of-metuchen-n-j-aided-conservation-of-game.html | THORFIN TAIT. r; Ex-Mayor of Metuchen, N. J., Aided Conservation of Game. | True | Special to TH NgW YORE: TlxfES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/aau-title-run-captured-by-tait-nyu-star-competing-unattached-takes.html | A.A.U. TITLE RUN CAPTURED BY TAIT; N.Y.U. Star, Competing Unattached, Takes Junior Four-Mile Honors. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/women-plan-plebiscite-of-world-to-ban-wars.html | Women Plan Plebiscite Of World to Ban Wars | True | Special to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/theresa-turk-is-married-becomes-bride-of-s-c-berger-in-quiet.html | THERESA TURK IS MARRIED.; Becomes Bride of S. C. Berger in Quiet Ceremony, | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/boy-mrs-roosevelt-aided-back-home-able-to-walk.html | Boy Mrs. Roosevelt Aided Back Home Able to Walk | True | Special to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/australia-ends-air-ban-restores-certificates-to-dh-86-planes-after.html | AUSTRALIA ENDS AIR BAN.; Restores Certificates to D.H. 86 Planes After Crash Inquiry. | True | Special Cable to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/chittenden-lowry.html | Chittenden -- Lowry. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/tampa-mob-killing-blamed-on-officials-ministers-address-mass.html | TAMPA MOB KILLING BLAMED ON OFFICIALS; Ministers Address Mass Meeting in Protest Over Death of Communist Suspect. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/labor-board-active-16-per-cent-of-regional-cases-are-handled-here.html | LABOR BOARD ACTIVE.; 16 Per Cent of Regional Cases Are Handled Here. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/westchester-clearings-off.html | Westchester Clearings Off. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/italians-close-mission-16-swedish-protestant-workers-expelled-from.html | ITALIANS CLOSE MISSION.; 16 Swedish Protestant Workers Expelled From East Africa. | True | Wireless to THE NEW YORK TIMES. | C1B 284247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/hugh-c-hoy-dies-i-secret-agent-49l-british-intelligence-official.html | HUGH C. HOY DIES; I SECRET AGENT, 49l; British Intelligence Official Gave the French Warning of Attack on Verdun. | True | Special Cable to Tm NW YoR ,trams. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/herriot-opposes-unjust-peace-peace-plan-faces-a-fight-at-geneva.html | Herriot Opposes Unjust Peace.; PEACE PLAN FACES A FIGHT AT GENEVA | True | Wireless to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/thomas-criticizes-mayor-socialist-scores-attendance-at-italian.html | THOMAS CRITICIZES MAYOR; Socialist Scores Attendance at Italian Rally. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/city-license-plan-opposed.html | City License Plan Opposed. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/national-bond-share-reports.html | National Bond & Share Reports. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/rugged-religion-urged-by-fosdick-he-advises-congregation-of.html | RUGGED RELIGION URGED BY FOSDICK; He Advises Congregation of Riverside Church to Keep Character Intact. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/lemke-act-held-illegal-los-angeles-judge-says-it-still-bars.html | LEMKE ACT HELD ILLEGAL; Los Angeles Judge Says It Still Bars Constitutional Rights. | True | Special to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/record-set-by-metcalfe-breaks-the-world-hop-step-and-jump-mark-in.html | RECORD SET BY METCALFE; Breaks the World Hop, Step and Jump Mark in Australia. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/international-standards-higher.html | INTERNATIONAL STANDARDS HIGHER. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/rapee-will-confer-in-singers-dispute-operatic-group-agrees-to-delay.html | RAPEE WILL CONFER IN SINGERS' DISPUTE; Operatic Group Agrees to Delay Picketing at Radio City Music Hall Until Sunday. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/13000-see-americans-down-chicago-and-gain-in-race-rangers-are.html | 13,000 See Americans Down Chicago and Gain in Race; Rangers Are Beaten; AMERICANS BLANK BLACK HAWKS, 3-0 | True | By Joseph C. Nichols. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/buffet-supper-given-by-priscilla-godwin-she-will-sail-with-sister.html | BUFFET SUPPER GIVEN BY PRISCILLA GODWIN; She Will Sail With Sister Next Month to Pass Winter in Honolulu. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/new-site-studied-for-queens-ferry-tallmans-island-considered-by.html | NEW SITE STUDIED FOR QUEENS FERRY; Tallman's Island Considered by Mayor After Protests on Park Terminal Plan. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/corn-traders-puzzled-bulges-last-week-tempted-sellers-primary.html | CORN TRADERS PUZZLED.; Bulges Last Week Tempted Sellers -- Primary Receipts Off. | True | Special to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/observe-social-service-day.html | Observe Social Service Day. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/dr-henry-orme-hiscox-pastor-of-albany-church-for-16-years-retired.html | DR. HENRY oRME HISCOX.; Pastor of Albany Church for 16 Years Retired in 1919. | True | Special to THS I;W YoRx TES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/cuba-honors-de-la-rionda.html | Cuba Honors de la Rionda. | True | Wtreles to TEE NsW Yo s. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/latinamerican-states-may-resign-from-league.html | Latin-American States May Resign From League | True | Special Cable to THE NEW YORK TIMES. | C1B 284247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/wood-field-and-stream.html | Wood, Field and Stream | True | T | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/father-and-son-die-as-bridetobe-waits-girl-finds-her-fiance-and-his.html | FATHER AND SON DIE AS BRIDE-TO-BE WAITS; Girl Finds Her Fiance and His Parent Killed Accidentally by Gas in Apartment. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/hibberd-craft-is-first-nancy-brown-triumphs-in-dinghy-races-at.html | HIBBERD CRAFT IS FIRST.; Nancy Brown Triumphs in Dinghy Races at Indian Harbor Y.C. | True | Special to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/del-genio-will-box-tonight.html | Del Genio Will Box Tonight. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/pennsylvanians-on-relief-fall-below-million-mark.html | Pennsylvanians on Relief Fall Below Million Mark | True | Special to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/football-game-called-off.html | Football Game Called Off. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/detroit-takes-pro-football-title-for-first-time-by-conquering.html | Detroit Takes Pro Football Title for First Time by Conquering Giants; LIONS OVERWHELM GIANTS BY 26 TO 7 | True | By John Drebinger. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/frick-art-opens-to-public-today-unusual-show-of-illuminated.html | FRICK ART OPENS TO PUBLIC TODAY; Unusual Show of Illuminated Manuscripts to Be Held at Morgan Library. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/world-hope-seen-in-our-best-side-chaplain-knox-says-appeal-must-be.html | WORLD HOPE SEEN IN OUR BEST SIDE; Chaplain Knox Says Appeal Must Be Made to Man's Highest Motives. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/belgian-priests-honored-clergy-of-church-here-receive-decorations.html | BELGIAN PRIESTS HONORED; Clergy of Church Here Receive Decorations at Dinner. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/miss-beebe-opens-11th-season.html | Miss Beebe Opens 11th Season. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/fight-against-leprosy-gaining.html | Fight Against Leprosy Gaining. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/series-f-distribution-150-on-each-100-certificate-of-ny-title-ready.html | SERIES F DISTRIBUTION.; $1.50 on Each $100 Certificate of N.Y. Title Ready Next Monday. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/swedish-paper-sees-treachery.html | Swedish Paper Sees Treachery. | True | Wireless to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/wasted-teaching-is-seen-in-schools-a-loss-of-12000000-yearly-is.html | WASTED TEACHING IS SEEN IN SCHOOLS; A Loss of $12,000,000 Yearly Is Ascribed to Instruction 'That Does Not Take.' | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/government-maturities-4995937500-in-year.html | Government Maturities $4,995,937,500 in Year | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/82-hyu-athletes-receive-insignia-varsity-and-freshman-squads.html | 82 H.Y.U. ATHLETES RECEIVE INSIGNIA; Varsity and Freshman Squads Honored in Football and Cross Country. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/aras-stands-by-covenant.html | Aras Stands by Covenant. | True | Wireless to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/sunken-ship-located-belgier-went-down-with-a-valuable-cargo-during.html | SUNKEN SHIP LOCATED.; Belgier Went Down With a Valuable Cargo During War. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/negroes-query-talmadge-ask-what-constitution-group-will-do-to.html | NEGROES QUERY TALMADGE; Ask What Constitution Group Will Do to Uphold Rights. | True | | C1B 284247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/40000000-outlay-by-steel-concern-jones-laughlin-corporation-decides.html | $40,000,000 OUTLAY BY STEEL CONCERN; Jones & Laughlin Corporation Decides to Enter Strip and Sheet Production. | True | Special to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/perry-thomas.html | Perry -- Thomas. | True | Special to THE IqEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/valentine-invited-to-geoghan-parley-kernochan-and-schurman-are-also.html | VALENTINE INVITED TO GEOGHAN PARLEY; Kernochan and Schurman Are Also Asked to Confer on Crime in Brooklyn. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/deadlocks-check-all-accord-plans-trend-toward-a-greater-war-seen-in.html | DEADLOCKS CHECK ALL ACCORD PLANS; Trend Toward a Greater War Seen in Failures of League and the Naval Parley. | True | By Frederick T. Birchall. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/butlers-ball-jan-15-third-event-for-household-staffs-to-take-place.html | BUTLERS' BALL JAN. 15.; Third Event for Household Staffs to Take Place at Commodore. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/mrs-rickard-of-rochester-104dutchess-county-woman-102.html | Mrs. Rickard of Rochester, 104-Dutchess County Woman 102. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/omahoney-to-defend-mat-title-tonight-will-oppose-george-for-fourth.html | O'MAHONEY TO DEFEND MAT TITLE TONIGHT; Will Oppose George for Fourth Time at Garden -- Nichols Heads Coliseum Card. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/st-marys-celtics-score-beat-baltimore-cantons-43-in-league-soccer.html | ST. MARY'S CELTICS SCORE.; Beat Baltimore Cantons, 4-3, in League Soccer Game. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/hoarelaval-plan-decried-in-russia-karl-radek-writes-proposal-is.html | HOARE-LAVAL PLAN DECRIED IN RUSSIA; Karl Radek Writes Proposal Is Directed Against the Aims of the League of Nations. | True | Special Cable to THE NEW YORK TIMES. | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/new-bus-lines-cut-city-subway-gains-eighth-and-ninth-av-receipts-in.html | NEW BUS LINES CUT CITY SUBWAY GAINS; Eighth and Ninth Av. Receipts in November 70% Greater Than 1934 Trolley Income. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/offering-for-parke-davis-80000-shares-of-nopar-capital-stock-on.html | OFFERING FOR PARKE, DAVIS.; 80,000 Shares of No-Par Capital Stock on Market Today. | True | | C1B 284247 |
| 1935-12-16 | 1935-12-16 | https://www.nytimes.com/1935/12/16/archives/motorcyclist-fatally-injured.html | Motorcyclist Fatally Injured. | True | | C1B 284247 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/27-shaken-in-trolley-mishap.html | 27 Shaken in Trolley Mishap. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/35000-donation-to-hospital-fund-mrs-kate-macy-ladds-gift-is-largest.html | $35,000 DONATION TO HOSPITAL FUND; Mrs. Kate Macy Ladd's Gift Is Largest to Be Received From an Individual. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/schuster-soloist-in-haydn-concerto-cellist-praised-for-his-work.html | SCHUSTER SOLOIST IN HAYDN CONCERTO; 'Cellist Praised for His Work With National Orchestra at Carnegie Hall. | True | N.S. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/louis-bout-in-cuba-may-be-called-off-jacobs-will-leave-today-for.html | LOUIS BOUT IN CUBA MAY BE CALLED OFF; Jacobs Will Leave Today for Havana to Study Situation -- Bomber Postpones Trip. | True | | C1B 283795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/untermyers-seek-tax-cut.html | Untermyers Seek Tax Cut. | True | Special to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/cabinet-crisis-in-greece-faced-by-revolt-of-assembly-premier-seeks.html | CABINET CRISIS IN GREECE; Faced by Revolt of Assembly, Premier Seeks to Dissolve It. | True | Wireless to THE NEW YORK TIMES. | |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/sweetser-elected-to-presidency-of-metropolitan-golf-association.html | Sweetser Elected to Presidency Of Metropolitan Golf Association; Elevation of Initial American-Born Entrant to Take the British Amateur Marks First Time in Many Years a Playing Golfer Has Been So Honored -- Driggs Next in Command. | True | By William D. Richardson. | |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/our-farming-experience.html | Our Farming Experience. | True | HENRY GRANT KEIM | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/rev-fm-cryderman-chosen.html | Rev. F.M. Cryderman Chosen. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/silver-buying-explained-us-was-out-of-market-saturday-because-of.html | SILVER BUYING EXPLAINED.; U.S. Was Out of Market Saturday Because of 'Time Difference.' | True | Special to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/defends-higher-prices-in-canada.html | Defends Higher Prices in Canada. | True | By the Canadian Press. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/belmont-receives-2783-entries-for-closing-of-20-stake-events.html | Belmont Receives 2,783 Entries For Closing of 20 Stake Events; Discovery, Omaha and Other Leading Thoroughbreds Among Those Named -- Increase Noted at Saratoga, With 1,332 in Seven Fixtures -- New Owners Represented. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/cotton-declines-on-uncertainties-closing-at-days-lows-laid-to.html | COTTON DECLINES ON UNCERTAINTIES; Closing at Day's Lows Laid to Foreign News, Silver and Supreme Court Cases. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/bench-appointees-sworn-in-by-mayor-solomon-says-he-wants-it.html | BENCH APPOINTEES SWORN IN BY MAYOR; Solomon Says He Wants It Understood He Gave No Promise to La Guardia. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/rubber-consumption-up-231-more-of-crude-product-used-last-month.html | RUBBER CONSUMPTION UP.; 23.1% More of Crude Product Used Last Month Than a Year Before. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/wheat-declines-as-canada-sells-prices-in-chicago-fall-78-to-1-38.html | WHEAT DECLINES AS CANADA SELLS; Prices in Chicago Fall 7/8 to 1 3/8 Cents a Bushel, With the May Hardest Hit. | True | Special to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/mrs-louis-h-condit.html | MRS. LOUIS H. CONDIT. | True | Special to T NEW YOltX TrMS. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/lehman-and-dewey-confer.html | Lehman and Dewey Confer. | True | Special to THE NEW YORK TIMES. | C1B 283795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/big-gain-in-year-for-servel-inc-income-up-to-2111518-or-116-a-share.html | BIG GAIN IN YEAR FOR SERVEL, INC.; Income Up to $2,111,518, or $1.16 a Share, From $521,518, or 26 Cents. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/ask-consent-to-be-rail-trustees.html | Ask Consent to Be Rail Trustees. | True | Special to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/cummings-reiterates-stand.html | Cummings Reiterates Stand. | True | Special to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/drops-suit-against-helen-hayes.html | Drops Suit Against Helen Hayes | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/john-vietor-gives-palm-beach-party-entertains-his-house-guests-at-a.html | JOHN VIETOR GIVES PALM BEACH PARTY; Entertains His House Guests at at a Luncheon at Bath and Tennis Club. | True | Special to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/119-rewarded-at-penn-28-varsity-players-among-football-men-honored.html | 119 REWARDED AT PENN.; 28 Varsity Players Among Football Men Honored. | True | Special to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/taylor-opens-drive-to-keep-trade-here-controller-asks-public-to-aid.html | TAYLOR OPENS DRIVE TO KEEP TRADE HERE; Controller Asks Public to Aid in Survey to Reveal Causes of Business Removal. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/end-of-bickering-urged-by-sherrill-federal-housing-program-is.html | END OF BICKERING URGED BY SHERRILL; Federal Housing Program Is Sought in Move to Put 4,000,000 Men Back at Work. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/thugs-steal-arms-from-police-store-54-revolvers-and-8-rifles-in.html | THUGS STEAL ARMS FROM POLICE STORE; 54 Revolvers and 8 Rifles in Loot Taken Opposite the Headquarters Station. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/many-are-present-for-coffee-dance-first-of-the-season-is-held-at.html | MANY ARE PRESENT FOR COFFEE DANCE; First of the Season Is Held at the Cosmopolitan Club -- Opera-Goers Attend. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/brokers-aide-extradited.html | Brokers' Aide Extradited. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/silk-strikers-back-with-cut.html | Silk Strikers Back With Cut. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/us-to-study-culture-of-fish-in-lake-titicaca.html | U.S. to Study Culture Of Fish in Lake Titicaca | True | Special Cable to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/republican-convention-allotments-by-states.html | Republican Convention Allotments by States | True | Special to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/two-held-in-faye-robbery.html | Two Held in Faye Robbery. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/dealers-warned-on-stock-resales-john-j-burns-stresses-initial.html | DEALERS WARNED ON STOCK RESALES; John J. Burns Stresses Initial 'Investment' Motive in Private Purchases. | True | Special to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/cuts-cellophane-prices.html | Cuts Cellophane Prices. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/urge-navy-to-honor-pulaski.html | Urge Navy to Honor Pulaski. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/bishop-a-s-smith-of-nashville-dead-named-head-of-diocese-in-1923.html | BISHOP A. S. SMITH OF NASHVILLE DEAD; Named Head of Diocese in 1923 After Organizing St. Joan of Arc Parish in Indianapolis. | True | | C1B 283795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/8762073-new-financing-seven-companies-petition-sec-for-registration.html | $8,762,073 NEW FINANCING.; Seven Companies Petition SEC for Registration of Issues. | True | Special to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/treasury-aide-promoted.html | Treasury Aide Promoted. | True | Special to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/comments-at-the-capital-congress-members-take-hoover-speech-on.html | COMMENTS AT THE CAPITAL.; Congress Members Take Hoover Speech on Partisan Lines. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/roosevelt-confers-on-relief-budget-he-spends-two-hours-with-hopkins.html | ROOSEVELT CONFERS ON RELIEF BUDGET; He Spends Two Hours With Hopkins, Tugwell, Morgenthau and Bell. | True | Special to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/henderson-left-24000-setting-laborite-record.html | Henderson Left 24,000, Setting Laborite Record | True | Special Cable to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/rt-glazebrook81-scientist-is-dead-pieneer-in-aviation-study-in.html | R.T. GLAZEBROOK,81, SCIENTIST, IS DEAD; Pieneer in Aviation Study in Britain Founded National Physical Laboratory. | True | VFlreless to TE N YoR Trae, | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/e-t-clark-57-dies-was-coolidge-aide-white-house-secretary-to-the.html | E. T. CLARK, 57, DIES; WAS COOLIDGE AIDE; White House Secretary to the President Refused Same Post Under Hoover. | True | Special to Tlm NW YORI: rIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/miss-mullikin-to-wed-saturday.html | Miss Mullikin to Wed Saturday. | True | Special to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/feldman-outpoints-herrera.html | Feldman Outpoints Herrera. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/how-death-came.html | How Death Came. | True | FRANK CHAPIN BRAY | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/mrs-wa-brown-hostess-she-honors-mrs-william-temple-wife-of.html | MRS. W.A. BROWN HOSTESS; She Honors Mrs. William Temple, Wife of Archbishop of York. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/republic-steel-delays-moving.html | Republic Steel Delays Moving. | True | Special to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/score-socialist-old-guard-seeders-see-bargaining-in-solomon.html | SCORE SOCIALIST OLD GUARD.; Seeders See 'Bargaining in Solomon Appointment. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/ellsworth-airplane-forced-down-in-rain-mail-pilot-guides-rescue.html | ELLSWORTH AIRPLANE FORCED DOWN IN RAIN; Mail Pilot Guides Rescue Craft to Guayaquil Later -- Goes on to Lima Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/chinese-editor-is-shot-hongkong-journalist-advocated-fight-on-north.html | CHINESE EDITOR IS SHOT.; Hongkong Journalist Advocated Fight on North China Autonomy. | True | Wireless to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/warren-milne-divorced-uncle-of-missing-man-gets-decree-in.html | WARREN MILNE DIVORCED.; Uncle of Missing Man Gets Decree In Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/cody-to-coach-at-florida.html | Cody to Coach at Florida. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/rangers-set-for-500th-game-canadiens-to-play-in-garden-tonight.html | Rangers Set for 500th Game; CANADIENS TO PLAY IN GARDEN TONIGHT | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/harvard-library-at-new-peak.html | Harvard Library at New Peak. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/bans-guessing-contests-in-new-jersey-taverns.html | Bans Guessing Contests In New Jersey Taverns | True | Special to THE NEW YORK TIMES. | C1B 283795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/huge-income-tax-rise-for-1935-indicated-here.html | Huge Income Tax Rise For 1935 Indicated Here | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/stahley-wedding-today-harvard-coach-will-marry-miss-margaret-mellor.html | STAHLEY WEDDING TODAY.; Harvard Coach Will Marry Miss Margaret Mellor. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/still-puts-hope-in-old-parties.html | Still Puts Hope in Old Parties. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/financial-markets-stocks-drift-lower-in-slow-trading-bonds.html | FINANCIAL MARKETS; Stocks Drift Lower in Slow Trading Bonds Irregular -- Silver Weakens Again -- Commodities Off. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/2-coal-companies-sue-on-guffey-act-ask-court-to-pronounce-law.html | 2 COAL COMPANIES SUE ON GUFFEY ACT; Ask Court to Pronounce Law Unconstitutional and to Enjoin Government. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/commodity-markets-most-futures-decline-in-moderate-trading-coffee.html | COMMODITY MARKETS.; Most Futures Decline in Moderate Trading -- Coffee Slightly Higher -- Cash List Lower. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/bureaucratic-relief.html | BUREAUCRATIC RELIEF. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/tampa-mayor-moves-in-fatal-flogging-suspends-six-officers-and.html | TAMPA MAYOR MOVES IN FATAL FLOGGING; Suspends Six Officers and Fireman -- Norman Thomas Sees Grand Jury Whitewash. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/yule-share-for-workers-bonus-or-pay-increase-given-by-two-midwest.html | YULE SHARE FOR WORKERS; Bonus or Pay Increase Given by Two Midwest Companies. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/slays-4-wpa-men-after-he-loses-job-maniacal-attacker-fires-volley.html | SLAYS 4 WPA MEN AFTER HE LOSES JOB; Maniacal Attacker Fires Volley of Rifle Shots Into Crew of Men at Los Angeles. | True | Special to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/democrats-to-pick-convention-site-jan-9-philadelphia-is-held-most.html | Democrats to Pick Convention Site Jan. 9; Philadelphia Is Held Most Likely Choice | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/charles-f-coffin-insurance-executive-was-former-dean-of-depauw-law.html | CHARLES F. COFFIN.; Insurance Executive Was Former Dean of DePauw Law School, | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/southwestern-selections.html | Southwestern Selections. | True | Special to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/new-trials-asked-for-hoeppels.html | New Trials Asked for Hoeppels. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/little-activity-in-berlin.html | Little Activity in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/republic-convention-in-cleveland-on-june-9-party-chiefs-confident.html | REPUBLIC CONVENTION IN CLEVELAND ON JUNE 9; PARTY CHIEFS CONFIDENT; SHARP DEBATE ON CHOICE | True | Special to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/cabinet-post-is-filled-in-cuba.html | Cabinet Post Is Filled in Cuba. | True | Wireless to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/prof-vas1l-clatarski-i.html | PROF, VASS1L CLATARSKI. I | True | | C1B 283795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/north-china-plans-its-own-currency-japanese-admit-the-move-will.html | NORTH CHINA PLANS ITS OWN CURRENCY; Japanese Admit the Move Will Menace New Silver Program of Nanking Government. | True | By Hallett Abend. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/yorks-archbishop-warns-on-liberty-ideal-of-service-must-not-be.html | YORK'S ARCHBISHOP WARNS ON LIBERTY; Ideal of Service Must Not Be Sacrificed to It, He Says at Church Club Dinner. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/hl-skeels-and-wife-injured.html | H.L. Skeels and Wife Injured. | True | Special to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/mayor-asks-opera-in-city-art-center-built-by-new-tax-invites.html | MAYOR ASKS OPERA IN CITY ART CENTER BUILT BY NEW TAX; Invites Metropolitan to Use Elaborate Edifice as Part of Cultural Program. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/sentenced-in-italy-for-crime-in-us-giuseppe-spinelli-gets-30-years.html | SENTENCED IN ITALY FOR CRIME IN U.S.; Giuseppe Spinelli Gets 30 Years in Slaying of 3 Brothers in Pittsburgh. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/safe-holiday-season-is-urged-upon-public-underwriters-wam-of.html | SAFE HOLIDAY SEASON IS URGED UPON PUBLIC; Underwriters Warn of Danger in Inflammable Decorations and Electric Toys. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/actress-trained-as-a-teacher.html | Actress Trained as a Teacher. | True | Special to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/uv-ames-f-mgowa-exgreenwich-pastor-was-active-at-villanova-since.html | .uv. AMEs F. M=GOWA..; ' Ex-Greenwich Pastor Was Active at Villanova Since 1918, | True | SPecI.I to T.Bm NW T'or TZM8. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/stocks-in-london-paris-and-berlin-british-trading-dull-with-price.html | STOCKS IN LONDON, PARIS AND BERLIN; British Trading Dull With Price Tendency Weak -- Government Issues Move Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/steel-output-at-546-this-week-off-11-points.html | Steel Output at 54.6% This Week, Off 1.1 Points | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/piano-sales-best-in-5-years.html | Piano Sales Best in 5 Years. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/art-group-continues-sale.html | Art Group Continues Sale. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/f-lq-brewer-dies-store-ecuti-general-manager-for-37-years-of.html | F. lq. BREWER DIES; STORE ECUTI; General Manager for 37 Years of Wanamaker Organization in Philadelph!a. | True | Special to TH NEW YORK Trnts. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/great-northern-proxies.html | Great Northern Proxies. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/nineteen-parcels-go-under-hammer-loft-building-on-west-17th-street.html | NINETEEN PARCELS GO UNDER HAMMER; Loft Building on West 17th Street Among Eleven Manhattan Offerings. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/seeks-presidency-of-panama.html | Seeks Presidency of Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/christmas-exhibit-morgan-library-illuminated-manuscripts-and.html | CHRISTMAS EXHIBIT MORGAN LIBRARY; Illuminated Manuscripts and Drawings Depict Course of Holiday Festival. | True | By Edward Alden Jewell. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/rudolph-is-victor-in-cue-play-12563-turns-back-taberski-in-ten.html | RUDOLPH IS VICTOR IN CUE PLAY, 125-63; Turns Back Taberski in Ten Innings, Gaining Three-Way Tie for First Place. | True | By Louis Effrat. | C1B 283795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/raymond-r-kents-honored.html | Raymond R. Kents Honored. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/5-union-men-convicted-tried-to-extort-300-from-boss-painter-for-1.html | 5 UNION MEN CONVICTED.; Tried to Extort $300 From Boss Painter for $1 Contract. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/more-money.html | MORE MONEY. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/starke-beats-holbrook-gains-honors-in-invitation-class-b-squash.html | STARKE BEATS HOLBROOK.; Gains Honors In Invitation Class B Squash Racquets Final. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/wpa-productions-scheduled-by-rice-three-major-units-and-some.html | WPA PRODUCTIONS SCHEDULED BY RICE; Three Major Units and Some Smaller Ones Will Begin Rehearsals in Week. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/townsend-forces-go-to-polls-today-republican-backer-and-democratic.html | TOWNSEND FORCES GO TO POLLS TODAY; Republican Backer and Democratic Foe Confident of Winning Michigan House Seat. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/business-world.html | BUSINESS WORLD | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/first-lady-shows-her-new-kitchen-she-leads-tour-of-newspaper-women.html | FIRST LADY SHOWS HER NEW KITCHEN; She Leads Tour of Newspaper Women Through 'Below Stairs' Area of White House. | True | Special to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/3530point-lead-held-by-four-aces-americans-rally-in-evening-after.html | 3,530-POINT LEAD HELD BY FOUR ACES; Americans Rally in Evening After French Bridge Team Cuts Margin to 40. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/power-strike-is-put-off-queens-walkout-deferred-48-hours-at.html | POWER STRIKE IS PUT OFF.; Queens Walkout Deferred 48 Hours at Mediators' Request. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/traviata-hailed-for-its-artistry-performance-of-verdis-work-called.html | TRAVIATA' HAILED FOR ITS ARTISTRY; Performance of Verdi's Work Called Most Eloquent Seen Here in Years. | True | By Olin Downes. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/rhodes-scholars-for-1935-selected-de-robinson-jr-of-new-york-and.html | RHODES SCHOLARS FOR 1935 SELECTED; D.E. Robinson Jr. of New York and Old Lyme, Conn., in New England List. | True | Special to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/saves-40000-on-loan.html | Saves $40,000 on Loan. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/bulgarian-police-fight-reds.html | Bulgarian Police Fight Reds. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/deals-in-new-jersey.html | DEALS IN NEW JERSEY. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/4000-fox-skins-sold-top-price-for-silvers-in-montreal-auction-is-92.html | 4,000 FOX SKINS SOLD.; Top Price for Silvers in Montreal Auction Is $92 -- Other Sales Set. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/frick-art-museum-opened-to-public-750-view-superb-collection-in.html | FRICK ART MUSEUM OPENED TO PUBLIC; 750 View Superb Collection in Former Home of Donor -- Same Number to See It Daily. | True | | C1B 283795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/new-series-of-baby-bonds-on-sale-jan-1-178718250-distributed-in.html | New Series of Baby Bonds on Sale Jan. 1; $178,718,250 Distributed in Nine Months | True | Special to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/columbia-honors-slain-professors-faculty-leaders-pay-homage-at.html | COLUMBIA HONORS SLAIN PROFESSORS; Faculty Leaders Pay Homage at Campus Funeral Service for Drs. Rowe and Wiberg. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/soviet-analyzes-building-errors-stalin-and-other-high-officials.html | SOVIET ANALYZES BUILDING ERRORS; Stalin and Other High Officials Listen to Attacks as Drive Is Begun to Cut Waste. | True | By Walter Duranty. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/mexican-senate-ousts-4-state-governors-allies-of-general-calles.html | Mexican Senate Ousts 4 State Governors; Allies of General Calles Accused of Sedition | True | Special Cable to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/west-side-buses.html | WEST SIDE BUSES. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/3-committees-back-plan-for-reorganization-of-american-type-founders.html | 3 COMMITTEES BACK PLAN.; For Reorganization of American Type Founders Company. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/schenley-stock-on-market-today-150000-shares-of-new-5-12-preferred.html | SCHENLEY STOCK ON MARKET TODAY; 150,000 Shares of New 5 1/2% Preferred Are Offered at $100 a Share. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/leo-graber.html | LEO GRABER. | True | [ Special to N'w YoJ Ts. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/paris-list-irregular.html | Paris List Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/cathedral-accepts-anderson-painting-religious-work-to-be-hung-in.html | CATHEDRAL ACCEPTS ANDERSON PAINTING; Religious Work to Be Hung in Washington -- Freeman Calls It 'a Sermon on Canvas.' | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/death-threat-sent-to-milnes-family-demand-for-50000-reported-in.html | DEATH THREAT SENT TO MILNES FAMILY; Demand for $50,000 Reported in Note to Grandfather of Youth Who Vanished Here. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/regis-high-scores-6916-routs-st-gabriels-quintet-as-gill-and.html | REGIS HIGH SCORES, 69-16.; Routs St. Gabriel's Quintet as Gill and Barrett Excel. | True | Special to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/canton-students-agitate.html | Canton Students Agitate. | True | Wireless to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/1000000-for-yale-in-warren-will-insurance-mans-offer-rules-however.html | $1,000,000 FOR YALE IN WARREN WILL; Insurance Man's Offer Rules, However, That Fund Must Aid Anglo-Saxon Students. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/morgenthau-plans-holidays.html | Morgenthau Plans Holidays. | True | Special to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/james-m-_olm_stead-1-authority-on-bankruptcy-law-831.html | JAMES M_OLM__.STEAD; 1 Authority on Bankruptcy Law; 83,1 | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/48551845-tax-lien-filed-against-hopson-utility-which-fought-new-law.html | $48,551,845 TAX LIEN FILED AGAINST HOPSON UTILITY WHICH FOUGHT NEW LAW; $2,500,000 MORE SOUGHT | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/sports-of-the-times-some-future-possibilities.html | Sports of the Times; Some Future Possibilities. | True | Reg. U.S. Pat. Off. | C1B 283795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/thistle-jock-wins-by-margin-of-nose-dunn-racer-leads-oldfield-to.html | THISTLE JOCK WINS BY MARGIN OF NOSE; Dunn Racer Leads Oldfield to Wire in Feature Event at the Fair Grounds. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/hauptmann-pleads-for-a-truth-test-letter-to-hoffman-asks-for-a.html | HAUPTMANN PLEADS FOR A TRUTH TEST; Letter to Hoffman Asks for a Chance to Be Examined With 'Lie Detector' or New Serum. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/william-curtis.html | WILLIAM 'CURTIS. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/curbs-on-spending-in-jersey-listed-lamb-finance-head-says-he-has.html | CURBS ON SPENDING IN JERSEY LISTED; Lamb, Finance Head, Says He Has Saved $1,675,680 for State in Less Than Year. | True | Special to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/charity-begins-now.html | CHARITY BEGINS NOW. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/sanderson-left-573747.html | Sanderson Left $573,747. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/depositors-to-get-5-bank-of-united-states-payment-to-bring-total-up.html | DEPOSITORS TO GET 5%.; Bank of United States Payment to Bring Total Up to 65%. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/passas-pins-nichols-victor-in-feature-match-at-new-york-coliseum.html | PASSAS PINS NICHOLS.; Victor in Feature Match at New York Coliseum Before 3,500. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/bank-of-manhattan-promotions.html | Bank of Manhattan Promotions. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/200906000-bid-on-bills-50215000-accepted-on-50000000-273day-paper.html | $200,906,000 BID ON BILLS.; $50,215,000 Accepted on $50,000,000 273-Day Paper by Treasury. | True | Special to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/significance-of-church-bells.html | Significance of Church Bells. | True | MARGARET ELLIMAN HENRY | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/3500-robbery-in-san-francisco.html | $3,500 Robbery in San Francisco | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/del-genio-outpoints-lombardi-at-st-nicks-harlem-boxer-scores-upset.html | DEL GENIO OUTPOINTS LOMBARDI AT ST. NICKS; Harlem Boxer Scores Upset in 10-Round Feature Bout as 4,500 Look On. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/in-defense-of-andor-incorrect-though-it-may-be-expression-has-its.html | IN DEFENSE OF 'AND/OR.'; Incorrect Though It May Be, Expression Has Its Uses. | True | JOHN W. GRAY | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/600-laundry-drivers-strike-for-more-pay-ask-15-a-week-plus-15-of.html | 600 LAUNDRY DRIVERS STRIKE FOR MORE PAY; Ask $15 a Week Plus 15% of Collections -- Old Contract Gave Them $25 Flat. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/emanuel-election-held-judge-lehman-again-president-tribute-to.html | EMANU-EL ELECTION HELD.; Judge Lehman Again President -- Tribute to Adolph S. Ochs. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/10c-dividend-voted-by-adams-express-to-pay-common-stockholders-on.html | 10C DIVIDEND VOTED BY ADAMS EXPRESS; To Pay Common Stockholders on Jan. 10 -- 5% Cumulative Preferred Called. | True | | C1B 283795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/president-invites-nebraska-singers-lincoln-cathedral-choir-to-take.html | PRESIDENT INVITES NEBRASKA SINGERS; Lincoln Cathedral Choir to Take Part in Christmas Tree Ceremony at Capital. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/william-fischer-publisher-dead-editor-and-owner-of-the-new-jersey.html | WILLIAM FISCHER, PUBLISHER, DEAD; Editor and Owner of The New Jersey Courier Known as Militant Journalist. | True | pecial to T Nzw YOR TaEL | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/road-to-pay-2500000-the-new-haven-gets-authority-to-meet-equipment.html | ROAD TO PAY $2,500,000.; The New Haven Gets Authority to Meet Equipment Debts. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/named-bishop-of-helena-mgr-joseph-m-gilmore-succeeds-bishop-ralph-l.html | NAMED BISHOP OF HELENA.; Mgr. Joseph M. Gilmore Succeeds Bishop Ralph L. Hayes. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/glass-tile-ceiling-planned-for-tube-largest-overhead-covering-of.html | GLASS TILE CEILING PLANNED FOR TUBE; Largest Overhead Covering of Its Kind Is Projected for the Midtown Tunnel. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/delancey-suffers-relapse.html | DeLancey Suffers Relapse. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/plea-to-bar-dividend-considered-by-court-decision-reserved-in-case.html | PLEA TO BAR DIVIDEND CONSIDERED BY COURT; Decision Reserved in Case of Stockholder Against the Republic Steel. | True | Special to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/christmas-party-for-charity.html | Christmas Party for Charity | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/new-italian-drive-in-south-checked-desertion-of-several-hundred.html | NEW ITALIAN DRIVE IN SOUTH CHECKED; Desertion of Several Hundred Somalis Reported in Clash South of Sasa Baneh. | True | Wireless to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/power-data-subpoenaed-dunnigan-acts-to-get-records-of-paul-smiths.html | POWER DATA SUBPOENAED.; Dunnigan Acts to Get Records of Paul Smith's Company. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/-let-freedom-ring-once-more-staff-changes-at-the-belasco-mr-shumlin.html | ' Let Freedom Ring' Once More -- Staff Changes at the Belasco -- Mr. Shumlin and That Boston Ban. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/recess-cut-short-by-supreme-court-action-is-taken-to-indicate.html | RECESS CUT SHORT BY SUPREME COURT; Action Is Taken to Indicate Decisions on AAA, TVA and Bankhead Act Jan. 6. | True | Special to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/ad-howard-winner-of-prize-in-science-academy-gives-morrison-award.html | A.D. HOWARD WINNER OF PRIZE IN SCIENCE; Academy Gives Morrison Award for Paper on Pleistocene History of Grand Canyon. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/killed-in-fall-from-bronx-roof.html | Killed in Fall From Bronx Roof. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/thomas-f-gerrity-i-art-expert-is-deal-prominent-dealer-with.html | THOMAS F. GERRITY, i ART EXPERT, IS DEAl; Prominent Dealer With Knoedler Galleries 46 Years Both Here and in Chicago. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/freed-of-check-charge-in-italy.html | Freed of Check Charge in Italy. | True | | C1B 283795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/a-new-chess-champion.html | A NEW CHESS CHAMPION. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/holds-musical-morning-susanne-fisher-among-artists-at-albert-m.html | HOLDS MUSICAL MORNING.; Susanne Fisher Among Artists at Albert M. Bagby Event. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/crash-kills-army-flier-plane-of-lieut-rl-carver-plunges-into.html | CRASH KILLS ARMY FLIER.; Plane of Lieut. R.L. Carver Plunges Into Florida Swamp. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/dibrell-to-leave-dry-g00ds-group-forming-organization-to-serve-as.html | DIBRELL TO LEAVE DRY G00DS GROUP; Forming Organization to Serve as Merchandising Consultants in the Retail Field. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/new-arrest-in-race-track-drive.html | New Arrest in Race Track Drive | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/-hardest-night-of-career-for-the-new-impresario.html | ' Hardest Night of Career' For the New Impresario | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/book-notes.html | BOOK NOTES | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/thirdrail-victim-identified.html | Third-Rail Victim Identified. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/park-medal-goes-to-major-welch-receiving-pugsley-award-he-says.html | PARK MEDAL GOES TO MAJOR WELCH; Receiving Pugsley Award, He Says Depression Has Been Boon to Projects. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/says-he-saw-cann-murder-liggett-key-witness-found-in-hiding.html | SAYS HE SAW CANN MURDER LIGGETT; ' Key Witness,' Found in Hiding, Declares That He Watched Minneapolis Shooting. | True | Special to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/canada-asks-sec-to-register-bonds-files-application-for-permanent.html | CANADA ASKS SEC TO REGISTER BONDS; Files Application for Permanent Privileges for $316,000,000 on Exchange Here. | True | Special to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/board-bars-company-detectives.html | Board Bars Company Detectives. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/farley-again-sees-a-roosevelt-sweep-president-will-get-as-many.html | FARLEY AGAIN SEES A ROOSEVELT SWEEP; President Will Get as Many Electoral Votes as in 1932, Party Chairman Says. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/charles-reeves-retired-montclair-banker-82-was-active-in-civic.html | CHARLES !. REEVES.; Retired Montclair Banker, 82, Was Active in Civic Affairs. | True | 8pecJal to Tr Nirw You Tzus. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/state-to-decide-if-boxing-is-labor-officials-baffled-on-problem-of.html | STATE TO DECIDE IF BOXING IS LABOR; Officials Baffled on Problem of Classifying Athletes as Manual Employes. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/alumni-group-elects-city-college-associates-pick-judge-cg-galston.html | ALUMNI GROUP ELECTS.; City College Associates Pick Judge C.G. Galston as President. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/adam-pilsudski-polish-senator-was-a-brother-of-marshal-who-ruled.html | ADAM PILSUDSKI.; Polish Senator Was a Brother of Marshal Who Ruled Nation. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/meehan-partner-lists-own-trades-jf-mcconnochie-says-he-and-his.html | MEEHAN PARTNER LISTS OWN TRADES; J.F. McConnochie Says He and His Sister Bought 3,100 Shares of Bellanca, Sold 1,500. | True | Special to THE NEW YORK TIMES. | C1B 283795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/brilliant-throng-at-operas-opening-notables-in-golden-horseshoe.html | BRILLIANT THRONG AT OPERA'S OPENING; Notables in 'Golden Horseshoe' Include President's Mother, Mrs. James Roosevelt. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/30pound-gold-nugget-found.html | 30-Pound Gold Nugget Found. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/frank-darkin.html | FRANK DARKIN. | True | Special to T NEW NOPJE S. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/livermore-jr-is-worse-youth-who-was-shot-by-his-mother-in-grave.html | LIVERMORE JR. IS WORSE.; Youth, Who Was Shot by His Mother, in Grave Condition. | True | Special to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/lumbermen-back-canadian-treaty-association-writes-hull-that-while.html | LUMBERMEN BACK CANADIAN TREATY; Association Writes Hull That While It Criticized Pact It Will Cooperate. | True | Special to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/temple-five-beats-st-josephs-3230-greenbergs-basket-in-final-minute.html | TEMPLE FIVE BEATS ST. JOSEPH'S, 32-30; Greenberg's Basket in Final Minute Decides Hard-Fought Game at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/nazi-paper-attacks-pope-allocution-renounces-fifth-commandment.html | NAZI PAPER ATTACKS POPE.; Allocution 'Renounces Fifth Commandment,' Angriff Declares. | True | Wireless to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/firms-take-floors-in-midtown-section-leasing-of-stores-and-offices.html | FIRMS TAKE FLOORS IN MIDTOWN SECTION; Leasing of Stores and Offices in Several Districts Is Reported Active. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/racing-in-maryland-will-start-april-1-tracks-set-1936-dates-subject.html | RACING IN MARYLAND WILL START APRIL 1; Tracks Set 1936 Dates Subject to Commission's Approval -- Preakness on May 16. | True | Special to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/sons-not-in-hitler-youth-mans-discharge-upheld.html | Sons Not in Hitler Youth, Man's Discharge Upheld | True | Special Cable to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/sec-speeds-action-on-loan-for-utility-southwestern-gas-a-1935-act.html | SEC SPEEDS ACTION ON LOAN FOR UTILITY; Southwestern Gas, a 1935 Act Registrant, Asks Issues of $20,500,000. | True | Special to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/geliebter-rites-today.html | Geliebter Rites Today. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/stampede-breaks-state-building-door.html | Stampede Breaks State Building Door | True | Special to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/gardihal-lega-75-is-dead-in-rome-appointed-bishop-of-frascati-in.html | GARDIHAL LEGA, 75, IS DEAD IN ROME; Appointed Bishop of Frascati in 1926 by Pope Pius -- Dean of Sacred Roman Rota. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/australia-with-280-takes-cricket-lead-tourists-lose-only-4-wickets.html | AUSTRALIA, WITH 280, TAKES CRICKET LEAD; Tourists Lose Only 4 Wickets to South Africa in the First Innings -- McCabe Gets 149. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/states-pledge-aid-on-social-security-washington-conference-brings.html | STATES PLEDGE AID ON SOCIAL SECURITY; Washington Conference Brings Promise of Estimates of Old-Age Pension Costs. | True | Special to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/clipper-at-manila-60-hours-for-trip-matches-time-of-sister-ship.html | CLIPPER AT MANILA; 60 HOURS FOR TRIP; Matches Time of Sister Ship From Alameda 2 Weeks Ago -- Starts Back in 2 Days. | True | | C1B 283795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/la-guardia-aids-benefit-takes-first-ticket-for-premiere-of-the.html | LA GUARDIA AIDS BENEFIT.; Takes First Ticket for Premiere of 'The Eternal Road' Jan. 14. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/sale-to-help-the-blind-metal-articles-offered-were-made-by.html | SALE TO HELP THE BLIND.; Metal Articles Offered Were Made by Sightless Craftsmen. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/miss-caryl-lisner-engaged.html | Miss Caryl Lisner Engaged. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/fund-for-neediest-far-from-its-goal-with-christmas-only-8-days-off.html | FUND FOR NEEDIEST FAR FROM ITS GOAL; With Christmas Only 8 Days Off, Many Gifts Are Needed to Equal Last Year's Total. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/yachtsmen-to-aid-scouts-3-new-yorkers-named-for-national-sea.html | YACHTSMEN TO AID SCOUTS; 3 New Yorkers Named for National Sea Scouting Committee. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/david-peinert-dies-shipping-executive-commissary-head-for-hamburg.html | DAVID PEINERT DIES; SHIPPING EXECUTIVE; Commissary Head for Hamburg American-North German Lloyd Lines Here. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/cardinal-hayes-recovering.html | Cardinal Hayes Recovering. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/identities-of-neediest-guarded-in-the-appeal.html | Identities of Neediest Guarded in the Appeal | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/reich-expels-reporter-danish-correspondent-accused-of-harming.html | REICH EXPELS REPORTER.; Danish Correspondent Accused of Harming Germany's Interests. | True | Wireless to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/silver-off-again-on-london-market-quotation-reduced-to-26d-an-ounce.html | SILVER OFF AGAIN ON LONDON MARKET; Quotation Reduced to 26d an Ounce, Equal to 57.70c -- Price Here Is 59 3/4c. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/280-in-day-ignore-traffic-tickets-magistrate-in-brooklyn-sends-out.html | 280 IN DAY IGNORE TRAFFIC TICKETS; Magistrate in Brooklyn Sends Out Squad of 10 Police With Warrants for Arrest. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/killing-of-patient-charged-to-nurse-she-is-said-to-confess-giving.html | KILLING OF PATIENT CHARGED TO NURSE; She Is Said to Confess Giving Lethal Dose at Woonsocket -- Other Deaths Under Inquiry. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/harvey-in-barrie-play-among-stars-signed-to-support-elisabeth.html | HARVEY IN BARRIE PLAY.; Among Stars Signed to Support Elisabeth Bergner. | True | Wireless to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/lady-smiths_new-play-goosefeather-bed-is-the-story-of-a-wayward-son.html | LADY SMITH'S_NEW PLAY.; ' Goose-Feather Bed' Is the Story of a Wayward Son. | True | Wireless to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/elizabeth-butterworth-wed.html | Elizabeth Butterworth Wed. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/rich-cuban-freed-3-abductors-slain-car-fired-on-while-carrying-men.html | RICH CUBAN FREED; 3 ABDUCTORS SLAIN; Car Fired On While Carrying Men Seized as Kidnappers of Castano, Officials Say. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/the-jeffersonian.html | THE JEFFERSONIAN. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/wounded-girl-10-near-death.html | Wounded Girl, 10, Near Death. | True | Special to THE NEW YORK TIMES. | C1B 283795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/treasury-reports-sales-net-disposal-of-federal-securities-last.html | TREASURY REPORTS SALES; Net Disposal of Federal Securities Last Month Was $18,419,000. | True | Special to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/low-number-addicts-rush-for-car-plates.html | Low Number Addicts Rush for Car Plates; | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/al-singer-denies-charge-exboxer-in-court-insists-he-closed-his-cafe.html | AL SINGER DENIES CHARGE.; Ex-Boxer, in Court, Insists He Closed 'His Cafe by 4 A.M. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/honored-by-air-industry-orville-wright-congratulated-on-anniversary.html | HONORED BY AIR INDUSTRY.; Orville Wright Congratulated on Anniversary of Fast Flight. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/luncheon-by-big-sisters-lady-armstrong-honor-guest-at-catholic.html | LUNCHEON BY BIG SISTERS.; Lady Armstrong Honor Guest at Catholic Group's Benefit. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/drunken-driver-gets-stiff-term-bronx-court-recommends-one-year-for.html | DRUNKEN DRIVER GETS STIFF TERM; Bronx Court Recommends One Year for Ex-City Employe Whose Truck Killed Man. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/still-seek-plan-to-cut-reserves-governors-of-reserve-banks-meet.html | STILL SEEK PLAN TO CUT RESERVES; Governors of Reserve Banks Meet Today to Discuss Pressing Problem. | True | Special to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/stock-market-indices.html | STOCK MARKET INDICES. | True | Special Cable to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/edward-s-moore-in-florida.html | Edward S. Moore in Florida. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/plane-aids-search-for-jail-breakers-two-desperadoes-who-escaped-at.html | PLANE AIDS SEARCH FOR JAIL BREAKERS; Two Desperadoes Who Escaped at New Brunswick, N.J., Are Believed Surrounded. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/toy-revue-aids-animals-bideawee-home-benefits-by-novel-event-in.html | TOY REVUE AIDS ANIMALS.; Bide-a-Wee Home Benefits by Novel Event in Weylin. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/free-and-open-markets-codes-with-two-exceptions-held-to-have.html | FREE AND OPEN MARKETS.; Codes, With Two Exceptions, Held to Have Provided One. | True | JAMES E. NICKERSON | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/shippers-to-meet-on-new-truck-law-call-town-meeting-with-the.html | SHIPPERS TO MEET ON NEW TRUCK LAW; Call 'Town Meeting' With the Transportation Men to Clarify Operation. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/irt-interest-payment-court-orders-one-of-5581650-which-is-due-on.html | I.R.T. INTEREST PAYMENT.; Court Orders One of $5,581,650, Which Is Due on Jan. 1. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/walmsley-is-booed-at-bridge-ceremony-crowd-shouts-down-foe-of-slain.html | WALMSLEY IS BOOED AT BRIDGE CEREMONY; Crowd Shouts Down Foe of Slain Huey Long as $13,000,000 Span Is Opened. | True | Special to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/william-henry-harrisoli-fxfreeholder-of-essex-couryi-cast-first.html | WILLIAM HENRY HARRISOLI ,]; F-x-Freeholder of Essex Coury I Cast First Ballot for Lincoln. | True | I Special to THE Nmw YO Txu. I | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES. | True | | C1B 283795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/grew-is-back-at-post-in-japan.html | Grew Is Back at Post in Japan. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/inquiry-held-not-affected-oconnor-says-he-was-not-aware-tax-lien.html | INQUIRY HELD NOT AFFECTED.; O'Connor Says He Was Not Aware Tax Lien Was Being Filed. | True | Special to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/loans-reach-381760512-holc-refinances-422-more-houses-in-the-state.html | LOANS REACH $381,760,512.; HOLC Refinances 422 More Houses in the State. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/reserve-balances-rise-in-the-week-total-loans-and-investments-show.html | RESERVE BALANCES RISE IN THE WEEK; Total Loans and Investments Show Little Net Change for the Week to Dec. 11. | True | Special to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/in-washington-townsend-plan-foes-warn-of-effect-and-offer.html | In Washington; Townsend Plan Foes Warn of Effect and Offer 'Substitute.' | True | By Arthur Krock. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/trouserless-victim-traps-2-as-robbers.html | Trouserless Victim Traps 2 as Robbers | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/christmas-tree-for-orphans.html | Christmas Tree for Orphans. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/canada-sends-congratulations.html | Canada Sends Congratulations. | True | Special to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/associated-gas-gets-utility-stock-acquires-third-of-the-common-of.html | ASSOCIATED GAS GETS UTILITY STOCK; Acquires Third of the Common of Jersey Central Power and Light From Bank. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/an-unemployment-census.html | AN UNEMPLOYMENT CENSUS. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/diogenes-is-balked-at-the-supreme-court-but-lantern-lights-way-to.html | Diogenes Is Balked at the Supreme Court, But Lantern 'Lights' Way to Police Station | True | Special to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/northwestern-district.html | Northwestern District. | True | Special to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/john-t-birge.html | JOHN T. BIRGE. | True | special to T Nlew YORX TI:M3oS. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/baldwin-to-shape-africa-brief-today-cabinet-emergency-meeting-will.html | BALDWIN TO SHAPE AFRICA BRIEF TODAY; Cabinet Emergency Meeting Will Hear Hoare and Map Defense of Peace Plan. | True | By Charles A. Selden. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/hunters-flock-to-jersey-for-deer-hunting-today.html | Hunters Flock to Jersey For Deer Hunting Today | True | Special to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/valentine-accepts-geoghan-bid.html | Valentine Accepts Geoghan Bid. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/westchester-tax-to-rise-18-points-budget-of-6750018-higher-by.html | WESTCHESTER TAX TO RISE 18 POINTS; Budget of $6,750,018, Higher by $244,024 Than for 1935, Submitted to Board. | True | Special to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/cripple-is-hitrun-victim-youth-seized-later-as-driver-of-car-that.html | CRIPPLE IS HIT-RUN VICTIM.; Youth Seized Later as Driver of Car That Struck Wheel Chair. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/kobrosky-is-reelected-trinity-football-team-picks-him-for-second.html | KOBROSKY IS RE-ELECTED.; Trinity Football Team Picks Him for Second Year in Row. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/criminal-law-administration.html | Criminal Law Administration. | True | J.W. HAMILTON | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/william-e-ketcham.html | WILLIAM E. KETCHAM. | True | Special to T NSW Yo T[zzs. | C1B 283795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/elisha-k-camp-i-i-former-general-counsel-of-tlbe-columbia.html | ELISHA K. CAMP.; I I Former General Counsel of tlbe Columbia Gramophone Co. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/girard-trust-reports-net-profits-for-year-1926893-dividends-paid.html | GIRARD TRUST REPORTS.; Net Profits for Year $1,926,893, Dividends Paid Out $1,600,000. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/miss-pattbron-bride-in-capital-cuban-ambassadors-daughter-wed-to.html | MISS PATTBRSON BRIDE IN CAPITAL; Cuban Ambassador's Daughter Wed to Ernest Schlatter, Swiss Attache. | True | Special to Tile NEW YORIg TIZs. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/4-bandits-get-1500-in-broadway-holdup-clothing-merchant-is-forced.html | 4 BANDITS GET $1,500 IN BROADWAY HOLD-UP; Clothing Merchant Is Forced to Open His Safe -- Robbers Escape Without Show of Guns. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/bank-increases-surplus-crocker-of-san-francisco-acts-to-conform.html | BANK INCREASES SURPLUS.; Crocker of San Francisco Acts to Conform With New Law. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/ann-hunziker-a-bride.html | Ann Hunziker a Bride. | True | Special to TE NEW YOK TrES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/premier-honors-won-by-wolf-in-squash-competition-on-new-york-ac.html | Premier Honors Won by Wolf in Squash Competition on New York A.C. Court; WOLF TAKES FINAL IN STRAIGHT GAMES | True | By Lincoln A. Werden. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/liquor-men-win-prosecutors-aid-westchester-district-attorney-to.html | LIQUOR MEN WIN PROSECUTOR'S AID; Westchester District Attorney to Press Cases Against Connecticut Buyers. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/hornblower-to-retire-to-quit-firm-but-not-his-business.html | HORNBLOWER TO RETIRE.; To Quit Firm but Not His Business Directorships -- No Changes. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/urges-a-delay-on-frisco-bondholders-group-would-put-off.html | URGES A DELAY ON FRISCO.; Bondholders' Group Would Put Off Reorganization Plan. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/ask-canada-to-kill-treaty-auto-rates-canadian-branch-plants-of.html | ASK CANADA TO KILL TREATY AUTO RATES; Canadian Branch Plants of American Car Manufacturers Attack Tariff Cuts. | True | Special to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/charles-c-groat-coal-company-head-was-former-cotton-manufacturer.html | CHARLES C. GROAT.; Coal Company Head Was Former Cotton Manufacturer. | True | Special to T IEW YORK TS. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/peiping-students-beaten-by-police-7000-attacked-during-march-to.html | PEIPING STUDENTS BEATEN BY POLICE; 7,000 Attacked During March to Protest Autonomy Move for North China. | True | Wireless to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/music-notes.html | MUSIC NOTES. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/myer-topped-american-league-in-batting-for-1935-with-349-senators.html | Myer Topped American League In Batting for 1935 with .349; Senators' Star Led Vosmik, Foxx in Close Race, Trio Finishing Only Three Points Apart, Official Averages Show -- Title Won With Mark Under .350 for First Time in 27 Years. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/football-writers-expand.html | Football Writers Expand. | True | | C1B 283795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/fish-dealers-admit-guilt-ten-plead-in-federal-trial-of-market.html | FISH DEALERS ADMIT GUILT; Ten Plead in Federal Trial of Market Racketeering. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/omahoney-tosses-george-in-garden-pins-rival-in-12339-with-flying.html | O'MAHONEY TOSSES GEORGE IN GARDEN; Pins Rival in 1:23:39 With Flying Mare and Body Hold to Retain Title. | True | By James P. Dawson. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/china-protests-hitler-phrase.html | China Protests Hitler Phrase. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/navy-talks-shift-to-a-british-plan-proposal-for-an-exchange-of.html | NAVY TALKS SHIFT TO A BRITISH PLAN; Proposal for an Exchange of Building Programs Eclipses Japanese Demands. | True | By Frederick T. Birchall. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/peterson-missed-profit-of-825000-aide-testifies-of-stock-deal.html | PETERSON MISSED PROFIT OF $825,000; Aide Testifies of Stock Deal Reported on 'Hunch,' but Not Made by Broker. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/25-die-in-storm-in-iceland-many-missing-after-blizzard-sweeps.html | 25 DIE IN STORM IN ICELAND; Many Missing After Blizzard Sweeps Western Part of Island. | True | Wireless to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/sets-pace-in-league.html | Sets Pace in League. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/seelig-wins-from-pirrone.html | Seelig Wins From Pirrone. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/standees-in-line-4-hours-at-opera-queues-reach-nearly-around-block.html | STANDEES IN LINE 4 HOURS AT OPERA; Queues Reach Nearly Around Block -- All Tickets Snapped Up in Fifteen Minutes. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/getting-to-and-from-brooklyn.html | Getting To and From Brooklyn. | True | WALTER S. LOCKWOOD | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/to-build-postal-stations-dmw-and-tremont-concerns-get-contracts-for.html | TO BUILD POSTAL STATIONS; D.M.W. and Tremont Concerns Get Contracts for Branches Here. | True | Special to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/the-pennsylvania-earns-18174176-ten-months-net-income-equal-to-138.html | THE PENNSYLVANIA EARNS $18,174,176; Ten Months' Net Income Equal to $1.38 a Share, Against $1.39 a Year Before. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/col-greene-66-will-not-quit.html | Col. Greene, 66, Will Not Quit. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/british-claim-air-mail-record.html | British Claim Air Mail Record. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/brazil-lifts-martial-law-48hour-suspension-paves-way-to-antirevolt.html | BRAZIL LIFTS MARTIAL LAW.; 48-Hour Suspension Paves Way to Anti-Revolt Legislation. | True | Special Cable to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/will-open-reading-room-christian-scientists-sponsor-the-project-on.html | WILL OPEN READING ROOM.; Christian Scientists Sponsor the Project on Fifth Avenue. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Are Announced. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/academicals-beat-oxford.html | Academicals Beat Oxford. | True | | C1B 283795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/icc-names-marine-specialist.html | I.C.C. Names Marine Specialist. | True | Special to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/11-husbands-picked-for-reisman-jury-only-one-bachelor-in-group-to.html | 11 HUSBANDS PICKED FOR REISMAN JURY; Only One Bachelor in Group to Try Woman Slayer of Husband's Secretary. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/world-chess-tourney-favored-by-the-international-federation-rueb.html | World Chess Tourney Favored By the International Federation; Rueb, President of Organization, Will Call Early Meeting to Discuss New Plan for Title Events -- Alekhine-Euwe Series Considered Too Long -- Comment on the Match. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/individual-choice.html | Individual Choice. | True | LEO BLUMBERG | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/ennis-beats-young-terry.html | Ennis Beats Young Terry. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/dividend-by-burlington-keeps-up-74year-record.html | Dividend by Burlington Keeps Up 74-Year Record | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/miss-page-victor-as-tourney-opens-defending-champion-defeats-miss.html | MISS PAGE VICTOR AS TOURNEY OPENS; Defending Champion Defeats Miss Edwards in Atlantic Coast Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/emperor-refuses-to-betray-league-haile-selassie-holds-it-would-be.html | EMPEROR REFUSES TO 'BETRAY LEAGUE'; Haile Selassie Holds It Would Be 'Cowardice' to Accept Franco-British Terms. | True | By G.l. Steer. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/noahs-pride-first-over-mile-route-mrs-creechs-racer-defeats.html | NOAH'S PRIDE FIRST OVER MILE ROUTE; Mrs. Creech's Racer Defeats Glastonbury by a Length at Houston Track. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/crossing-removal-on-drive-is-begun-moses-and-three-members-of.html | CROSSING REMOVAL ON DRIVE IS BEGUN; Moses and Three Members of Transit Board Take Part in Ceremonies at 79th Street. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/marymount-to-hear-carols.html | Marymount to Hear Carols. | True | Special to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/police-drop-missing-man-patrolman-james-ratigan-gone-since-july-is.html | POLICE DROP MISSING MAN.; Patrolman James Ratigan, Gone Since July, Is Declared Dismissed. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/victim-kidnapped-in-5th-av-holdup-gunmen-get-3452-from-old-gold.html | VICTIM KIDNAPPED IN 5TH AV. HOLD-UP; Gunmen Get $3,452 From Old Gold Dealer After Abducting Him With Crowds Near. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/new-cuts-in-phone-rates-longdistance-schedule-to-be-reduced-after.html | NEW CUTS IN PHONE RATES; Long-Distance Schedule to Be Reduced After Jan. 15. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/dessoff-choirs-to-be-heard.html | Dessoff Choirs to Be Heard. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/marshall-field-names-managers.html | Marshall Field Names Managers. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/lazer-outpoints-foord.html | Lazer Outpoints Foord. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/margaret-higgs-wed-becomes-bride-of-john-s-viehe-jr-at-lehigh.html | MARGARET HIGGS WED.; Becomes Bride of John S. Viehe Jr. at Lehigh University. | True | Special to THE NEW YORK TIMES. | C1B 283795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/fireman-vanishes-with-18-mens-pay-fails-to-return-after-cashing.html | FIREMAN VANISHES WITH 18 MEN'S PAY; Fails to Return After Cashing Checks of Companions and Himself at Near-by Bank. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/business-failures-up-total-242-for-week-ended-dec-12-according-to.html | BUSINESS FAILURES UP.; Total 242 for Week Ended Dec. 12, According to Dun's Report. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/george-henry-clements-new-york-artist-dies-in-south-studied-in.html | GEORGE HENRY CLEMENTS; New York Artist Dies in South Studied in Paris 15 Years, | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/operating-firm-adsd-to-holdings-buys-building-on-east-side-from-dry.html | OPERATING FIRM ADSD TO HOLDINGS; Buys Building on East Side From Dry Dock Savings Institution. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/eaton-backs-hall-to-lead-assembly-republican-conferees-will-also.html | EATON BACKS HALL TO LEAD ASSEMBLY; Republican Conferees Will Also Weigh Wadsworth and Heck for Post. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/replies-to-italy-on-accord-ready-french-and-british-prepared-to.html | REPLIES TO ITALY ON ACCORD READY; French and British Prepared to Refute Objections to the Hoare-Laval Scheme. | True | By Jules Sauerwein. Foreign Editor of Paris-Soir. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/foreign-exchange-monday-dec-16-1935.html | FOREIGN EXCHANGE; Monday, Dec. 16, 1935. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/mayor-remains-silent-refuses-comment-on-davidson-reelection.html | MAYOR REMAINS SILENT.; Refuses Comment on Davidson Re-election Campaign Hint. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/divorces-hugh-v-roden-in-reno.html | Divorces Hugh V. Roden in Reno | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/drury-art-to-be-sold-collection-of-antique-furniture-placed-on.html | DRURY ART TO BE SOLD.; Collection of Antique Furniture Placed on Exhibition. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/house-and-park-pavilion-planned-for-manhattan.html | House and Park Pavilion Planned for Manhattan | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/election-preparations-begun-by-stock-exchange.html | Election Preparations Begun by Stock Exchange | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/exchange-speeds-action-asks-agents-for-foreign-issues-to-report.html | EXCHANGE SPEEDS ACTION.; Asks Agents for Foreign Issues to Report Registration Status. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/spanish-envoy-to-dublin-de-valera-greets-first-minister-of-madrid.html | SPANISH ENVOY TO DUBLIN; De Valera Greets First Minister of Madrid to Irish Free State. | True | Special Cable to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/savings-bank-moves-the-metropolitan-goes-to-new-offices-at-754.html | SAVINGS BANK MOVES.; The Metropolitan Goes to New Offices at 754 Broadway. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/james-brotherion.html | JAMES BROTHERiON. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/mrs-robert-j-regan.html | MRS. ROBERT J. REGAN. | True | Special to THE NW YOR T,S. I | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/mrs-mccabe-back-for-trial.html | Mrs. McCabe Back for Trial. | True | | C1B 283795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/auto-mishaps-cut-in-city-last-week-eight-weekend-deaths-equal-1934.html | AUTO MISHAPS CUT IN CITY LAST WEEK; Eight Week-End Deaths Equal 1934 Figure -- Injuries Rose in Seven-Day Period. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/louisville-woman-hurt-in-reich.html | Louisville Woman Hurt in Reich | True | Wireless to THE NEW YORK TIMES | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/st-johns-cubs-triumph-top-manhattan-freshman-five-by-lastminute.html | ST. JOHN'S CUBS TRIUMPH.; Top Manhattan Freshman Five by Last-Minute Attack, 36-35. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/masaryk.html | MASARYK. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/town-hall-concert.html | Town Hall Concert. | True | I.S. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/coffee-exchanges-holidays.html | Coffee Exchange's Holidays. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/appreciation.html | Appreciation. | True | DAN A. CAMERON | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/new-opera-regime-opens-with-all-the-old-splendor-metropolitan-is.html | New Opera Regime Opens With All the Old Splendor; Metropolitan Is Thronged From Its Golden Horseshoe to the Topmost Gallery as Johnson's Leadership Begins. | True | By H. Howard Taubman. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/hl-greene-buys-realty-corporation-gives-stock-for-properties.html | H.L. GREENE BUYS REALTY.; Corporation Gives Stock for Properties Realization's Assets. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/two-usurers-to-go-to-penitentiary-man-with-3000-in-pockets-gets.html | TWO USURERS TO GO TO PENITENTIARY; Man With $3,000 in Pockets Gets Indeterminate Sentence, Another Receives a Year. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/accepts-milk-law-appeal-supreme-court-sets-hearing-for-jan-6-sugar.html | ACCEPTS MILK LAW APPEAL.; Supreme Court Sets Hearing for Jan. 6 -- Sugar Case Up Feb. 3. | True | Special to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/seven-admit-guilt-in-charity-racket-solicited-gifts-for-mythical-in.html | SEVEN ADMIT GUILT IN CHARITY RACKET; Solicited Gifts for Mythical Institutions, Using Names of Prominent Men. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/two-remain-in-tie-for-lead-in-squash-columbia-club-and-city-ac-win.html | TWO REMAIN IN TIE FOR LEAD IN SQUASH; Columbia Club and City A.C. Win to Stay in Deadlock at Top in Class C Race. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/20-new-cardinals-created-by-pope-in-delivering-allocution-he-causes.html | 20 NEW CARDINALS CREATED BY POPE; In Delivering Allocution He Causes Surprise by Avoiding Reference to African War. | True | By Arnaldo Cortesi. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/extends-meningitis-quarantine.html | Extends Meningitis Quarantine. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 283795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/archives/city-charter-plani-irks-holmes-group-committee-calls-it-a-repair.html | CITY CHARTER PLANI IRKS HOLMES GROUP; Committee Calls It a Repair Job Instead of Building Anew -- Hearings Are Asked. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/state-units-split-on-mortgage-plan-hope-of-reorganizing-lawyers.html | STATE UNITS SPLIT ON MORTGAGE PLAN; Hope of Reorganizing Lawyers Company, Pink Says, Fades if Commission Steps In. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/court-dismisses-druckman-jurors-insists-first-on-receiving-a-formal.html | COURT DISMISSES DRUCKMAN JURORS; Insists First on Receiving a Formal Assurance That Work Is Completed. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/frederick-g-young.html | FREDERICK G. YOUNG. | True | speaial to TI lw YoRx TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/laval-to-explain-peace-plan-today-is-expected-to-shift-to-geneva.html | LAVAL TO EXPLAIN PEACE PLAN TODAY; Is Expected to Shift to Geneva Responsibility for Success or Failure of Efforts. | True | By P.j. Philip. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/housekeeper-gets-bequest.html | Housekeeper Gets Bequest. | True | Special to THE NEW YORK TIMES. | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/assistant-appointed-for-port-appraiser-sidney-j-kennedy-to-serve.html | ASSISTANT APPOINTED FOR PORT APPRAISER; Sidney J. Kennedy to Serve Here in Executive Post to Help in Speeding Up Entries. | True | | C1B 283795 |
| 1935-12-17 | 1935-12-17 | https://www.nytimes.com/1935/12/17/archives/hyman-resigns-as-coach.html | Hyman Resigns as Coach. | True | | C1B 283795 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/upholds-flag-salute-rules.html | Upholds Flag Salute Rules. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/argentina-explains-wheat-price-plan-minister-of-agriculture-says.html | ARGENTINA EXPLAINS WHEAT PRICE PLAN; Minister of Agriculture Says the Canadian System Threw World Market Out of Balance. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/powell-is-soloist-in-own-rhapsody-pianist-also-plays-mozart-with.html | POWELL IS SOLOIST IN OWN RHAPSODY; Pianist Also Plays Mozart With Women's Orchestra Under Antonia Brico. TONAL BALANCE IMPROVES The Bach Suite in D Major and Borodin's Second Symphony Complete Program. | True | Te | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/george-anton-glass.html | GEORGE ANTON GLASS. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/squash-club-wins-again-in-class-b-downs-harvard-club-41-in-group-i.html | SQUASH CLUB WINS AGAIN IN CLASS B; Downs Harvard Club, 4-1, in Group 1 of Metropolitan Squash Racquets. UNIVERSITY CLUB SCORES Defeats Union League, 3-2 - Downtown A.C. Takes 2d in Row in Group II. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/hutchinson-hickok.html | Hutchinson -- Hickok. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/bromeley-challenor.html | BROMELEY CHALLENOR. | True | Wireless to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/chanukah-dinner-sunday.html | Chanukah Dinner Sunday. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/dance-to-honor-kate-hunter.html | Dance to Honor Kate Hunter. | True | | C1B 284384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/convention-post-urged-for-snell-new-york-republicans-to-seek.html | CONVENTION POST URGED FOR SNELL; New York Republicans to Seek Permanent Chairmanship for Him at Cleveland. PRESSURE FOR OTHER JOBS Party Leaders Here Move to Form Eastern Bloc to Go to Meeting Uncommitted. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/boston-six-halts-red-wings-by-41-conquers-rivals-before-crowd-of.html | BOSTON SIX HALTS RED WINGS BY 4-1; Conquers Rivals Before Crowd of 12,000 as Weiland and Siebert Lead Attack. LEWIS SCORES FOR LOSERS Tallies Only Detroit Goal in the Second Period -- Toronto Is Victor Over Maroons, 1-0. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/legislators-hear-women-give-views-seven-listen-as-voters-league.html | LEGISLATORS HEAR WOMEN GIVE VIEWS; Seven Listen as Voters' League Leaders Expound Program They Will Support. WARNED ON REFORM PLANS Senators and Assemblymen Are Advised at Luncheon to Offer Flexible Systems. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/firemen-make-up-stolen-pay-checks-association-votes-cash-to-16-as.html | FIREMEN MAKE UP STOLEN PAY CHECKS; Association Votes Cash to 16 as Missing Comrade Is Hunted in Eight States. AUTO PURCHASE REVEALED Salesman Says a Man of the Fugitive's Description Got It for 'California Trip.' | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/says-life-preservers-went-to-ships-crew-morro-castle-passenger.html | SAYS LIFE PRESERVERS WENT TO SHIP'S CREW; Morro Castle Passenger Asserts Purser's Aide Refused to Give Up Device to Old Woman. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/spectacular-fire-damages-factory-billowing-smoke-from-lewis-st.html | SPECTACULAR FIRE DAMAGES FACTORY; Billowing Smoke From Lewis St. Blaze Seen by Throngs Across East River. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/130-greys-march-in-annual-review-boys-battalion-parades-for-former.html | 130 GREYS MARCH IN ANNUAL REVIEW; Boys' Battalion Parades for Former Members at Seventh Regiment Armory. LAD OF 9 LEADS THE BAND Howitzer Drill Given for Them -Long List of Promotions in the Organization Is Read. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/republicans-plan-campaign-at-once-fletcher-says-funds-will-be-ready.html | REPUBLICANS PLAN CAMPAIGN AT ONCE; Fletcher Says Funds Will Be Ready for Intense Drive -Aim to Split South. FRANK MAY BE 'KEYNOTER' Wisconsin University Head and Attorney General Bricker of Ohio Are Discussed. REPUBLICANS PLAN CAMPAIGN AT ONCE | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/police-chiefs-desk-robbed.html | Police Chief's Desk Robbed. | True | | C1B 284384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/new-haven-robber-jailed-exticket-seller-gets-12v2-yea-for-11964.html | NEW HAVEN ROBBER JAILED; Ex-Ticket Seller Gets 12V2 Yea for $11,964 Hold-Up, | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/election-of-benes-held-sure-today-his-strongest-foes-suddenly-shift.html | ELECTION OF BENES SURE TODAY; His Strongest Foes Suddenly Shift to His Side in Battle for the Czech Presidency. BITTERNESS IS AT PEAK Nemec, Pro-Fascist, May Drop Candidacy -- Balloting to Be in Famed Hall of Prague Castle. | True | Wireless to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/girl-held-says-kin-is-new-york-banker-man-in-custody-at-akron-with.html | GIRL, HELD, SAYS KIN IS NEW YORK BANKER; Man in Custody at Akron With Young Woman Calling Herself Betty I. Bush. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/weigh-problem-of-3300000000-federal-reserve-governors-discuss-huge.html | WEIGH PROBLEM OF $3,300,000,000; Federal Reserve Governors Discuss Huge Excess Held in Institutions. DRASTIC ACTION UNLIKELY Improved Conditions and No Signs of 'Boom Disease' May influence Decision. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/lirr-over-99-on-time.html | L.I.R.R. Over 99%'on Time.' | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/promotion-by-associated-gas.html | Promotion by Associated Gas. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/packers-to-visit-coast-will-play-three-football-games-in-california.html | PACKERS TO VISIT COAST.; Will Play Three Football Games in California Next Month. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/upstate-nurse-amnesia-victim.html | Up-State Nurse Amnesia Victim. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/adopts-boy-as-memorial-julius-fleischmann-gives-fund-in-memory-of.html | ADOPTS BOY AS MEMORIAL.; Julius Fleischmann Gives Fund in Memory of Nephew. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/cincinnati-telephone-co-gains.html | Cincinnati Telephone Co. Gains. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/roving-steer-upsets-princetons-routine-heifers-aid-in-capture-after.html | Roving Steer Upsets Princeton's Routine; Heifers Aid in Capture After 5-Day Scare | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/triangle-club-elects-princeton-dramatic-group-picks-officers-for.html | TRIANGLE CLUB ELECTS.; Princeton Dramatic Group Picks Officers for Next Production. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/argentina-held-fair-in-alloting-exchange-l-c-ball-tells-export.html | ARGENTINA HELD FAIR IN ALLOTING EXCHANGE; L. C. Ball Tells Export Managers U.S. Goods Are Not Objects of Discrimination. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/100-attack-planes-ordered-by-army-the-war-department-awards-2560074.html | 100 ATTACK PLANES ORDERED BY ARMY; The War Department Awards $2,560,074 Contract to Northrop Corporation of California. 400 MORE SHIPS SLATED Work Will Be Let Soon for 100 Bombers, 200 Pursuit and 100 Additional Attack Craft. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/dr-r-a-daly-to-get-the-penrose-prize-harvard-professor-is-chosen.html | DR. R. A. DALY TO GET THE PENROSE PRIZE; Harvard Professor' Is Chosen for Medal by Geological Society of America. PRESENTATION ON DEC. 27 Recipient to Be Rewarded for His Aid to Science Over the Last 40 Years. | True | | C1B 284384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/dr-euwe-accepts-challenge.html | Dr. Euwe Accepts Challenge. | True | Wireless to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/bronx-properties-figure-in-trading-large-taxpayers-and-apartment.html | BRONX PROPERTIES FIGURE IN TRADING; Large Taxpayers and Apartment House in 205th Street Pass Into New Hands. SALE IN JACKSON HEIGHTS Brown Buys 60-Family Building in Queens -- Dwelling in Woodside Is Sold. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/plaza-murder-call-brings-5th-a-v-flurry.html | PLAZA 'MURDER' CALL BRINGS 5TH A V. FLURRY | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/hunter-plans-yule-fetes.html | Hunter Plans Yule Fetes. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/miss-page-defeats-miss-darling-to-advance-at-squash-racquets-goes.html | Miss Page Defeats Miss Darling To Advance at Squash Racquets; Goes to Semi-Final Round of Atlantic Coast Title Tourney - Miss Bostwick Gains at Miss Sears's Expense -- Miss Vanderbeck and Mrs. Paine Also Triumph. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/thugs-get-10000-at-bank-in-ardsley-four-armed-bandits-herd-8.html | THUGS GET $10,000 AT BANK IN ARDSLEY; Four Armed Bandits Herd 8 Persons in President's Office, Then Scoop Up the Money. ESCAPE AFTER AUTO CHASE Hold-Up at First National Is the First Bank Robbery in Westchester in Four Years. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/kings-medical-society-elects.html | Kings Medical Society Elects. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/justices-question-rice-tax-opponent-counsel-for-louisiana-mills-and.html | JUSTICES QUESTION RICE TAX OPPONENT; Counsel for Louisiana Mills and Government Close Arguments in Supreme Court. TVA IS AGAIN ASSAILED Alabama Power Company Files New Brief -- Florence, Ala., Challenges Company's Stand. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/mrs-scoresby-routledge.html | MRS. SCORESBY ROUTLEDGE. | True | Special Cable to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/island-park-plots-sold.html | Island Park Plots Sold. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/on-the-right-track.html | ON THE RIGHT TRACK. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/dr-walter-s-martin-conductor-of-bible-institutes-was-also-author-of.html | DR. WALTER S. MARTIN.; Conductor of Bible Institutes Was Also Author of Hymns. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/laval-supported-but-with-warning-chamber-vote-of-only-304-to-252.html | LAVAL SUPPORTED, BUT WITH WARNING; Chamber Vote of Only 304 to 252 Cautions Him Against a Peace Rewarding Italy. WIDER WAR ALSO OPPOSED Premier in His Defense Says He Acted With Britain and Notes Terms Are Only a Plan. LAVAL SUPPORTED, BUT WITH WARNING | True | By P. J. Philip.wireless To the New York Times. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/mrs-elizabeth-a-burke-since-1921-buyer-of-dresses-for-department.html | MRS. ELIZABETH A. BURKE; Since 1921 Buyer of Dresses for Department Stores. | True | | C1B 284384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/caras-cue-victor-with-a-run-of-104-wilmington-stars-thrilling.html | CARAS CUE VICTOR WITH A RUN OF 104; Wilmington Star's Thrilling Pocket Billiard Exhibition Blanks Procita, 125-0. RUDOLPH BEATS NATALIE Downs Chicagoan by 125-22 in 12 Innings -- Seaback and Mosconi Score. | True | BY Louis Effrat. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/pwa-spent-260000000-for-steel.html | PWA Spent $260,000,000 for Steel | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/fugitives-hold-up-another-in-jersey-escaped-prisoners-flee-again.html | FUGITIVES HOLD UP ANOTHER IN JERSEY; Escaped Prisoners Flee Again After Adding to Robberies as Police Press Hunt. BOTH FELONS NOW ARMED All Roads Blocked After Theft of New Car -- More Charges Filed Against Warden. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/money-to-remain-cheap-says-banker-allan-m-pope-compares-our.html | MONEY TO REMAIN CHEAP, SAYS BANKER; Allan M. Pope Compares Our Situation With. That in England in Last Century. NEW FINANCING A GUESS Heavy Industries Held Likely to Do Some Borrowing in 1936 for Improvements. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/halle-selassie-expresses-faith-in-british-fairness.html | Halle Selassie Expresses Faith in British Fairness | True | Wireless to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/greenberg-leader-in-runs-batted-in-gained-1935-american-league.html | GREENBERG LEADER IN RUNS BATTED IN; Gained 1935 American League Honors With 170, a Total Exceeded Only 3 Times. GEHRIG IN SECOND PLACE Simmons Missing From Century List After Long Streak, Official Figures Show. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/member-bank-reserves-a-discussion-of-increasing-them-so-as-to.html | MEMBER BANK RESERVES; A Discussion of Increasing Them So as to Prevent Inflation is Offered By a Former Under Secretary of the Treasury. | True | S. PARKER GrT.ERT | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/edison-medal-awarded-dr-l-b-stillwell-wins-trophy-for-pioneer-work.html | EDISON MEDAL AWARDED.; Dr. L. B. Stillwell Wins Trophy for Pioneer Work in Electricity. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/anglous-talks-exploratory.html | Anglo-U.S. Talks 'Exploratory.' | True | Special Cable to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/colombian-strikers-firm-rejection-of-0il-companies-terms-may-bring.html | COLOMBIAN STRIKERS FIRM; Rejection of 0il Companies' Terms May Bring Bogota Ban. | True | Special Cable to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/asks-code-pledges-from-cotton-men-textile-institute-president-seeks.html | ASKS CODE PLEDGES FROM COTTON MEN; Textile Institute President Seeks to Maintain Rules Among 1,200 Mills. APPROVED IN PRINCIPLE Dr. Murchison Says Acceptance Will Assure Progress Toward Stabilization. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/art-notes.html | Art Notes. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/protests-tampa-lashing-green-threatens-to-change-af-of-l-meeting.html | PROTESTS TAMPA LASHING; Green Threatens to Change A.F. of L. Meeting Place. | True | | C1B 284384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/fraud-plot-denied-by-mrs-peterson-wife-of-fugitive-swears-she-had.html | FRAUD PLOT DENIED BY MRS. PETERSON; Wife of Fugitive Swears She Had No Part in Fleecing 'Investors' of $516,000. SAYS SHE LOST $17,000 Husband Told Her of 'Profit' of $1,000,000, She Asserts -Disputes Accusers. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/aaa-is-held-a-boon-to-industrial-east-administration-officials.html | AAA IS HELD A BOON TO INDUSTRIAL EAST; Administration Officials Order Survey of Rail Shipments to the Farm Regions. SHARP INCREASES NOTED. Preliminary Figures for 1935 Indicate 60% Rise Over 1932 in Manufactured Products. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/to-liquidate-bank-state-of-new-jersey-takes-over-institution-in.html | TO LIQUIDATE BANK.; State of New Jersey Takes Over Institution in Livingston. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/british-railways-to-offer-rides-on-installment-plan.html | British Railways to Offer Rides on Installment Plan | True | By British Official Wireless. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/ogden-phipps-divorced-wife-wins-reno-decree-but-is-silent-on.html | OGDEN PHIPPS DIVORCED.; Wife Wins Reno Decree, but is Silent on Remarriage Report. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/w-strother-jones-stockbroker-dies-former-member-of-the-board-of.html | W. STROTHER JONES, STOCKBROKER, DIES; Former Member of the Board of Governor of Exchange Was Also a Sportsman. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/houston-race-goes-to-martin-barton-tams-colorbearer-captures-epsom.html | HOUSTON RACE GOES TO MARTIN BARTON; Tam's Colorbearer Captures Epsom Downs Handicap on Closing Program. BEREIT BEATEN BY LENGTH Indian Salute Finishes Third -- Victor Earns $2,260 and Pays $8.10 for $2. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/stella-seligson-becomes-a-bride-she-and-alexander-cohen-are-married.html | STELLA SELIGSON BECOMES A BRIDE; She and Alexander Cohen Are Married in Temple Rodeph Sholom by Dr. Newman. RECEPTION HELD IN HOME Miss Ada Grabshead Honor Maid -- Jerome Berheim Best Man -Couple Will Reside Here. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/hunt-in-catskills-for-milne-youth-sheriffs-and-state-police-seek.html | HUNT IN CATSKILLS FOR MILNE YOUTH; Sheriffs and State Police Seek House in Wild Area After Anonymous Tip. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/harold-k-faye.html | HAROLD K. FAYE. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/austria-to-try-smoking-in-prisons-for-2-months.html | Austria to Try Smoking In Prisons for 2 Months | True | Wireless to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/2-dividend-voted-by-western-union-declaration-the-first-since-april.html | $2 DIVIDEND VOTED BY WESTERN UNION; Declaration, the First Since April, 1932, Will Be Drawn From Surplus. BOARD IN SESSION 2 HOURS White Says That Earnings in 1936 Should Equal or Surpass This Year's Profits. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/the-eries-loans-extended.html | The Erie's Loans Extended. | True | | C1B 284384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/diaz-outpoints-hannon-triumphs-in-6round-feature-bout-at-new-york.html | DIAZ OUTPOINTS HANNON.; Triumphs in 6-Round Feature Bout at New York Coliseum. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/plan-pool-for-invalids-wpa-and-jersey-to-aid-paralysis-sufferers-at.html | PLAN POOL FOR INVALIDS.; WPA and Jersey to Aid Paralysis Sufferers at Atlantic City. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/filing-by-revere-copper-9200000-of-4-14-bonds-registered-with-sec.html | FILING BY REVERE COPPER.; $9,200,000 of 4 1/4% Bonds Registered With SEC for Retiring 6s. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/olvanys-condition-critical.html | Olvany's Condition 'Critical.' | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/celtics-to-play-scots-americans.html | Celtics to Play Scots Americans. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/2968-pelts-auctioned-europeans-take-bulk-of-furs-at-sale-in.html | 2,968 PELTS AUCTIONED.; Europeans Take Bulk of Furs at Sale in Montreal. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/queen-mary-sees-premiere-of-film-the-ghost-goes-west-comedy.html | QUEEN MARY SEES PREMIERE OF FILM; ' The Ghost Goes West,' Comedy, Achieves Triumph Before Audience in London. | True | Wireless to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/8-seized-in-strike-aimed-at-fascists-granddaughter-of-dana-among-5.html | 8 SEIZED IN STRIKE AIMED AT FASCISTS; Granddaughter of Dana Among 5 Women Pickets Arrested for Aiding Ship Walk-Out. CARGO OF IRON PROTESTED Demonstrators Arrested After They Invade Terminal of the Jersey Central. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/gebhardt-slayer-seeks-his-letters-the-prosecutor-opposes-miss.html | GEBHARDT SLAYER SEEKS HIS LETTERS; The Prosecutor Opposes Miss Stretz's Appeal -- Court Reserves Decision. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/santa-claus-aids-mail-early-drive-appeal-is-made-to-support-the.html | SANTA CLAUS AIDS 'MAIL EARLY' DRIVE; Appeal is Made to Support the Holiday Campaign Started by Postmaster Goldman. POSTAL INCOME RISES Increase of $3,300,000 Over Last Year Recorded -- Substations to Be Opened. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/diplomats-attend-white-house-fete-more-than-50-nations-in-corps-of.html | DIPLOMATS ATTEND WHITE HOUSE FETE; More Than 50 Nations in Corps of 12 Ambassadors and 42 Ministers at Reception. SOME NEW ENVOYS ATTEND Latvian Diplomat Is First From His Country in Washington -Cabinet Group Present. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/changes-in-national-polo-handicaps-restore-hitchcock-to-10goal.html | Changes in National Polo Handicaps Restore Hitchcock to 10-Goal Ranking; HITCHCOCK REGAINS RATING OF 10 GOALS New Handicaps Leave Veteran Polo Internationalist Alone at Head of List. BALDING IS RAISED TO 9 Winston Guest, Smith Drop to 8 -- Iglehart and E. T. Gerry Elevated to Same Figure. | True | By Robert F. Kelley. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/sherrill-complains-of-neighbors-dogs-general-goes-into-court-to.html | SHERRILL COMPLAINS OF NEIGHBOR'S DOGS; General Goes Into Court to Charge Barking Disturbed Members of Household. | True | | C1B 284384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/silva-defeats-oconnor-scores-on-points-in-8round-bout-scarpati.html | SILVA DEFEATS O'CONNOR.; Scores on Points in 8-Round Bout -- Scarpati Conquers Ran. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/letter-writer-committed.html | Letter Writer Committed. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/us-blamed-in-tokyo.html | U.S. Blamed In Tokyo. | True | Wireless to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/legislative-plans-studied-at-albany-republican-assemblymen-and.html | LEGISLATIVE PLANS STUDIED AT ALBANY; Republican Assemblymen and County Chairmen Confer on 1936 Program. CHIEF POSTS CONSIDERED Selection of Ways and Means Head and Majority Leader Are Chief Problems. | True | From a Staff Correspondent. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/roosevelt-hears-legion-bonus-plea-commander-murphy-afterward-gives.html | ROOSEVELT HEARS LEGION BONUS PLEA; Commander Murphy Afterward Gives No Indication of the President's Reaction. BUT SEES HOPE OF VICTORY Declares Legion Plan Is Not Tied to Inflation -- Offers 4-Point Legislative Program. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/mayors-accuser-freed-j-h-acheson-who-made-buffalo-charges-gets-bail.html | MAYOR'S ACCUSER FREED.; J. H. Acheson, Who Made Buffalo Charges, Gets Bail. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/december-wheat-leads-price-rise-nearby-delivery-shows-signs-of.html | DECEMBER WHEAT LEADS PRICE RISE; Near-By Delivery Shows Signs of Congestion in Chicago, Also in Liverpool. ENDS 3 1/2C ABOVE THE MAY Futures on English Market Sell at Premium Over Winnipeg First Time in Years. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/the-club-begins-season.html | The Club Begins Season. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/watt-is-5game-victor-triumphs-over-adikes-in-squash-racquets-at.html | WATT IS 5-GAME VICTOR.; Triumphs Over Adikes In Squash Racquets at Bayside. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/erickson-freed-by-judge.html | Erickson Freed by Judge. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/new-zealandengland-air-line.html | New Zealand-England Air Line. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/ridder-promises-wpa-aid-to-women-administrator-at-club-dinner.html | RIDDER PROMISES WPA AID TO WOMEN; Administrator, at Club Dinner, Pledges Same Consideration as Received by Men. ONLY 8% NOW ON PAYROLLS Mrs. Dennen Reports 19,161 Are Now Employed by Division Recently Organized. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/oldest-graduate-now-98.html | Oldest Graduate? Now 98. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/2-die-in-dallas-plane-crash.html | 2 Die in Dallas Plane Crash. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/canada-group-bars-peace-plan.html | Canada Group Bars Peace Plan. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/dunmore-services-held-state-officials-attend-funeral-of-oneida.html | DUNMORE SERVICES HELD.; State Officials Attend Funeral of Oneida Assemblyman. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/richfield-plan-up-again-kuhn-loeb-co-preparing-a-proposal-court-is.html | RICHFIELD PLAN UP AGAIN.; Kuhn, Loeb & Co. Preparing a Proposal, Court Is Told. | True | Special to THE NEW YORK TIMES. | C1B 284384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/blast-near-general-tadas-home.html | Blast Near General Tada's Home. | True | Wireless to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/foreign-exchange-tuesday-dec-17-1935.html | FOREIGN EXCHANGE; Tuesday, Dec. 17, 1935. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/mrs-ovitte-elected-fashion-groups-head-she-and-other-new-officers.html | MRS. OVITTE ELECTED FASHION GROUP'S HEAD; She and Other New Officers Are Greeted at Luncheon -- Gains in Membership Reported. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/spanish-parliament-in-recess.html | Spanish Parliament in Recess. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/news-of-the-stage-exit-personal-appearance-helen-jerome-plans.html | NEWS OF THE STAGE; Exit 'Personal Appearance' -- Helen Jerome Plans Another One -- Notes on Plays and Players. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/nyu-players-honored-awards-go-to-ten-football-stars-at-athletic.html | N.Y.U. PLAYERS HONORED; Awards Go to Ten Football Stars at Athletic Board Dinner. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/mortgagees-act-to-protect-liens-plaintiffs-in-foreclosures-bid-in.html | MORTGAGEES ACT TO PROTECT LIENS; Plaintiffs in Foreclosures Bid In at Auction Fifteen Manhattan Parcels. TENEMENTS ARE OFFERED Small Lofts and Residences Make Up Remainder of the Listings. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/italy-floods-city-with-propaganda-school-teachers-get-leaflet.html | ITALY FLOODS CITY WITH PROPAGANDA; School Teachers Get Leaflet Extolling Il Duce, Abusing Britain and Ethiopia. AUTHOR EX-IRISH OFFICER Once Attache of Embassy at Rome -- Haile Selassie Names 'Publications Counsel.' | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/king-george-to-be-heard-on-radio-christmas-day.html | King George to Be Heard On Radio Christmas Day | True | By the Canadian Press. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/beer-hearings-set-for-jan-78.html | Beer Hearings Set for Jan. 7-8. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/extraperiod-draw-gained-by-rangers-at-garden-in-their-500th-hockey.html | Extra-Period Draw Gained by Rangers at Garden in Their 500th Hockey Game; RANGERS TIE, 1-1, WITH CANADIEN SIX Lynn Patrick's Goal Sends the Teams Into Overtime -Joliat beats Kerr. SAFE TACTICS MAR GAME Crowd of 10,000 Sees Murdoch and Other Veterans Honored by New York Teammates. | True | By Joseph C. Nichols. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/steinfeld-zuckerwar.html | Steinfeld -- Zuckerwar. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/manush-is-traded-to-boston-red-sox-johnson-and-reynolds-sent-to.html | MANUSH IS TRADED TO BOSTON RED SOX; Johnson and Reynolds Sent to Senators in Exchange for Former Batting Leader. HIT .273 LAST SEASON Star Outfielder, Now 35 Years Old, Topped American League in 1926 With .377. | True | | C1B 284384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/houses-acquired-for-remodeling-several-corner-properties-in.html | HOUSES ACQUIRED FOR REMODELING; Several Corner Properties in Manhattan Pass to New Ownership. INVESTORS AMONG BUYERS Private Residence on West Side Sold and East River Block Front Leased. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/stepin-fetchit-freed-actor-in-dressing-room-at-time-of-alleged.html | STEPIN FETCHIT FREED.; Actor in Dressing Room at Time of Alleged Assault, Court Is Told. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/pensions-held-high-in-new-hampshire-townsend-awards-would-be-5.html | PENSIONS HELD HIGH IN NEW HAMPSHIRE; Townsend Awards Would Be 5 Times Old Folks' Spending, Survey Shows. BIG TAX INCREASE SEEN Whole State Pays $30,000,000 Now, but Plan Would Make Figure $150,000,000. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/smith-recalls-flair-for-singing-in-youth-in-plea-for-backing-for.html | SMITH RECALLS FLAIR FOR SINGING IN YOUTH; In Plea for Backing for Music Schools, He Says He Still Knows Songs of the 80s and 90s. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/kohn-gumbinner.html | Kohn -- Gumbinner. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/stocklisting-changes-auburn-automobile-and-columbia-pictures-issues.html | STOCK-LISTING CHANGES.; Auburn Automobile and Columbia Pictures Issues Admitted. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/germanys-exports-reach-a-new-high-total-397300000-marks-for.html | GERMANY'S EXPORTS REACH A NEW HIGH; Total 397,300,000 Marks for November -- Food Shortage Boosts Imports Slightly. | True | Wireless to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/swiss-sentence-italian-as-spy.html | Swiss Sentence Italian as Spy. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/new-money-out-today-10000000-of-1-certificates-to-go-into.html | NEW MONEY OUT TODAY.; $10,000,000 of $1 Certificates to Go Into Circulation. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/indiana-sentiment-favors-roosevelt-recovery-under-way-big-farm-and.html | INDIANA SENTIMENT FAVORS ROOSEVELT; Recovery Under Way, Big Farm and Labor Groups Are Strong for President. AAA IS WIDELY POPULAR Relief Ably Handled and WPA Escapes Attack -- Republicans Want Liberal Candidate. | True | By Russell B. Porter.special To the New York Times. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/collections-thus-far-this-month.html | Collections Thus Far This Month. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/p-c-magnus-reelected-heads-new-york-board-of-trade-for-fourth-year.html | P. C. MAGNUS RE-ELECTED.; Heads New York Board of Trade for Fourth Year. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/two-drift-24-hours-in-sound.html | Two Drift 24 Hours in Sound. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/stanley-works.html | Stanley Works. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/rome-fellowships-open-american-academy-will-receive-applications.html | ROME FELLOWSHIPS OPEN.; American Academy Will Receive Applications Until Feb. 1. | True | | C1B 284384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/hits-lewis-group-for-split-in-labor-frey-a-f-of-l-metal-trades-head.html | HITS LEWIS GROUP FOR SPLIT IN LABOR; Frey, A. F. of L. Metal Trades Head, Warns Against Industrial Union Drive. REDS' SUPPORT ALSO CITED Leader Says Communists as Well as Employes Are Strongly Backing New Movement. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/long-island-hotel-burns.html | Long Island Hotel Burns. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/australians-reserve-criticism.html | Australians Reserve Criticism. | True | Wireless to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/pinswallower-home-girl-whom-plane-rushed-from-ship-leaves-hospital.html | PIN-SWALLOWER HOME.; Girl Whom Plane Rushed From Ship Leaves Hospital. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/dartmouth-in-front-71-routs-milleville-bruins-sextet-as-otis-and.html | DARTMOUTH IN FRONT, 7-1.; Routs Milleville Bruins Sextet as Otis and Allen Star. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/23-new-reclamation-jobs-contracts-signed-in-two-weeks-in-december.html | 23 NEW RECLAMATION JOBS.; Contracts Signed in Two Weeks in December for $9,856,606. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/filipinos-speed-exit-of-american-judges-measure-vacating-their.html | FILIPINOS SPEED EXIT OF AMERICAN JUDGES; Measure Vacating Their Posts by Jan. I Causes Indignation Among Americans in Manila. | True | Wireless to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/c-v-duffy-sr-dies-revenue-collector-democratic-leader-of-passaic.html | C. V. DUFFY SR. DIES; REVENUE COLLECTOR; Democratic Leader of Passaic County, N.J., Had Occupied Many State Positions. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/british-jew-forced-to-leave-germany-racial-pollution-charged.html | BRITISH JEW FORCED TO LEAVE GERMANY; ' Racial Pollution' Charged -Another Gets 15 Months in a Similar Case. | True | Wireless to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/wiley-r-reynolds-host-in-palm-beach-mrs-bernard-henry-kroger-has-a.html | WILEY R. REYNOLDS HOST IN PALM BEACH; Mrs. Bernard Henry Kroger Has a Luncheon for 12 -Mrs. Emerson Entertains. A. A. M'KAYS IN RESIDENCE Mr. and Mrs. Harrison Williams Arrive -- Other Newcomers in Florida Colony. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/one-killed-5-hurt-in-deer-hunting-fiveday-season-opens-in-new.html | ONE KILLED, 5 HURT IN DEER HUNTING; Five-Day Season Opens in New Jersey With Most of the Hunters Wearing Red. NEW YORK GROUP BAGS 2 Prominent Persons Set Out to Get Supply of Venison to Serve at Charity Breakfast. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/christmas-buying-shows-95-rise-tax-payments-up-nationwide-survey-by.html | CHRISTMAS BUYING SHOWS 9.5% RISE; TAX PAYMENTS UP; Nation-Wide Survey by Dry Goods Association Indicates Best Year Since 1930. INCOME RETURNS HEAVY Increase of $52,000,000 Seen for Year From Residents of This City. CHRISTMAS BUYING SHOWS 9.5% RISE | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/hollanders-protest-to-league.html | Hollanders Protest to League. | True | Wireless to THE NEW YORK TIMES. | C1B 284384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/charter-revisers-disclaim-report-announcement-of-program-was.html | CHARTER REVISERS DISCLAIM REPORT; Announcement of Program Was 'Unauthorized and Inaccurate,' Commission Declares. NO PROPOSALS 'FINAL' YET Statement Says Findings Still Are in Formulative Stage -Basic Studies Completed. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/more-japanese-invade-kalgan.html | More Japanese Invade Kalgan. | True | Wireless to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/zenith-radio.html | Zenith Radio. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/cancer-theory-backed-greeks-using-sheeps-entrails-in-cooking-are.html | CANCER THEORY BACKED.; Greeks Using Sheeps' Entrails In Cooking Are Free of Disease. | True | Wireless to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/republicans-urged-to-war-on-bureaus-franklin-fort-at-dinner-here.html | REPUBLICANS URGED TO WAR ON BUREAUS; Franklin Fort, at Dinner Here, Also Calls for Fight on Rule by 'Privileged Groups.' | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/son-to-mrs-l-r-stuyvesant.html | Son to Mrs. L. R. Stuyvesant. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/venezuelas-output-up-135278331-barrels-of-oil-are-produced-in.html | VENEZUELA'S OUTPUT UP.; 135,278,331 Barrels of Oil Are Produced in Eleven Months. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/italy-fails-to-win-control-in-greece-king-george-allied-with.html | ITALY FAILS TO WIN CONTROL IN GREECE; King George Allied With Britain Although Mussolini Aided His Return to Throne. KONDYLIS'S PLANS UPSET Assembly Is Dissolved and the Vote for New Members Is Set for Jan. 26. | True | Wireless to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/nurses-in-debate-on-licensing-bill-teams-differ-on-effect-of-the.html | NURSES IN DEBATE ON LICENSING BILL; Teams Differ on Effect of the Proposal in Raising the Profession's Standards. JUDGES' DECISION A TIE Safeguards Needed, Says Prof. Burgess's Group -- Rivals Deny Many Unfit to Practice. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/injuries-fatal-to-cripple-victim-of-hitrun-driver-dies-in-brooklyn.html | INJURIES FATAL TO CRIPPLE; Victim of Hit-Run Driver Dies in Brooklyn Hospital. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/sir-james-hamilton.html | SIR JAMES HAMILTON. | True | Special Cable to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/crescents-defeat-new-york-ac-41-take-eastern-squash-racquets.html | CRESCENTS DEFEAT NEW YORK A.C., 4-1; Take Eastern Squash Racquets Association Match -- Jackson Heights and City A.C. Win. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/to-study-haiti-shipping-state-department-hears-french-vessels.html | TO STUDY HAITI SHIPPING.; State Department Hears French Vessels Exceed Their Quota. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/three-are-killed-in-havana-battle-bystander-is-gravely-wounded-as.html | THREE ARE KILLED IN HAVANA BATTLE; Bystander Is Gravely Wounded as Police and Castano Case Suspects Exchange Shots. OFFICER IS ONE OF VICTIMS Three Alleged Kidnappers of the Capitalist Previously Slain in Gunmen's Attack. | True | Wireless to THE NEW YORK TIMES. | C1B 284384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/joseph-d-martin-police-captain-dies-in-command-of-classon-av.html | JOSEPH D. MARTIN, POLICE CAPTAIN, DIES; In Command of Classon Av. Precinct, Brooklyn -- On the Force 30 Years. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/on-by-7-days-left-to-aid-neediest-by-christmas.html | On By 7 Days Left to Aid Neediest by Christmas | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/stars-will-skate-in-benefit-tonight-lee-and-miss-vinson-us-figure.html | STARS WILL SKATE IN BENEFIT TONIGHT; Lee and Miss Vinson, U.S. Figure Champions, to Headline Event at Ice Club. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/chess-game-reviewed-dr-euwe-played-boldly-to-defeat-dr-alekhine-in.html | CHESS GAME REVIEWED.; Dr. Euwe Played Boldly to Defeat Dr. Alekhine in 26th Contest. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/bookie-purchased-bellanca-in-series-but-denies-his-aim-in-such.html | BOOKIE PURCHASED BELLANCA IN SERIES; But Denies His Aim in Such Method Was Not to Raise Price of Stock. MEEHAN HEARING AMUSED Racing Man's Slang Brings Laughter as He Says He Bought or Sold Just 'as He Felt.' | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/steel-man-killed-by-auto.html | Steel Man Killed by Auto. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/mens-wear-fashions-shown.html | Men's Wear Fashions Shown. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/for-simplified-sec-data-c-o-wellington-says-statements-enlighten.html | FOR SIMPLIFIED SEC DATA.; C. O. Wellington Says Statements Enlighten Investors Little. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/150-on-staff-of-hospital-disabled-by-paralysis.html | 150 on Staff of Hospital Disabled by Paralysis | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/george-e-frisbie-new-haven-retired-banker-and-manufacturer.html | GEORGE E. FRISBIE.; New Haven Retired Banker and Manufacturer. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/l-c-tiffany-studios-sued-for-art-works-dealer-seeking-big.html | L. C. TIFFANY STUDIOS SUED FOR ART WORKS; Dealer Seeking Big Collection Says Secret of Many Items Died With Late Artist. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/nurse-held-as-slayer-mental-test-ordered-for-woonsocket-girl-in.html | NURSE HELD AS SLAYER.; Mental Test Ordered for Woonsocket Girl in 'Mercy Killing.' | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/law-curbing-reds-is-passed-in-brazil-drastic-antiradical-bill-is.html | LAW CURBING REDS IS PASSED IN BRAZIL; Drastic Anti-Radical Bill Is Adopted Over Protests on Its Legality Under Constitution. | True | Special Cable to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/bond-offerings-by-municipalities-allegheny-county-pa-sells-over-the.html | BOND OFFERINGS BY MUNICIPALITIES; Allegheny County, Pa., Sells Over the Counter a $3,900,000 Issue. NO FORMAL BIDS MADE Massachusetts to Consider Tenders on Three New Loans for Total of $3,650,000 Dec. 30. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/craft-show-to-continue-handiwork-of-mountain-folk-to-be-on-view.html | CRAFT SHOW TO CONTINUE.; Handiwork of Mountain Folk to Be on View Until Christmas. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/seek-unified-rules-for-highway-safety-national-groups-meet-today-to.html | SEEK UNIFIED RULES FOR HIGHWAY SAFETY; National Groups Meet Today to Combat Rising Tide of Auto Deaths. | True | | C1B 284384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/policeman-is-undaunted-finds-second-accuser-when-first-fails-to.html | POLICEMAN IS UNDAUNTED.; Finds Second Accuser When First Fails to Appear Against Prisoner. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/fights-labor-board-edict-fruehauf-trailer-company-takes-ban-on.html | FIGHTS LABOR BOARD EDICT; Fruehauf Trailer Company Takes Ban on Practices to Court. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/smelting-concern-votes-a-dividend-the-american-companys-40c-payment.html | SMELTING CONCERN VOTES A DIVIDEND; The American Company's 40c Payment to Be First on the Common in 3 Years. LINK-BELT DECLARES 30C Parke, Davis to Disburse 55c and 1 Per Cent in Stock -- Action by Standard Cap and Seal. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/wins-national-guard-prize.html | Wins National Guard Prize. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/swedish-show-opens-exhibition-of-textiles-to-be-on-view-for-four.html | SWEDISH SHOW OPENS.; Exhibition of Textiles to Be on View for Four Weeks. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/stored-canadian-wheat-rises.html | Stored Canadian Wheat Rises. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/mccarty-heads-r-hoe-co-inc.html | McCarty Heads R. Hoe & Co., Inc. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/morris-hyman.html | MORRIS HYMAN. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/win-67000-in-movie-fire-parents-and-son-get-verdict-for-injuries-in.html | WIN $67,000 IN MOVIE FIRE.; Parents and Son Get Verdict for Injuries in Mount Vernon. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/dr-thomas-m-strong.html | DR. THOMAS M. STRONG. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/business-world.html | BUSINESS WORLD | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/reception-is-given-by-mrs-john-c-jay-debutantes-selling-tickets-for.html | RECEPTION IS GIVEN BY MRS. JOHN C. JAY; Debutantes Selling Tickets for a New Play in Aid of Charity Her Guests. UNION SETTLEMENT GAINS Showing of 'Victoria Regina' Dec. 27 at Broadhurst Theatre Taken Over for Benefit. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/mrs-barton-dead-queen-of-geneva-hostess-aided-cause-of-peace-by.html | MRS. BARTON DEAD; 'QUEEN OF GENEVA'; Hostess Aided Cause of Peace by Hospitality, MacDonald and Simon Say in Tribute. | True | Wireless to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/100000-russians-in-prospectors-army-are-searching-the-entire.html | 100,000 Russians in Prospectors' Army Are Searching the Entire Country for Gold | True | Special Cable to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/northwest-wind-sends-mercury-below-freezing.html | Northwest Wind Sends Mercury Below Freezing | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/dr-f-m-north-dies-methodist-leader-minister-was-a-founder-and.html | DR. F. M. NORTH DIES; METHODIST LEADER; Minister Was a Founder and Former Head of Federal Council of Churches. ACTIVE WORKER FOR DRYS He Was Member of Executive Committee of the Board for Foreign Missions. | True | Special to THE NEW YORK TIMES. | C1B 284384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/faith-expressed-in-baldwin.html | Faith Expressed in Baldwin | True | Wireless to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/has-recapitalizing-plan-valley-mould-and-iron-to-put-it-to-a.html | HAS RECAPITALIZING PLAN.; Valley Mould and Iron to Put It to a General Vote Jan. 30. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/expect-to-identify-slayer-of-liggett-widow-and-salesman-will-go.html | EXPECT TO IDENTIFY SLAYER OF LIGGETT; Widow and Salesman Will Go Before the Grand Jury in Minneapolis Friday. POLICE TEST CANN'S ALIBI Suspect in Jail Says He Will Be Indicted but That He Will 'Beat the Rap.' | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/statement-of-vandenberg.html | Statement of Vandenberg. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/admits-wider-expansion-aim-japanese-planes-bomb-city-in-china.html | Admits Wider Expansion Aim; JAPANESE PLANES BOMB CITY IN CHINA | True | By Sterling Fisher Jr.special Cable To the New York Times. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/barnard-marks-holiday-dean-gildersleeve-speaks-at-the-annual.html | BARNARD MARKS HOLIDAY.; Dean Gildersleeve Speaks at the Annual Christmas Program. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/need-for-designers-forecast.html | Need for Designers Forecast. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/mussolini-decides-tonight-on-offer-pope-is-said-to-have-urged-peace.html | MUSSOLINI DECIDES TONIGHT ON OFFER; Pope Is Said to Have Urged Peace Negotiations on Eve of Fascist Council Session. REFUSAL IS IMPROBABLE Rome Likely to Spar for Time and Agree to Discussions With Some Reservations. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/cotton-recovers-6-to-17-points-steadiness-in-liverpool-and-stronger.html | COTTON RECOVERS 6 TO 17 POINTS; Steadiness in Liverpool and Stronger Stock Market Influence Trading. GINS' ACTIVITY UP IN YEAR 27-Point Premium in January Over the March -- Permanent Crop Control Mapped. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/new-air-line-plans-1-14hour-run-to-boston-big-planes-will-use-water.html | New Air Line Plans 1 1/4-Hour Run to Boston; Big Planes Will Use Water Terminals | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/mrs-h-r-stern-to-entertain.html | Mrs. H. R. Stern to Entertain. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/richard-a-wright-engineer-dies-at-52-vice-president-of-the-general.html | RICHARD A. WRIGHT, ENGINEER, DIES AT 52; Vice President of the General Regulator Corporation Was Consultant for Years. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/gets-surrogate-court-post.html | Gets Surrogate Court Post. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/calles-assails-oustings.html | Calles Assails Oustings. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/world-pro-tennis-at-chicago.html | World Pro Tennis at Chicago. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/robbers-steal-30-suits-two-holdup-men-raid-store-at-37-canal-street.html | ROBBERS STEAL 30 SUITS.; Two Hold-Up Men Raid Store at 37 Canal Street. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/w-c-davidsons-have-son.html | W. C. Davidsons Have Son. | True | | C1B 284384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/harvard-six-crushes-boston-u-by-12-to-1-records-second-triumph-with.html | HARVARD SIX CRUSHES BOSTON U. BY 12 TO 1; Records Second Triumph With 8-Goal Attack in the First Two Periods. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/plans-made-to-aid-jewish-settlers-500000-will-be-sought-to-help.html | PLANS MADE TO AID JEWISH SETTLERS; $500,000 Will Be Sought to HeLp Move Families Into the Birobidjan Territory. SOVIET HELP IS PLEDGED Consul General Here Believes Area Eventually Will Be Cultural Center. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/sec-to-see-bailie-and-others-friday-committee-for-investment-trusts.html | SEC TO SEE BAILIE AND OTHERS FRIDAY; Committee for Investment Trusts of the Management Type to Meet Healy. TO DISCUSS QUESTIONNAIRE Aim Is to Consider Queries That Will Be Submitted Before Public Hearings | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/boy-killer-of-kin-gets-life.html | Boy Killer of Kin Gets Life. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/film-to-aid-hunter-prizes.html | Film to Aid Hunter Prizes. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/rare-mexican-stamp-sold-here-for-450-campeche-issue-of-1876-brings.html | RARE MEXICAN STAMP SOLD HERE FOR $450; Campeche Issue of 1876 Brings Highest Price at Auction of Camara Collection. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/plan-to-clear-ring-title-commission-outlines-series-to-settle.html | PLAN TO CLEAR RING TITLE.; Commission Outlines Series to Settle Featherweight Honors. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/to-press-florida-canal-roosevelt-says-he-will-ask-congress-for.html | TO PRESS FLORIDA CANAL.; Roosevelt Says He Will Ask Congress for Funds and Sanction. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/men-of-the-trees.html | MEN OF THE TREES. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/in-washington-republicans-still-see-landon-as-strongest-for-party.html | In Washington; Republicans Still See Landon as Strongest for Party Head. | True | By Arthur Krock. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/19-win-guffey-tax-ban-tennessee-federal-court-enjoins-collection-of.html | 19 WIN GUFFEY TAX BAN.; Tennessee Federal Court Enjoins Collection of 15% Levy. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/grand-st-boys-meet-install-magistrate-j-j-goldstein-as-their-new.html | GRAND ST. BOYS MEET.; Install Magistrate J. J. Goldstein as Their New President. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/william-j-dorgan-as-billy-stephen-formerly-a-minstrel-and-opera.html | WILLIAM J. DORGAN.; As Billy Stephen Formerly a Minstrel and Opera Singer. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/wpa-worker-guilty-of-usury.html | WPA Worker Guilty of Usury. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/apartment-houses-sold-in-brooklyn-three-multifamily-buildings-and.html | APARTMENT HOUSES SOLD IN BROOKLYN; Three Multi-Family Buildings and Residence Listed in New Ownership. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/mrs-ella-thatcher-held-incompetent-former-w-c-t-u-leader-in-new.html | MRS. ELLA THATCHER HELD INCOMPETENT; Former W. C. T. U. Leader in New Jersey Is Found by Jury to Be of Unsound Mind. | True | Special to THE NEW YORK TIMES. | C1B 284384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/patrolman-accused-of-attacking-woman-sergeant-responded-to-alarm.html | PATROLMAN ACCUSED OF ATTACKING WOMAN; Sergeant Responded to Alarm Caused by Wife's Screams - Defendant Is Suspended. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/court-forbids-molesting-of-new-yorkers-who-go-to-connecticut-for.html | Court Forbids 'Molesting' of New Yorkers Who Go to Connecticut for Cheaper Liquor | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/girl-held-in-21-holdup.html | Girl Held in $21 Hold-Up. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/presbytery-drops-pastor.html | Presbytery Drops Pastor. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/3000-pigeons-die-in-fire.html | 3,000 Pigeons Die in Fire. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/-old-catholic-bishop-takes-the-nazi-oath-public-links-his-gesture.html | ' OLD CATHOLIC BISHOP TAKES THE NAZI OATH; Public Links His Gesture With Reich's Efforts to Set Up a National Church. | True | Wireless to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/virginia-woman-donates-100-to-aid-relief-here.html | Virginia Woman Donates $100 to Aid Relief Here | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/book-notes.html | BOOK NOTES | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/mrs-brackett-will-be-bride.html | Mrs. Brackett Will Be Bride | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/memorial-for-dr-osborn-today.html | Memorial for Dr. Osborn Today. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/racing-peer-gives-up-earl-of-lonsdale-to-shut-stable-and-costly.html | RACING PEER GIVES UP.; Earl of Lonsdale to Shut Stable and Costly Ancestral Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/screen-notes.html | SCREEN NOTES | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/child-dies-in-family-killing.html | Child Dies in Family Killing. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/music-notes.html | MUSIC NOTES. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/dublin-beats-cambridge.html | Dublin Beats Cambridge. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/city-gets-3126958-in-bank-tax.html | City Gets $3,126,958 in Bank Tax | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/four-aces-leading-french-by-2860-margin-in-bridge-match-is-cut-680.html | FOUR ACES LEADING FRENCH BY 2,860; Margin in Bridge Match Is Cut 680 Points as Teams Complete 140th Hand. VISITORS CHANGE LINE-UP Try Out New Partnerships - Jacobs Refuses to Cancel His Garden Spectacle. | True | | C1B 284384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/labor-board-gets-research-strike-vice-president-of-union-says-that.html | LABOR BOARD GETS RESEARCH STRIKE; Vice President of Union Says That Consumers Research Thwarted the Workers. HEARING HELD IN NEWARK Miss Susan Jenkins Admits an Offer of Arbitration, but Says Reinstatement Was Denied. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/one-way-to-pay-the-bonus.html | ONE WAY TO PAY THE BONUS. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/chaplin-film-here-jan-16-comedians-first-picture-in-five-years-is.html | CHAPLIN FILM HERE JAN. 16.; Comedian's First Picture in Five Years is 'Modern Times.' | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/3-choirs-join-in-candle-light-carol-service-in-chapel-of-union.html | 3 Choirs Join in Candle Light Carol Service In Chapel of Union Theological Seminary | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/british-see-france-now-blaming-them-laval-speech-on-peace-plan.html | BRITISH SEE FRANCE NOW BLAMING THEM; Laval Speech on Peace Plan Irritates Baldwin Cabinet as Labor Prepares Attack. MINISTERS MAP DEFENSE Give Instructions to Eden, Who Will Tell the League Today British Do Not Urge Terms. | True | By Charles A. Selden.wireless To the New York Times. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/mrs-william-r-harman.html | MRS. WILLIAM R. HARMAN. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/australia-gets-429-in-the-first-innings-south-africa-replies-with.html | AUSTRALIA GETS 429 IN THE FIRST INNINGS; South Africa Replies With 167 for Three as Cricket Test Enters Second Frame. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/says-fords-are-sold-at-loss-in-canada-dominion-branch-tells-tariff.html | SAYS FORDS ARE SOLD AT LOSS IN CANADA; Dominion Branch Tells Tariff Board of Profitless Business for Four Years. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/silver-in-london-at-new-low-price-falls-1-18d-or-more-than-2c-an.html | SILVER IN LONDON AT NEW LOW PRICE; Falls 1 1/8d, or More Than 2c, an Ounce as Treasury Limits Buying Orders. MONTREAL FUTURES BREAK French Francs Rise to 6.62c in Foreign Exchange Market on Laval's Victory. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/mrs-w-d-wood-hostess-she-entertains-for-leaders-of-ywca-central.html | MRS. W. D. WOOD HOSTESS.; She Entertains for Leaders of Y.W.C.A. Central Branch. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/prize-contests-planned-child-welfare-group-asks-letters-on-alice-in.html | PRIZE CONTESTS PLANNED.; Child Welfare Group Asks Letters on 'Alice in Wonderland.' | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/fail-to-end-light-row-state-mediators-report-rebuff-in-queens.html | FAIL TO END LIGHT ROW.; State Mediators Report Rebuff in Queens -- Strike Put Off. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/hindu-ascetic-fasts-45-days-walled-up-utters-sacred-word-at-the.html | HINDU ASCETIC FASTS 45 DAYS, WALLED UP; Utters Sacred Word at the Time Appointed and Is Freed After Test of Samadhi Doctrine. | True | Wireless to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/italian-oil-breach-seen-bari-refinery-project-is-declared-to.html | ITALIAN OIL BREACH SEEN.; Bari Refinery Project Is Declared to Violate Albanian Deal. | True | Wireless to THE NEW YORK TIMES. | C1B 284384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/300-at-the-funeral-of-miss-van-antwerp-bishop-manning-conducts-the.html | 300 AT THE FUNERAL OF MISS VAN ANTWERP; Bishop Manning Conducts the Service at Cathedral of St. John for Sister-in-Law. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/roper-gets-contract-for-11900000-liner-united-states-lines-file-an.html | ROPER GETS CONTRACT FOR $11,900,000 LINER; United States Lines File an Agreement With Builders -Ask $9,000,000 Loan. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/cyclist-63-is-hitrun-victim.html | Cyclist, 63, Is Hit-Run Victim. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/will-rogers-field-incorporated.html | Will Rogers Field Incorporated. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/judge-out-of-utility-case-patterson-withdraws-from-new-york.html | JUDGE OUT OF UTILITY CASE; Patterson Withdraws From New York Railways Reorganization. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/roosevelt-as-versifier-expresses-lack-of-news.html | Roosevelt as Versifier Expresses Lack of News | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/rickett-pushes-action-gets-leave-to-challenge-british-government-on.html | RICKETT PUSHES ACTION.; Gets Leave to Challenge British Government On Allegations. Wireless to THE NEW YORK TIMES. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/income-is-spurned-by-mrs-vanderbilt-she-asks-only-191-a-weekend-for.html | INCOME IS SPURNED BY MRS. VANDERBILT; She Asks Only $191 a WeekEnd for Entertaining Child, Plus Their Vacation Costs. GIVES UP $9,000 A YEAR Also Omits $3,000 Allowance for Mother -- Gloria's Fortune Is Reported at $4,450,716. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/50000000-us-issue-treasury-refunding-bills-to-be-sold-on-discount.html | $50,000,000 U.S. ISSUE.; Treasury Refunding Bills to Be Sold on Discount Basis on Friday. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/peter-purfield-76-expoliceman-dies-retired-in-1930-after-37-years.html | PETER PURFIELD, 76, EX-POLICEMAN, DIES; Retired in 1930 After 37 Years on Force -- Identified Body of Timothy D. Sullivan. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/acquittal-in-book-mailing-case.html | Acquittal in Book Mailing Case. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/voters-reject-pwa-school-plan.html | Voters Reject PWA School Plan | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/rules-are-issued-for-german-team-reich-citizens-living-abroad-can.html | RULES ARE ISSUED FOR GERMAN TEAM; Reich Citizens Living Abroad Can Try for Places Only by Joining Nazi Group. 218 BOXERS IN OLYMPICS Bouts Will Go On in Two Rings at Once -- $300,O00 Needed for Japanese Athletes. | True | Wireless to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/r-m-catharine-to-quit-fha.html | R. M. Catharine to Quit FHA. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/federal-revenues.html | FEDERAL REVENUES. | True | | C1B 284384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/delay-till-friday-favored-in-geneva-council-would-hear-laval-eden.html | DELAY TILL FRIDAY FAVORED IN GENEVA; Council Would Hear Laval, Eden Today, Then Wait on Fascist Meeting and British Debate. PEACE PLAN'S BURIAL SEEN Large Committee Suggested to Follow Accord Possibilities as the War Continues. | True | Wireless to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/sports-of-the-times-boards-take-the-place-of-ice.html | Sports of the Times; Boards Take the Place of Ice. | True | Rep. U.S. Pat. Off.By Robert F. Kelley.. (PINCH-HITTING FOR JOHN KIERAN) | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/neil-e-mcdarby.html | NEIL E. McDARBY. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/miss-bori-to-retire-at-end-of-season-always-planned-to-end-opera.html | MISS BORI TO RETIRE AT END OF SEASON; Always Planned to End Opera Career at 45 and Is 48, the Prima Donna Says. WILL REMAIN A DIRECTOR Sang Last Three Years Only to Help Metropolitan -- Plans Concert Appearances. BORI WILL RETIRE AT END OF SEASON | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/peace-terms-held-unearned-in-field-military-expert-says-10-weeks-of.html | PEACE TERMS HELD UNEARNED IN FIELD; Military Expert Says 10 Weeks of War Find Situation Far Short of Italian Hopes. LITTLE ADVANCE IN NORTH Army Has Not Gone So Deep as Smaller Force in 1895 -Only One Victory in South. | True | By Capt. B. H. Liddell Hart.wireless To the New York Times. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/lehigh-five-wins-4634-score-tied-four-times-in-first-half-against.html | LEHIGH FIVE WINS, 46-34.; Score Tied Four Times in First Half Against Upsala. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/exhibits-devoted-to-art-of-ceramic-national-robineau-memorial-show.html | EXHIBITS DEVOTED TO ART OF CERAMIC; National Robineau Memorial Show at Ferargil Galleries Includes Prize-Winners. FIFTY ARTISTS TAKE PART One-Man Display of Work by Russell Barnett Presented at Walker Galleries. | True | By Edward Alden Jewell. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/chautemps-defends-his-regime-at-trial-former-premier-of-france-asks.html | CHAUTEMPS DEFENDS HIS REGIME AT TRIAL; Former Premier of France Asks for Reform of Official Standards at Stavisky Hearing. | True | Wireless to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/naval-compromise-offered-by-british-requiring-building-schedules-it.html | NAVAL COMPROMISE OFFERED BY BRITISH; Requiring Building Schedules, It Seeks to Settle Ratio'Common Limit' Row. U.S. APPEARS FAVORABLE But the Japanese Are Cool -Deadlock Believed Averted for a While, at Least. | True | By Frederick T. Birchall.special Cable To the New York Times. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/early-advantage-carries-st-francis-to-basketball-triumph-over.html | Early Advantage Carries St. Francis to Basketball Triumph Over Columbia; ST. FRANCIS UPSETS COLUMBIA BY 32-30 Brooklyn Quintet Turns Back Lions in Hard-Fought Game at Morningside Gym. LYNCH SCORES 14 POINTS His Fine Shooting Gives Team 22-16 Lead at Half -- Nash Excels for Blue. | True | | C1B 284384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/british-boy-scouts-drop-swastika-badge-nazi-insignia-is-abandoned.html | BRITISH BOY SCOUTS DROP SWASTIKA BADGE; Nazi Insignia Is Abandoned to Keep Aloof From Political and Religious Issues. | True | Wireless to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/bland-outpoints-heinaar.html | Bland Outpoints Heinaar. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/utility-reinstates-e-j-doyle.html | Utility Reinstates E. J. Doyle. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/shoe-group-issues-dollar-sales-data-feels-pair-production-figures.html | SHOE GROUP ISSUES DOLLAR SALES DATA; Feels Pair Production Figures Lead to Erroneous Ideas About Industry. PROUD, OF LABOR RECORD Shows That Value of Output Fell Much More Than Payroll During Depression. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/dr-mclenahan-63-educator-is-dead-franklin-institute-secretary.html | DR. M'CLENAHAN, 63, EDUCATOR, IS DEAD; Franklin Institute Secretary Succumbs on a Vacation in Winter Park, Fla. LONG A DEAN AT PRINCETON Member of Philadelphia Board of Education Was Honored by England and Belgium. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/ford-output-increased.html | Ford Output Increased. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/inner-circle-elects-w-r-conklin-becomes-president-of-political.html | INNER CIRCLE ELECTS.; W. R. Conklin Becomes President of Political Writers' Organization. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/bradley-a-dusenbury-accountant-a-former-governor-of-29th-rotary.html | BRADLEY A. DUSENBURY.; Accountant a Former Governor of 29th Rotary District. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/second-k-of-c-note-scores-roosevelt-president-is-throttling-borah.html | SECOND K. OF C. NOTE SCORES ROOSEVELT; President Is 'Throttling' Borah Resolution on Religious Bias In Mexico, It Charges. AGAIN DEMANDS HE ACT Cites Other Cases When U.S. 'Remonstrated Effectively,' Particularly Ireland. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/at-philadelphia-opera-socially-distinguished-audience-sees-tosca.html | AT PHILADELPHIA OPERA.; Socially Distinguished Audience Sees 'Tosca' Performed. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/william-r-naughton.html | WILLIAM R. NAUGHTON. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/l-w-goldsteins-have-child.html | L. W. Goldsteins Have Child. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/guilty-in-job-fraud-eichner-changes-plea-after-he-is-accused-by-a.html | GUILTY IN JOB FRAUD.; Eichner Changes Plea After He Is Accused by a Talesman. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/philadelphia-greets-metropolitan-opera-troupe-welcomed-after-lapse.html | PHILADELPHIA GREETS METROPOLITAN OPERA; Troupe Welcomed, After Lapse of a Year -- Lotte Lehmann in Title Role of 'Tosca.' | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/rossiter-mass-state-captain.html | Rossiter Mass. State Captain. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/chemical-company-meets-virginiacarolina-night-session-is-adjourned.html | CHEMICAL COMPANY MEETS; Virginia-Carolina Night Session Is Adjourned Until Today. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/levin-pins-getz-in-5029-victor-in-st-nicks-wrestling-feature.html | LEVIN PINS GETZ IN 50:29.; Victor in St. Nicks Wrestling Feature -- Nichols Tosses Ryan. | True | | C1B 284384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/stocks-in-london-paris-and-berlin-english-market-firmer-with.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Firmer With British Funds Up and Internationals Active. SELLING EASES ON BOERSE French Prices and Operations Decline as Uncertainty Continues a Factor. | True | Wireless to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/allen-co-give-bonuses.html | Allen & Co. Give Bonuses. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/dr-j-william-giles-coroner-of-rockland-county-had-practiced.html | DR. J. WILLIAM GILES.; Coroner of Rockland County Had Practiced Medicine 51 Years. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/st-anns-downs-power-five-3211-heaney-reserve-forward-sets-scoring.html | ST. ANN'S DOWNS POWER FIVE, 32-11; Heaney, Reserve Forward, Sets Scoring Pace for Victors in C.H.S.A.A. Contest. LA SALLE TRIUMPHS, 29-27 Tops Kips Bay Boys Club J.V. -- Results of Other School Basketball Games. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/mrs-thomas-read-98-widow-of-poet-dead-husband-wrote-sherldans.html | MRS. THOMAS READ, 98, WIDOW OF POET, DEAD; Husband Wrote 'Sherldan's Ride'He Served on Gen. Wallace'sStaff During Civil War | True | .Special to T oR Tl'M'gg.[ | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/president-queried-on-housing-policy-16-supply-groups-ask-clearcut.html | PRESIDENT QUERIED ON HOUSING POLICY; 16 Supply Groups Ask ClearCut Stand to End Hesitation in Private Activity. HOLD AGENCIES CONFLICT Some of the Federal Enterprises Appear to Be Competing With One Another, They Say. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/blanshard-acts-scored-by-inquiry-aldermanic-committee-finds-minor-i.html | BLANSHARD ACTS SCORED BY INQUIRY; Aldermanic Committee Finds Minor Irregularities in Office of Accounts Commissioner. ONE JOB FILLED BY 3 MEN ' This Is All Political Poppycock,' Official Replies; 'I Have Violated Nothing but Red Tape.' | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/reisman-deffense-stresses-mishap-housewifes-attorney-asserts-fatal.html | REISMAN DEFFENSE STRESSES 'MISHAP'; Housewife's Attorney Asserts Fatal Shot Was Fired During Tussle Over Pistol. BULLET'S COURSE TRACED State Offers Expert's Report That Victim Was Standing Only Six Inches From Weapon. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/sofia-plot-trial-will-begin-today-expremier-veltcheff-and-26-others.html | SOFIA PLOT TRIAL WILL BEGIN TODAY; Ex-Premier Veltcheff and 26 Others Charged With Attempt to Overthrow Government. | True | Wireless to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/new-mellon-securities-company-to-bid-for-part-of-40000000-steel.html | New Mellon Securities Company to Bid For Part of $40,000,000 Steel Issue | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/bonus-on-cocoa-exchange.html | Bonus on Cocoa Exchange. | True | | C1B 284384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/orphans-to-be-aided-by-christmas-party-annual-event-for-the-leake.html | ORPHANS TO BE AIDED BY CHRISTMAS PARTY; Annual Event for the Leake and Watts Charity Will Be Given on Monday at Park Lane. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/estonian-plot-chief-escapes-from-finns-tension-between-two-nations.html | ESTONIAN PLOT CHIEF ESCAPES FROM FINNS; Tension Between Two Nations Mounts as No Clue Is Found to Leader of Coup Attempt. | True | Wireless to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/prosecutor-fears-montana-revenge-asks-court-to-sentence-vice-leader.html | PROSECUTOR FEARS MONTANA REVENGE; Asks Court to Sentence Vice Leader at Once -- Charges Intimidation Attempts. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/hauptmann-plans-surprise-witness-lawyer-he-consulted-about-fisch.html | HAUPTMANN PLANS 'SURPRISE WITNESS'; Lawyer He Consulted About Fisch Property May Appear Before Pardons Court. HOFFMAN IN WASHINGTON On Political Errand -- Wilentz, Also There, Calls on J. Edgar Hoover for 'Handshake.' | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/tel-aviv-mayor-trailing-laborite-leads-dizengoff-founder-of-city-in.html | TEL AVIV MAYOR TRAILING.; Laborite Leads Dizengoff, Founder of City in Palestine. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/song-festival-friday-by-peoples-chorus-many-in-society-will.html | SONG FESTIVAL FRIDAY BY PEOPLE'S CHORUS; Many in Society Will Entertain at Parties Before Event in Waldorf-Astoria. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/lizette-w-reese-famous-poet-dead-started-first-novel-as-she-was.html | LIZETTE W. REESE, FAMOUS POET, DEAD; Started First Novel as She Was Nearing 80th Birthday -- For 48 Years a Teacher. FIRST BOOK ISSUED IN 1887 Tablet in Baltimore School Is Inscribed With Sonnet, 'Tears' -- Honorary Phi Beta Kappa. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/walsh-bill-urged-by-miss-perkins-secretary-advocates-setting-wage.html | WALSH BILL URGED BY MISS PERKINS; Secretary Advocates Setting Wage and Hour Rules for Federal Contracts. CONFERENCE HEARS PLEA Welfare Group Favors Compensation Law for Workers in Interstate Commerce. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/roosevelt-approves-preserving-elephant-answer-to-reporters-question.html | ROOSEVELT APPROVES PRESERVING ELEPHANT; Answer to Reporter's Question Is Considered Thrust at Opposing Party. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/new-liens-filed-on-hopson-system-4907245-back-income-taxes-sought.html | NEW LIENS FILED ON HOPSON SYSTEM; $4,907,245 Back Income Taxes Sought From Associated Gas and an Affiliate. LOSS CLAIMS CHALLENGED Utility Said to Have Reported Deficit to Government and Profit to Stockholders. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/new-exchange-firm-helen-n-biddison-a-partner-in-n-d-biddison-co.html | NEW EXCHANGE FIRM.; Helen N. Biddison a Partner in N. D. Biddison & Co. | True | | C1B 284384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/weill-works-are-given-compositions-from-his-operas-sung-at.html | WEILL WORKS ARE GIVEN.; Compositions From His Operas Sung at Cosmopolitan Club. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/mrs-einstein-in-hospital-brought-here-from-princeton-for-treatment.html | MRS. EINSTEIN IN HOSPITAL; Brought Here From Princeton for Treatment of Heart Ailment | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/paris-prices-dull-and-weak.html | Paris Prices Dull and Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/death-night-fears-of-miss-todd-told-chauffeur-says-she-had-him.html | DEATH NIGHT FEARS OF MISS TODD TOLD; Chauffeur Says She Had Him Drive at Breakneck Speed on Way From Party. WANTED TO AVOID GANGS Police Assert That She Had Tift With Roland West, Her Partner in Cafe. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/40000-to-get-dividends-state-sends-checks-to-creditors-of.html | 40,000 TO GET DIVIDENDS.; State Sends Checks to Creditors of Institutions in Liquidation. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/princeton-quintet-halts-rider-2519-undefeated-tigers-victorious-in.html | PRINCETON QUINTET HALTS RIDER, 25-19; Undefeated Tigers Victorious in Hard-Fought Game Before 2,000 at Trenton. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/miners-reject-pay-raise-britons-balk-at-failure-to-fix-amount.html | MINERS REJECT PAY RAISE.; Britons Balk at Failure to Fix Amount -- Strike Held Averted. | True | Special Cable to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/commodity-markets-price-movements-of-futures-mixed-in-light-trading.html | COMMODITY MARKETS.; Price Movements of Futures Mixed in Light Trading -- Cash Lard at New Low Level. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/business-machines-promotion.html | Business Machines Promotion. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/blind-aided-by-reception-mrs-w-g-mitchell-entertains-group.html | BLIND AIDED BY RECEPTION; Mrs. W. G. Mitchell Entertains Group Arranging Benefit. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/retail-failures-higher-decline-is-reported-for-week-by.html | RETAIL FAILURES HIGHER.; Decline Is Reported for Week by Manufacturing Division. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/union-pacific-sets-jan-1-for-merger-leasing-of-four-subsidiaries.html | UNION PACIFIC SETS JAN. 1 FOR MERGER; Leasing of Four Subsidiaries, Long Considered, Will Be Effective, Says C. R. Gray. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/roosevelt-to-ask-congress-to-vote-pwa-500000000-sharp-change-in.html | ROOSEVELT TO ASK CONGRESS TO VOTE PWA $500,000,000; SHARP CHANGE IN POLICY President Returns to Old Appropriation Method on Public Works. HIS FIRST HINT ON BUDGET Housing Plans Not Disclosed, Nor Is Possible Size of Fund for Unemployed Revealed. LA GUARDIA DEFENDS WPA Mayor Says in Capital Federal Outlay Must Continue -- Hits Back at Hoover Speech. ROOSEVELT TO GIVE PWA $500,000,000 | True | Special to THE NEW YORK TIMES. | C1B 284384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/1933-securities-act-goes-to-high-court-j-edward-jones-attacks.html | 1933 SECURITIES ACT GOES TO HIGH COURT; J. Edward Jones Attacks Constitutionality in Fight on Registration. ASSAILS 'UNLIMITED POWER' Oil Operator, Through Beck and Colby, Presses Fight Begun Here on Oil Royalties Shares. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/bonds-reoffered-today-new-york-city-4s-and-others-bought-from-rfc.html | BONDS REOFFERED TODAY.; New York City 4s and Others Bought From RFC on Market. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/first-16-tenants-occupy-citys-model-tenements.html | First 16 Tenants Occupy City's Model Tenements | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/palestinian-singer-heard.html | Palestinian Singer Heard. | True | EAD | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/again-aids-blind-sale-presidents-mother-adds-two-dolls-to-holiday.html | AGAIN AIDS BLIND SALE.; President's Mother Adds Two Dolls to Holiday Purchases. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/the-d-b-oconnors-are-dinner-hosts-george-tilleys-and-the-misses.html | THE D. B. O'CONNORS ARE DINNER HOSTS; George Tilleys and the Misses Beryl and Yvonne Tilley of London Among Their Guests. M. T. MOORES ENTERTAIN Mrs. Donald H. Elder Celebrates Birthday of Her Daughter, Mrs. James H. Healey Jr. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/nazi-fails-to-appear-for-trial.html | Nazi Fails to Appear for Trial. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/nyu-to-meet-california-quintet-tonight-in-feature-of-doubleheader.html | N.Y.U. to Meet California Quintet Tonight In Feature of Double-Header at the Garden | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/seek-peace-in-south-carolina.html | Seek 'Peace' in South Carolina. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/marquette-elects-buivid.html | Marquette Elects Buivid. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/the-explanation.html | THE EXPLANATION. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/get-rhodes-awards-four-more-youths-are-chosen-for-scholarships-at.html | GET RHODES AWARDS.; Four More Youths Are Chosen for Scholarships at Oxford. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/congress-leaders-gather-for-session-chairmen-of-important.html | CONGRESS LEADERS GATHER FOR SESSION; Chairmen of Important Committees Will Meet Garner and Byrns Tomorrow. EXPECT BONUS BILL EARLY Neutrality and Townsend Pension Measures Looked For - Session May Go to June. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/end-maroon-supremacy.html | End Maroon Supremacy. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/special-car-tags-quickly-renewed-vitually-all-holders-of-low.html | SPECIAL CAR TAGS QUICKLY RENEWED; Vitually All Holders of Low License Numbers Keep Them for Next Year. MANY OFFICIALS ON LIST Civic Leaders, Publishers and Radio Entertainers Included - Insignia Give No Privileges. | True | | C1B 284384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/manhattan-stops-seton-hall-quintet-jaspers-register-by-5336-for.html | MANHATTAN STOPS SETON HALL QUINTET; Jaspers Register by 53-36 for Fourth Triumph in Row - Freshmen Defeat St. Peter's. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/chainstore-sales-rose-1049-in-11-months.html | Chain-Store Sales Rose 10.49% in 11 Months | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/north-china-universities-may-move-inland-to-escape-curbs-of-a.html | North China Universities May Move Inland To Escape Curbs of a Japanese Regime | True | By Hallett Abend.wireless To the New York Times. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/bootleg-distillery-revealed-by-blaze-plant-across-street-from-fire.html | BOOTLEG DISTILLERY REVEALED BY BLAZE; Plant Across Street From Fire Headquarters Culled One of Largest Found Since Repeal. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/will-build-paper-mill-ontario-concern-announces-plans-for-8000000.html | WILL BUILD PAPER MILL; Ontario Concern Announces Plans for $8,000,000 Newsprint Plant. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/wesleyan-halts-brown-triumphs-by-3534-on-burtons-toss-near-end-of.html | WESLEYAN HALTS BROWN.; Triumphs by 35-34 on Burton's Toss Near End of Game. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/5000-for-orphans-raised-at-benefit-12-jewish-homes-share-funds.html | $5,000 FOR ORPHANS RAISED AT BENEFIT; 12 Jewish Homes Share Funds Obtained by Sunshine League Through Entertainment. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/rfc-sells-issues-bought-from-pwa-average-price-of-104-14-is.html | RFC SELLS ISSUES BOUGHT FROM PWA; Average Price of 104 1/4 Is Obtained for 58 Blocks of Bonds Auctioned. SOME TENDERS REFUSED $13,180,492 Is Net Paid for Face Value of $12,614,300 -- New York City Rates High. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/communist-chief-beheaded-in-reich-rudolf-claus-is-executed-for.html | COMMUNIST CHIEF BEHEADED IN REICH; Rudolf Claus Is Executed for Serving as Treasurer of an Outlawed Red Group. ANOTHER ESCAPES DEATH Kayser's Sentence Commuted by Hitler -- Ribbentrop Defends Curb in Letter to Briton. | True | Wireless to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/found-dead-in-utah-furnace.html | Found Dead in Utah Furnace. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/mass-assault-expected-italians-drop-back-in-battle-in-north.html | Mass Assault Expected.; ITALIANS DROP BACK IN BATTLE IN NORTH | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/childrens-hour-ban-extended.html | Children's Hour' Ban Extended. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/a-fair-exchange.html | A FAIR EXCHANGE. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/george-barton.html | GEORGE BARTON. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/ap-greggs-home-robbed.html | A.P. Gregg's Home Robbed. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/troth-announced-of-kate-spelman-brooklyn-girl-will-become-the-bride.html | TROTH ANNOUNCED OF KATE SPELMAN; Brooklyn Girl Will Become the Bride of Walter Howard Knapp, an Illustrator. | True | | C1B 284384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/fund-for-neediest-still-has-deficit-total-for-day-is-2000-less-than.html | FUND FOR NEEDIEST STILL HAS 'DEFICIT'; Total for Day Is $2,000 Less Than That of Year Ago, a Week Before Christmas. MANY CASES AWAIT AID Social Agency Head Praises Appeal -- Gifts of Clothing Sent for 68 Cases. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/harvard-class-of-08-to-finish-yard-fence.html | Harvard Class of '08 To Finish Yard Fence | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/city-opens-drive-to-keep-factories-taylor-aide-appeals-to-all.html | CITY OPENS DRIVE TO KEEP FACTORIES; Taylor Aide Appeals to All Business Men to Halt Flight of Industries. SHOWS LOSS TO STORES New Plants Invited by C. E. Murphy to 'Golden Market of the Metropolis.' | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/young-livermore-worse-physicians-say-pneumonia-is-complicated-by.html | YOUNG LIVERMORE WORSE.; Physicians Say Pneumonia Is Complicated by Wound. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/infant-toll-in-city-only-82-last-week-record-low-mortality-rate-for.html | INFANT TOLL IN CITY ONLY 82 LAST WEEK; Record Low Mortality Rate for Year Virtually Sure -Total Deaths 1,471. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/miami-high-to-play-elmira.html | Miami High to Play Elmira. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/reichsbank-gold-sharply-reduced-loss-from-reserve-5909000-marks.html | REICHSBANK GOLD SHARPLY REDUCED; Loss From Reserve 5,909,000 Marks -- Large Increase in Note Circulation. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/longbell-plan-finished-new-securities-of-lumber-company-available.html | LONG-BELL PLAN FINISHED.; New Securities of Lumber Company Available for Exchange. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/strikers-buy-land-as-aid-in-picketing-hosiery-union-acquires-plot.html | STRIKERS BUY LAND AS AID IN PICKETING; Hosiery Union Acquires Plot 50x100 Opposite Plant in Midland Park, N.J. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/union-stresses-rules-in-garment-compact-presents-plea-for.html | UNION STRESSES RULES IN GARMENT COMPACT; Presents Plea for Enforcement at Conference With Dressmakers on New Agreement. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/financial-markets-stocks-close-higher-on-late-rally-bonds-irregular.html | FINANCIAL MARKETS; Stocks Close Higher on Late Rally; Bonds Irregular -- Silver Weaker -- Wheat, Cotton Gain. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/community-group-fights-park-ferry-councils-of-queens-and-city-join.html | COMMUNITY GROUP FIGHTS PARK FERRY; Councils of Queens and City Join College Point Bodies in Protest to Mayor. MASS MEETING TOMORROW Delegation to Be Chosen to Attend La Guardia Hearing and Voice Objections. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/oklahoma-votes-relief-fund.html | Oklahoma Votes Relief Fund. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/max-silverman-guilty-schultz-bondsman-faces-term-of-seven-years-for.html | MAX SILVERMAN GUILTY.; Schultz Bondsman Faces Term of Seven Years for Larceny. | True | Special to THE NEW YORK TIMES. | C1B 284384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/daily-oil-output-up-83750-barrels-average-of-2869050-last-week-or.html | DAILY OIL OUTPUT UP 83,750 BARRELS; Average of 2,869,050 Last Week, or 328,850 More Than Federal Calculation. MOTOR FUEL STOCKS GAIN Move Up 1,505,000 While Gasoline at Reporting Refineries Is 1,177,000 Barrels Higher. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/italians-in-a-rush-to-buy-wedding-rings-for-public-donation-at.html | Italians in a Rush to Buy Wedding Rings For Public Donation at Ceremonies Today I | True | Wireless to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/christmas-festival-for-nursery-school-prominent-women-to-give-party.html | CHRISTMAS FESTIVAL FOR NURSERY SCHOOL; Prominent Women to Give Party on Friday for Anne Brown Alumnae Philanthropy. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/italian-red-cross-benefit.html | Italian Red Cross Benefit. | True | F.P. ANDREOZZI | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/rosengarten-is-elected-named-crosscountry-captain-by-princeton.html | ROSENGARTEN IS ELECTED.; Named Cross-Country Captain by Princeton Lettermen. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/albany-ban-fails-to-halt-investors-straight-mortgage-certificates.html | ALBANY BAN FAILS TO HALT INVESTORS; Straight Mortgage Certificates Bought After Guaranteed Issues Were Prohibited. SALES KEPT UP IN SLUMP Officer of Company Testifies at Legislative Inquiry, Surprising Senator. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/druckman-action-today-panel-of-80-will-be-drawn-for-special-grand.html | DRUCKMAN ACTION TODAY.; Panel of 80 Will Be Drawn for Special Grand Jury. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/composers-group-heard-offers-new-works-at-second-musicale-of-its.html | COMPOSERS' GROUP HEARD; Offers New Works at Second Musicale of Its Series. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/give-to-traffic-research-auto-makers-provide-54250-for-harvard.html | GIVE TO TRAFFIC RESEARCH; Auto Makers Provide $54,250 for Harvard Bureau Studies. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/cardenas-is-urged-to-oust-all-foes-electrical-workers-threaten-to.html | CARDENAS IS URGED TO OUST ALL FOES; Electrical Workers Threaten to Quit if Calles Is Not Exiled From Mexico. DISMISSED FORM A PARTY Former President Denounces the Expulsion of His Friends From Offices. | True | Wireless to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/elizabeth-women-score-beat-short-hills-32-at-squash-racquets-essex.html | ELIZABETH WOMEN SCORE.; Beat Short Hills, 3-2, at Squash Racquets -- Essex County Wins. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/man-and-cat-found-dead-two-in-cellar-believed-victims-of-escaping.html | MAN AND CAT FOUND DEAD.; Two in Cellar Believed Victims of Escaping Gas. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/lockout-at-casino-up-to-moses-today-workers-hope-to-enlist-his-aid.html | LOCKOUT' AT CASINO UP TO MOSES TODAY; Workers Hope to Enlist His Aid in Their Fight to Receive Back Pay. | True | | C1B 284384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/staff-cut-urged-on-civil-service-budget-commission-attorney-favors.html | STAFF CUT URGED ON CIVIL SERVICE; Budget Commission Attorney Favors 5% Reduction in Employes of City. SEES AN 'ULTIMATE GOOD' Too Many Unnecessary Jobs Now, Riegelman Holds-- View Is Challenged by Publisher. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/straus-bond-group-backs-supervision-g-e-roosevelt-committee-says-it.html | STRAUS BOND GROUP BACKS SUPERVISION; G. E. Roosevelt Committee Says It Is Willing to Accept Wider Court Control. PUBLICITY FEES SHIFTED Investors Not to Bear Cost of Criticized Items -- Justice Cohn to Be Consulted. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/shoppers-warned-of-street-beggars-erb-head-says-no-one-need-go.html | SHOPPERS WARNED OF STREET BEGGARS; ERB Head Says 'No One Need Go Hungry in City' -- Lists Agencies for Mendicants. MEDICAL SERVICE REPORTS Bureau Notes 500 Per Cent Rise in Care Given Since It Was Started Three Years Ago. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/the-last-week.html | THE LAST WEEK. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/us-regains-part-of-canadian-trade-port-authority-here-reports.html | U.S. REGAINS PART OF CANADIAN TRADE; Port Authority Here Reports Increase in Grain Exports in Spite of 'Whispers.' 1933 AGREEMENT IS CITED Ramsey Says 500,000 Bushels Have Been Transported by Our Ships Since Then. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/berlin-shows-signs-of-firmness.html | Berlin Shows Signs of Firmness. | True | Wireless to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/hospitals-lauded-by-col-roosevelt-joining-appeal-for-gifts-he-says.html | HOSPITALS LAUDED BY COL. ROOSEVELT; Joining Appeal for Gifts, He Says a Private Institution Saved His Mother's Life. DRIVE WILL CLOSE TODAY Canvassing in the Professional Group Pressed in Final Drive to Complete Fund. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/test-halts-blood-flow-canadian-doctor-demonstrates-effect-of-new.html | TEST HALTS BLOOD FLOW.; Canadian Doctor Demonstrates Effect of New Solution. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/leasing-by-firms-continues-brisk-new-locations-contracted-for-by.html | LEASING BY FIRMS CONTINUES BRISK; New Locations Contracted For by Wholesale as Well as Retail Traders. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/japanese-asks-citizenship.html | Japanese Asks Citizenship. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/soviet-to-oppose-hoarelaval-plan-press-denounces-attempt-to-obtain.html | SOVIET TO OPPOSE HOARE-LAVAL PLAN; Press Denounces 'Attempt to Obtain for Italy What She Has Been Unable to Conquer.' DOMINIONS ARE CAUTIOUS Australians Reserve Judgment on Proposals -- South Africans Keep Faith in Baldwin. | True | By Walter Duranty.special Cable To the New York Times. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/cuba-to-free-several-thousand.html | Cuba to Free Several Thousand. | True | | C1B 284384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/mawson-will-join-ellsworth-hunt-offers-services-to-accompany.html | MAWSON WILL JOIN ELLSWORTH HUNT; Offers Services to Accompany Discovery II and Forwards Equipment for Search. PLANE NEARS MAGALLANES Merrill Flies Craft as Far as Arica and May Reach the Wyatt Earp Late Today. | True | Wireless to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/liu-five-defeats-springfield-42-to-32-gains-sixth-straight-victory.html | L.I.U. FIVE DEFEATS SPRINGFIELD, 42 TO 32; Gains Sixth Straight Victory - Hillhouse Tops Scorers With Ten Points. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/p-c-gilchrist-83-ironaster-dead-coinventor-of-basic-method-for.html | P. C. GILCHRIST, 83, IRONASTER, DEAD; Co-Inventor of 'Basic' Method for Eliminating Phosphorus in Making of Steel. SUCCESS PROVED IN 1878 Vice President of Iron and Steel Institute of Great Britain Honored on Continent. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/exbellevue-interne-shot-dead-on-coast-companion-flees-as-dr-c-w.html | EX-BELLEVUE INTERNE SHOT DEAD ON COAST; Companion Flees as Dr. C. W. Dubois Falls -- Pair Were Preparing for Duck Hunt. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/5000000-is-added-for-wpa-pay-here-ridder-says-70000000-more-will-be.html | $5,000,000 IS ADDED FOR WPA PAY HERE; Ridder Says $70,000,000 More Will Be Needed to Carry on Work to June 30. 100 MEN ON PRISON JOB Demolition of Welfare Island Building to Begin Today - South Wing to Go First. | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/us-steel-elevates-e-r-stettinius-jr-at-35-he-becomes-chairman-of.html | U.S. STEEL ELEVATES E. R. STETTINIUS JR.; At 35 He Becomes Chairman of Finance Committee and a Member of the Board. SUCCEEDS FILBERT, NOW 70 Son of Late Morgan Partner Joined Corporation in 1933 -- Percival Roberts Resigns, | True | | C1B 284384 |
| 1935-12-18 | 1935-12-18 | https://www.nytimes.com/1935/12/18/archives/panzer-team-is-victor-conquers-paterson-normal-five-at-east-orange.html | PANZER TEAM IS VICTOR.; Conquers Paterson Normal Five at East Orange by 31 to 18. | True | Special to THE NEW YORK TIMES. | C1B 284384 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/wide-safety-drive-is-begun-at-capital-roosevelt-pledges-federal.html | WIDE SAFETY DRIVE IS BEGUN AT CAPITAL; Roosevelt Pledges Federal Help as 500 Delegates Study Accident Increase. UNIFORM LAWS ARE SOUGHT Roper Asks for Cooperation by Auto Makers and Others -- Refers to Sea Disasters. WIDE SAFETY DRIVE BEGINS AT CAPITAL | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/badoglio-reports-success.html | Badoglio Reports Success. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/miss-m-parsons-plans-yule-party-invites-guests-to-her-estate-in-the.html | MISS M. PARSONS PLANS YULE PARTY; Invites Guests to Her Estate in the Berkshires for the Holiday Season. | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/give-bonus-and-pay-increase.html | Give Bonus and Pay Increase. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/childrens-aid-parties-on-today.html | Children's Aid Parties On Today. | True | | C1B 283900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/overruling-the-court-suggestion-that-congress-reenact-voided-laws.html | OVERRULING THE COURT.; Suggestion That Congress Reenact Voided Laws Viewed as Nostrum. | True | IRA JEWELL WILLIAMS | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/tremors-in-new-mexico-town.html | Tremors in New Mexico Town. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/silver-off-again-us-refuses-to-buy-treasury-forces-suspension-of.html | SILVER OFF AGAIN; U.S. REFUSES TO BUY; Treasury Forces Suspension of London Trading Third Time in Eight Days. BOMBAY DEALS HALT ALSO Price Drops 3c Here to 55 3/4c, Lowest Since Feb. 26, and in Montreal 1 to 2c. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/cotton-disturbed-by-break-in-silver-trading-shaken-after-early.html | COTTON DISTURBED BY BREAK IN SILVER; Trading Shaken After Early Improvement Holds for Several Hours. 1 POINT NET UP TO 6 OFF Mill Demand Absorbs Offers Below 11c for May Delivery -- Indian Crop Larger. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/prelate-assails-tobacco-road.html | Prelate Assails 'Tobacco Road.' | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/fly-on-with-ellsworth-plane.html | Fly On With Ellsworth Plane. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/queen-gives-rings-to-italys-cause-elena-opens-donations-of-millions.html | QUEEN GIVES RINGS TO ITALY'S CAUSE; Elena Opens Donations of Millions of Wedding Bands to Swell Nation's Gold. FAITH DAY IS SUCCESS Throngs All Over Country Turn Out to Help Bring Victory to the Fascisti. | True | Wireless to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/at-the-paramount.html | At the Paramount. | True | F.S.N. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/john-l-lawes.html | JOHN L. LAWES. | True | Special to THE 'EW OHK TI.IES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/japanese-declared-satisfied.html | Japanese Declared Satisfied. | True | Wireless to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/walter-l-clark-art-patron-dead-founderpresident-of-grand-i-central.html | WALTER L. CLARK, ART PATRON, DEAD; Founder-President of Grand i Central Art Galleries, in Which Sargent Aided. BECAME PAINTER IN 50S Won Note as Sculptor Also-Started Berkshire Playhouse -- Engineer and Industrialist | True | . Special to THE .EW YORK TI.XIES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/benes-is-elected-czech-president-only-24-votes-out-of-400-are-cast.html | BENES IS ELECTED CZECH PRESIDENT; Only 24 Votes Out of 400 Are Cast for His Opponent by the National Assembly. COUNTRY HAILS ACTION Wishes of Dr. Masaryk Carried Out in the Elevation of the Foreign Minister. | True | By G. E. R. Gedye.wireless To the New York Times. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/ralph-b-bonwit.html | RALPH B. BONWIT. | True | Special to Tmr. EN.' YORI TI.XS. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/lillian-weaver-will-be-hostess.html | Lillian Weaver Will Be Hostess. | True | | C1B 283900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/guard-for-hitler-stressed-by-reich-publicity-for-his-inspection-of.html | GUARD FOR HITLER STRESSED BY REICH; Publicity for His Inspection of Own Troops Is Regarded as Warning to Foes. 27 COURTS ARE CREATED Ordinary Tribunals Appear to Be Swamped by Cases Against Radicals and Grumblers. | True | Wireless to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/girls-excel-boys-in-essay-contest-win-11-of-12-major-awards-in-the.html | GIRLS EXCEL BOYS IN ESSAY CONTEST; Win 11 of 12 Major Awards in the Annual Chamber of Commerce Competition. THREE MANUSCRIPTS READ Pupils in Public and Parochial Schools, Using Their Education as Theme, Get 218 Prizes. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/believe-civil-war-averted.html | Believe Civil War Averted. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/st-pauls-plays-princeton-freshman-six-in-annual-hockey-battle-at.html | St. Paul's Plays Princeton Freshman Six In Annual Hockey Battle at Garden Today | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/man-of-58-killed-by-truck.html | Man of 58 Killed by Truck. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/employe-union-beats-af-of-l.html | Employe Union Beats A.F. of L. | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/virginia-hyde-wins-debutante-honors-she-is-selected-at-style-fete.html | VIRGINIA HYDE WINS DEBUTANTE HONORS; She Is Selected at Style Fete as 'the Typical Girl' Being Introduced to Society. FIVE OTHERS IN CONTEST Group Is Chosen by Society Writers to Take Part in the Show, 'Squirrel Silver Spectrum.' | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/exiles-to-tell-of-terror.html | Exiles to Tell of Terror. | True | Special Cable to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/sommerfield-miller.html | Sommerfield -- Miller. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/reports-fair-popular-mcaneny-finds-support-greater-than-for-any.html | REPORTS FAIR POPULAR.; McAneny Finds Support Greater Than for Any Project Here. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/fights-divorce-of-1886-woman-75-asks-court-to-void-old-decree-as.html | FIGHTS DIVORCE OF 1886.; Woman, 75, Asks Court to Void Old Decree as Illegal. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/princeton-group-gives-show-here-triangle-clubs-what-a-relief.html | PRINCETON GROUP GIVES SHOW HERE; Triangle Club's 'What a Relief' Convulses Large Audience at 44th St. Theatre. | True | F.S.A. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/changes-on-big-board-consolidated-oil-and-other-issues-admitted-to.html | CHANGES ON BIG BOARD.; Consolidated Oil and Other Issues Admitted to the List. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/1935-farm-income-up-to-8110000000-cash-coming-in-represents-a-gain.html | 1935 FARM INCOME UP TO $8,110,000,000; Cash Coming In Represents a Gain of 12% Over '34, Says Agricultural Department. 41,000,000 MORE ACREAGE Lower Prices Offset by Heavier Production -- Payments by AAA Cut to $480,000,000. | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/japanese-to-rule-north-china-state-tokyos-army-prepares-to-set-up.html | JAPANESE TO RULE NORTH CHINA STATE; Tokyo's Army Prepares to Set Up Own Regime in Place of New Hopei-Chahar Council. | True | By Hallett Abend. | C1B 283900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/us-in-the-black-in-half-of-month-treasury-receipts-dec-116-top.html | U.S. 'IN THE BLACK' IN HALF OF MONTH; Treasury Receipts Dec. 1-16 Top Expenses First Time in a Long Period. | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/railroad-is-built-by-soviet-convicts-women-help-finish-strategic.html | RAILROAD IS BUILT BY SOVIET CONVICTS; Women Help Finish Strategic 1,365-Mile Line in Far East Paralleling Transsiberian. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/commonwealth-edison.html | Commonwealth Edison. | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/sherill-suggests-deal-on-war-debts-would-take-in-settlement-the.html | SHERILL SUGGESTS DEAL ON WAR DEBTS; Would Take in Settlement the Caribbean Colonies That 'Threaten' Panama. SEES A PARALLEL IN SUEZ Declares Worry Over Canal Is Imperiling Peace -- Reserve Officers' Building Asked. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/bothner-gymnasium-opened.html | Bothner Gymnasium Opened. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/edmund-c-ted-hoyt-philadelphia-tennis-and-golfl-writer-dies-of.html | EDMUND C. (TED) HOYT; . Philadelphia Tennis and Golfl Writer Dies of Pneumonia. | True | Speefal to T NEW YOR TIMES. I | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/bulgaria-opens-plot-trial-of-30-court-refuses-to-permit-the-defense.html | BULGARIA OPENS PLOT TRIAL OF 30; Court Refuses to Permit the Defense to Question Premier -- Proceedings in Camera. | True | Wireless to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/plowing-under-the-baby-crop.html | Plowing Under the Baby Crop. | True | ARTHUR C. JACOBSON, M.D. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/dr-adelaide-baylor-educator-i-dead-author-of-childrens-textbooks.html | DR. ADELAIDE BAYLOR EDUCATOR, IS DEAD; Author of Children's Textbooks Had Been in Government Service Since 1918. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/sixth-man-dies-in-wpa-shooting.html | Sixth Man Dies in WPA Shooting. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/senator-mccarran-improved.html | Senator McCarran Improved. | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/walkuere-offers-soprano-in-debut-marjorie-lawrence-as-bruennhilde.html | WALKUERE' OFFERS SOPRANO IN DEBUT; Marjorie Lawrence as Bruennhilde Wins Plaudits of the Metropolitan Audience. | True | By Olin Downes. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/nielsen-freeman.html | Nielsen -- Freeman. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/holding-company-plans-service-unit-sec-asked-to-approve-new-concern.html | HOLDING COMPANY PLANS SERVICE UNIT; SEC Asked to Approve New Concern for the Middle West Corporation. AGENCY'S HANDS FORCED Its Decision Expected to Show How Public Utility Act Will Be Enforced. | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/americans-play-tonight-cart-is-expected-to-return-for-red-wing-game.html | AMERICANS PLAY TONIGHT.; Cart Is Expected to Return for Red Wing Game at Garden. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/sung-confers-with-doihara.html | Sung Confers With Doihara. | True | Wireless to THE NEW YORK TIMES. | C1B 283900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/temple-five-stops-georgetown-4443-bloom-sends-game-into-overtime.html | TEMPLE FIVE STOPS GEORGETOWN, 44-43; Bloom Sends Game Into Overtime, Then Tallies Twice to Give Mates Verdict. HOYAS IN FRONT AT HALF Hold 26-10 Advantage Before Owls Rally to Take Conference Contest. | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/troy-laundry-machinery-6-12s.html | Troy Laundry Machinery 6 1/2s. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/6-companies-offer-low-air-insurance-employers-can-pay-50-a-year-for.html | 6 COMPANIES OFFER LOW AIR INSURANCE; Employers Can Pay $50 a Year for Blanket $50,000 Policy Covering Five Travelers. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/jackson-day-dinner-to-aid-party-fund-tickets-here-are-to-cost-25.html | JACKSON DAY DINNER TO AID PARTY FUND; Tickets Here Are to Cost $25 -- Kansas City Affair, at $10, Called Off After Outcry. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/honduras-and-us-sign-trade-treaty-duty-cut-on-17-commodities.html | HONDURAS AND U.S. SIGN TRADE TREATY; Duty Cut on 17 Commodities Exported by Us to Central American Country. EIGHTH ACCORD REACHED Pact Must Be Approved by the Legislature and Confirmed by President Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/held-in-poison-attempt-servant-girl-accused-by-mother-of-panamas.html | HELD IN POISON ATTEMPT.; Servant Girl Accused by Mother of Panama's President. | True | Special Cable to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/hospital-campaign-to-go-on-to-jan-10-united-drive-will-continue.html | HOSPITAL CAMPAIGN TO GO ON TO JAN. 10; United Drive Will Continue With $300,000 Still Needed to Reach Its Goal. $1,716,524 GIVEN THUS FAR Total Already Is Three Times as Large as Sum Received at This Time Last Year. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/collins-aikman-gain-3020683-net-profit-in-nine-months-against.html | COLLINS & AIKMAN GAIN.; $3,020,683 Net Profit in Nine Months, Against $254,780 Loss. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/new-row-develops-in-chemical-fight-antikemp-faction-in.html | NEW ROW DEVELOPS IN CHEMICAL FIGHT; Anti-Kemp Faction in Virginia-Carolina Company Ousts Eight Directors. | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/100-claim-200000-left-by-aged-woman-jersey-wpa-worker-loses-plea-to.html | 100 Claim $200,000 Left by Aged Woman; Jersey WPA Worker Loses Plea to Get All | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/hernandezs-indiantown-victor-by-easy-margin-at-fair-grounds.html | Hernandez's Indiantown Victor By Easy Margin at Fair Grounds; 5-Year-Old Gelding Finishes Strongly to Defeat The Pelican by Two Lengths in Six-Furlong Dash -- Biff, Early Leader, Lands Third -- Winner Returns $11 for $2 Bet in Mutuels. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/ethiopia-is-called-most-uncivilized-lt-col-rocke-former-officer-in.html | ETHIOPIA IS CALLED 'MOST UNCIVILIZED'; Lt. Col. Rocke, Former Officer in British Army, Defends Actions of Mussolini. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 283900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/mrs-rhinelander-hostess-at-party-princess-of-thurn-and-taxis-and.html | MRS. RHINELANDER HOSTESS AT PARTY; Princess of Thurn and Taxis and Princess Pignatelli di Montecalvo Her Guests. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/roper-discloses-ship-subsidy-bill-commerce-department-works-on-new.html | ROPER DISCLOSES SHIP SUBSIDY BILL; Commerce Department Works on New Form of Federal Aid for Cabin Liners. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/hopkins-hospital-receives-900000-albert-marburg-tobacco-man-set-up.html | HOPKINS HOSPITAL RECEIVES $900,000; Albert Marburg, Tobacco Man, Set Up in Will a Trust in Memory of His Wife. | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/hamline-names-captain.html | Hamline Names Captain. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/man-70-is-jailed-for-arson.html | Man, 70, Is Jailed for Arson. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/business-world.html | BUSINESS WORLD | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/soviet-coal-gain-exceeds-program-output-above-schedule-for-the.html | SOVIET COAL GAIN EXCEEDS PROGRAM; Output, Above Schedule for the First Time, Reaches 370,900 Tons Daily. MORE FOOD SENT TO REICH Russians With Relatives or Friends in Germany Increase Gifts of Butter and Fats. | True | By Walter Duranty.special Cable To the New York Times. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/lloydsmiths-plan-party-will-be-hosts-at-tea-dance-to-the-princeton.html | LLOYD-SMITHS PLAN PARTY; Will Be Hosts at Tea Dance to the Princeton Triangle Club. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/funds-here-for-styrias-bonds.html | Funds Here for Styria's Bonds. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/bronx-apartments-in-operators-deals-multifamily-buildings-on.html | BRONX APARTMENTS IN OPERATORS' DEALS; Multi-Family Buildings on Davidson and Popham Avenues in New Control. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/opera-auditions-on-air-series-of-thirteen-broadcasts-to-start-on.html | OPERA AUDITIONS ON AIR.; Series of Thirteen Broadcasts to Start on Dec. 22. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/villanova-rivals-listed-football-team-to-play-ten-games-in-1936.html | VILLANOVA RIVALS LISTED.; Football Team to Play Ten Games in 1936 -- Four New Opponents. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/more-neediest.html | MORE NEEDIEST. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/250pound-clock-stolen-from-bay-state-home.html | 250-Pound Clock Stolen From Bay State Home | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/mrs-einstein-not-seriously-ill.html | Mrs. Einstein Not Seriously Ill. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/colonel-w-w-burland-former-commanding-officer-of-the-victoria-rfles.html | COLONEL W. W. BURLAND.; Former Commanding Officer of the Victoria Rfles of Canada. | True | | C1B 283900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/new-dole-demand-is-seen-at-capital-help-for-jobless-seeking-relief.html | NEW DOLE DEMAND IS SEEN AT CAPITAL; Help for Jobless Seeking Relief for the First Time This Winter Proves Problem. WPA CUTS ROLLS ONLY 9.4% Delay in Work Program's Start Is Blamed -- New York City Is Far Ahead of Others. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/easts-squad-off-for-coast-battle-contingent-of-22-stars-from-14.html | EAST'S SQUAD OFF FOR COAST BATTLE; Contingent of 22 Stars From 14 Universities Leaves Chicago to Meet West. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/puerto-rican-unions-attack-housing-plan-federation-opposes.html | PUERTO RICAN UNIONS ATTACK HOUSING PLAN; Federation Opposes Apartments as Solution of Slum Problem -- Fears Control Over Tenants. | True | Special Cable to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/two-armed-fugitives-trapped-in-jersey-ruse-and-shots-end-fiveday.html | Two Armed Fugitives Trapped in Jersey; Ruse and Shots End Five-Day Man Hunt | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/chase-bank-club-elects-prizes-awarded-also-to-10-leaders-in-ratings.html | CHASE BANK CLUB ELECTS.; Prizes Awarded Also to 10 Leaders in Ratings Among Employees. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/amherst-mermen-score-beat-west-side-y-m-c-a-4724-as-buechner-wins.html | AMHERST MERMEN SCORE.; Beat West Side Y. M. C. A., 47-24, as Buechner Wins Twice. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/germany-delays-new-law-on-jews-general-decree-for-economic-curbs.html | GERMANY DELAYS NEW LAW ON JEWS; General Decree for Economic Curbs Held Up Because of a Division of Nazi Opinion. BUT DRIVE IS CONTINUED Restrictions and Expulsions in Trade and Professions Go On by Various Methods. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/flood-of-questioning-directed-at-baldwin-commons-heckler-urges-map.html | FLOOD OF QUESTIONING DIRECTED AT BALDWIN; Commons Heckler Urges Map for Guidance of Cabinet in Peace Plan Row. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/financial-ad-group-meets.html | Financial Ad Group Meets. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/four-bouts-for-mcavoy.html | Four Bouts for McAvoy. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/maximilian-zimmermann.html | MAXIMILIAN ZIMMERMANN. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/rfc-group-starts-buying-mortgages-new-york-branch-takes-first.html | RFC GROUP STARTS BUYING MORTGAGES; New York Branch Takes First Insured Liens From Building-Loan Firms. COVERED BY NEW HOMES Purchases Made From Approved Mortgages Under Title II of Housing Act. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/woes-of-an-opera-lover.html | Woes of an Opera Lover. | True | DOROTHY MARIE JOHNSON | C1B 283900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/todd-death-sent-to-grand-jurors-inquest-verdict-leans-to-view-of.html | TODD DEATH SENT TO GRAND JURORS; Inquest Verdict Leans to View of Accident but Asks for Further Inquiry. ACTRESS SEEN ON SUNDAY Estranged Wife of West Says Star Was With a Man on Day After Supposed Demise. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/junior-league-plans-dinners.html | Junior League Plans Dinners. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/leacock-retired-by-mcgill.html | Leacock Retired by McGill. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/sues-on-cimarron-film-lawyer-asks-1000000-charging-plagiarism-from.html | SUES ON 'CIMARRON' FILM.; Lawyer Asks $1,000,000, Charging Plagiarism From His Book. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/move-by-utilities-power-former-harley-l-clarke-company-expects-sec.html | MOVE BY UTILITIES POWER.; Former Harley L. Clarke Company Expects SEC Registration. | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/columbia-student-killed-donald-bird-of-west-orange-dies-in-fall.html | COLUMBIA STUDENT KILLED; Donald Bird of West Orange Dies in Fall From a Train. | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/fordham-subdues-st-peters-3716-unlooses-speedy-attack-to-capture.html | FORDHAM SUBDUES ST. PETER'S, 37-16; Unlooses Speedy Attack to Capture Fifth Straight Basketball Victory. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/mural-to-be-caricature-spivak-to-appeal-to-intelligence-at.html | MURAL TO BE CARICATURE.; Spivak to Appeal to Intelligence at Children's Library. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/14-in-racetrack-case-deny-laws-validity-counsel-challenge.html | 14 IN RACETRACK CASE DENY LAWS VALIDITY; Counsel Challenge Indictments, Charging Tipster Frauds -- Plan New Court Test. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/mrs-chadwick-as-hostess.html | Mrs. Chadwick as Hostess. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/building-plans-filed-cliff-st-structure-and-various-alterations.html | BUILDING PLANS FILED.; Cliff St. Structure and Various Alterations Among Projects. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/brooklyn-poly-prevails-turns-back-cathedral-college-basketball-team.html | BROOKLYN POLY PREVAILS.; Turns Back Cathedral College Basketball Team by 47-16. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/hoare-forced-out-by-cabal-of-foes-downfall-is-laid-to-alliance.html | HOARE FORCED OUT BY CABAL OF FOES; Downfall Is Laid to Alliance Between Sir John Simon and Sir Austen Chamberlain. BALDWIN YIELDS TO THEM Retiring Foreign Secretary Is Broken-Hearted Over His Chief's 'Treachery.' | True | By Augur.special Cable To the New York Times. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/trophy-for-squash-racquets-retired-by-miss-page-at-atlantic-city.html | Trophy for Squash Racquets Retired by Miss Page at Atlantic City; MISS PAGE SCORES THIRD YEAR IN ROW | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/aspires-to-succeed-gomez-governor-of-oil-state-said-to-regard.html | ASPIRES TO SUCCEED GOMEZ.; Governor of Oil State Said to Regard Himself as Logical Man. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/balsamo-stops-menger-referee-halts-bout-in-second-round-at-star.html | BALSAMO STOPS MENGER.; Referee Halts Bout in Second Round at Star Casino. | True | | C1B 283900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/coach-farrell-will-rest.html | Coach Farrell Will Rest. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/testimony-ended-on-rates-for-water-but-hearing-is-left-open-to-let.html | TESTIMONY ENDED ON RATES FOR WATER; But Hearing Is Left Open to Let Shankroff Query Jamaica Company Witnesses. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/5100000-loan-placed-for-the-phipps-estates.html | $5,100,000 Loan Placed For the Phipps Estates | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/burns-fatal-to-elizabeth-girl.html | Burns Fatal to Elizabeth Girl. | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/lewis-sees-unionism-cure-of-nations-ills-assails-af-of-l-for.html | LEWIS SEES UNIONISM CURE OF NATION'S ILLS; Assails A.F. of L. for Failure to Organize Big Industries for 'Economic Democracy.' | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/2000000-offering-of-debentures-today-5s-of-carriers-and-general.html | $2,000,000 OFFERING OF DEBENTURES TODAY; 5s of Carriers and General Will Net the Corporation Funds to Broaden Portfolio. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/four-aces-retain-lead-over-french-hold-6390point-margin-as.html | FOUR ACES RETAIN LEAD OVER FRENCH; Hold 6,390-Point Margin as International Bridge Match Passes Half-Way Mark. VISITORS AIDED BY SLAM Americans Fail to Bid It -- Human 'Cards' Rehearse for the Finale in Garden Monday. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/stockholders-meetings-changed.html | Stockholders' Meetings Changed. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/eight-are-convicted-for-picketing-ship-all-get-suspended-sentences.html | EIGHT ARE CONVICTED FOR PICKETING SHIP; All Get Suspended Sentences for Protest on Cargo of Munitions for Italy. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/harvard-to-play-in-bermuda.html | Harvard to Play in Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/vary-to-wrestle-tonight.html | Vary to Wrestle Tonight. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/la-guardia-denies-harassing-market-declares-suit-part-of-a-plot-to.html | LA GUARDIA DENIES HARASSING MARKET; Declares Suit Part of a Plot to Force City to Purchase Harlem Property. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/a-confessed-blunder.html | A CONFESSED BLUNDER. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/markowski-named-coach-nyma-makes-announcement-at-annual-football.html | MARKOWSKI NAMED COACH; N.Y.M.A. Makes Announcement at Annual Football Dinner. | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/st-nicholas-six-victor-conquers-curb-exchange-team-by-93-at.html | ST. NICHOLAS SIX VICTOR.; Conquers Curb Exchange Team by 9-3 at Playland Rink. | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/housing-project-shown-in-a-model-design-depicts-how-12block.html | HOUSING PROJECT SHOWN IN A MODEL; Design Depicts How 12-Block Williamsburg Area Will Look When It Is Finished. MORE AIR AND SUNLIGHT The Buildings Are to Overlook Greenswards -- Plans Call for Four Super-Blocks. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 283900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/williams-dates-are-set-colgate-replaces-union-on-track-teams-1936.html | WILLIAMS DATES ARE SET.; Colgate Replaces Union on Track Team's 1936 Schedule. | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/brooklyn-factory-sold-gardner-av-plant-will-be-used-for.html | BROOKLYN FACTORY SOLD.; Gardner Av. Plant Will Be Used for Fat-Rendering. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/steel-rate-down-another-12-point-usual-yearend-influences-send-it.html | STEEL RATE DOWN ANOTHER 1/2 POINT; Usual Year-End Influences Send It to 55 1/2 Per Cent of Capacity This Week. FURTHER FALL DUE MONDAY But Signs in Several Lines Show Trend Continues Upward, Says Iron Age. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/defenders-hail-victory.html | Defenders Hail "Victory." | True | Wireless to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/tests-coconut-oil-tax-omaha-concerns-suit-holds-benefit-to.html | TESTS COCONUT OIL TAX.; Omaha Concern's Suit Holds Benefit to Philippines Now Illegal. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/french-stand-approve.html | French Stand Approve. | True | Wireless to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/morriss-works-given-composer-takes-part-in-program-of.html | MORRISS WORKS GIVEN.; Composer Takes Part in Program of Forum-Laboratory. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/mayor-moves-for-tube-asks-changes-in-enabling-act-to-obtain-federal.html | MAYOR MOVES FOR TUBE.; Asks Changes in Enabling Act to Obtain Federal Aid. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/two-admit-mail-fraud.html | Two Admit Mail Fraud. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/greenwich-stoning-laid-to-liquor-war-connecticut-dealer-alleges.html | GREENWICH STONING LAID TO LIQUOR WAR; Connecticut Dealer Alleges That New York Men Smashed Window Over Sales. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/judge-sees-coercion-in-13-12-guffey-tax-injunction-is-issued-in.html | JUDGE SEES COERCION IN 13 1/2% GUFFEY TAX; Injunction Is Issued in Easton on Non-Compliance Clause, but 1 1/2% Excise Is Upheld. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/dr-david-j-goggin-canadian-educator-a-former-head-of-the-empire.html | DR. DAVID J. GOGGIN.; Canadian Educator a Former Head of the Empire Club, | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/washington-tops-upsala-triumphs-by-3429-as-zerbrwiske-tallies-17.html | WASHINGTON TOPS UPSALA; Triumphs by 34-29 as Zerbrwiske Tallies 17 Points. | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/queens-transactions-200-bayside-lots-bought-for-investment.html | QUEENS TRANSACTIONS; 200 Bayside Lots Bought for Investment. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/explains-trade-exodus-manufacturers-counsel-points-to-low-wages.html | EXPLAINS TRADE EXODUS.; Manufacturers' Counsel Points to Low Wages Outside City. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/international-salt-election.html | International Salt Election. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/big-tree-in-rockefeller-center.html | Big Tree in Rockefeller Center. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/plainfield-triumphs-41-drops-only-one-match-in-squash-racquets-with.html | PLAINFIELD TRIUMPHS, 4-1.; Drops Only One Match in Squash Racquets With Short Hills. | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/the-michigan-election.html | THE MICHIGAN ELECTION. | True | | C1B 283900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/two-matches-get-under-way.html | Two Matches Get Under Way. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/alter-bobsled-run-in-move-for-safety-mount-van-hoevenberg-course-at.html | ALTER BOBSLED RUN IN MOVE FOR SAFETY; Mount Van Hoevenberg Course at Lake Placid Will Be Opened on Christmas Day. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/becker-in-draw-on-mat-he-and-levin-both-are-counted-out-at.html | BECKER IN DRAW ON MAT.; He and Levin Both Are Counted Out at Ridgewood. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/dr-kilbkhe-dead-hoted-radiologist-physician-especially-known-for.html | DR. KILB/kHE DEAD; HOTED RADIOLOGIST; Physician Especially Known for His X-Ray Treatment in Cancer Cases. , WAS NATIVE OF CLEVELAND ,He Was Roentgenologist at the i Misericordia Hospital and Associated With Others, | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/pittsburgh-six-victor-31.html | Pittsburgh Six Victor, 3-1. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/shorter-season-on-trout-asked-state-council-suggests-third-saturday.html | SHORTER SEASON ON TROUT ASKED; State Council Suggests Third Saturday in April as the Opening Date. DAILY LIMIT CUT SOUGHT Nov. 15 Start for Deer Hunting Set Forth Along With Curb on Loaded Guns in Cars. | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/test-cricket-match-goes-to-australia-south-africa-halted-by.html | TEST CRICKET MATCH GOES TO AUSTRALIA; South Africa Halted by Nine-Wicket Margin -- Results in Sheffield Shield Play. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/in-washington-walkers-resignation-shows-lack-of-nra-teamwork.html | In Washington; Walker's Resignation Shows Lack of NRA Teamwork. | True | By Arthur Krock. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/stock-yard-line-a-carrier-icc-denies-exemption-to-union-transit.html | STOCK YARD LINE A CARRIER; I.C.C. Denies Exemption to Union Transit Company of Chicago. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/lists-north-dakota-eleven.html | Lists North Dakota Eleven. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/i-jane-l-ewing-engaged-to-sherman-jenney-fiance-was-with-canadian.html | i Jane L. Ewing Engaged to Sherman Jenney; Fiance Was With Canadian Air Corps in War | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/tributes-to-osborlq-paid-aft-memorial-leaders-extol-youthful-soul.html | TRIBUTES TO OSBORlq PAID AfT MEMORIAL; Leaders Extol 'Youthful Soul' of Honorary Head of Museum at Services Here. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/many-of-neediest-still-awaiting-aid-though-days-gifts-reduce-the.html | MANY OF NEEDIEST STILL AWAITING AID; Though Day's Gifts Reduce the 'Deficit' Somewhat, Fund Is Still Behind Last Year. SOME DONORS GIVE AGAIN Uncared-For Cases Will Face a Cheerless Christmas Unless They Are Befriended. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/samuel-h-curran-dies-was-executive-served-as-vice-president-of-the.html | SAMUEL H. CURRAN DIES; WAS EXECUTIVE; Served as Vice President of the Royal Baking Powder Company; | True | Special to T Nv YoK Ts. | C1B 283900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/pope-will-bestow-16-red-hats-today-throngs-begin-arriving-at-st.html | POPE WILL BESTOW 16 RED HATS TODAY; Throngs Begin Arriving at St. Peter's Basilica for the Public Consistory. FERVOR IS HIGH IN ROME Additional Members of the College of Cardinals Will Bring the Total to 68. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/ontario-assures-mining-will-not-interfere-with-or-increase-taxes.html | ONTARIO ASSURES MINING.; Will Not Interfere With or Increase Taxes, Premier Says. | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/berlin-weak-after-firmness.html | Berlin Weak After Firmness. | True | Wireless to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/1500000-contract-on-bridge-approved-wpa-engineer-reports-to-ickes.html | $1,500,000 CONTRACT ON BRIDGE APPROVED; WPA Engineer Reports to Ickes on Bid for Drive Leading to Triborough Span. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/wisconsin-investment-assets-up.html | Wisconsin Investment Assets Up. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/5000-in-nanking-protest-march.html | 5,000 in Nanking Protest March. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/flatbush-playground-urged.html | Flatbush Playground Urged. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/st-johns-prep-takes-swim.html | St. John's Prep Takes Swim. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/utilities-667-of-sec-releases-193421749-public-service.html | UTILITIES 66.7% OF SEC RELEASES; $193,421,749 Public Service Registrations in Last Month's $289,771,988 Total List. RUSH CAUSED BY NEW LAW Statements for Year to Dec. 1 Reached $1,800,269,668, the Commission Reports. | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/dates-in-gomezs-life-offer-bolivar-parallel.html | Dates in Gomez's Life Offer Bolivar Parallel | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/mrs-mccormicks-gems-bring-640500-at-sale.html | Mrs. McCormick's Gems Bring $640,500 at Sale | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/hoffman-denies-doubt-of-guilt-courts-have-passed-on-that-he-says.html | HOFFMAN DENIES 'DOUBT' OF GUILT; ' Courts Have Passed on That,' He Says, Explaining 'Chat' on Hauptmann Case. UNSURE ON LIE DETECTOR Suggests Plea to Trenchard -- Adds Hint That Nothing Bars Condon From Taking Test. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/labor-relations-act-challenged-by-ap-press-association-holds-law.html | LABOR RELATIONS ACT CHALLENGED BY A.P.; Press Association Holds Law Unconstitutional -- Denies Charges in Watson Case. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/dies-in-carnegie-hall-woman-of-77-fatally-stricken-while-climbing.html | DIES IN CARNEGIE HALL; Woman of 77 Fatally Stricken While Climbing Stairs. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/ship-line-facing-a-federal-fine-liable-to-100-a-day-penalty-for.html | SHIP LINE FACING A FEDERAL FINE; Liable to $100 a Day Penalty for Failure to File Rates With Government. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/nya-aids-4206-state-students.html | NYA Aids 4,206 State Students. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/dean-to-ask-for-27500.html | Dean to Ask for $27,500. | True | | C1B 283900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/retail-codes-in-alberta-jan-15.html | Retail Codes in Alberta Jan. 15. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/remingtonrand-gaining-steadily-net-income-for-eight-months-largest.html | REMINGTON-RAND GAINING STEADILY; Net Income for Eight Months Largest Company Ever Earned Except in 1929. SALES AND BOOKINGS JUMP Reports Made by Corporations in Numerous Lines, With Figures of Comparison. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/sales-in-atlantic-beach.html | Sales in Atlantic Beach. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/petersons-flight-described-by-wife-testifies-she-has-not-heard-from.html | PETERSON'S FLIGHT DESCRIBED BY WIFE; Testifies She Has Not Heard From Fake Broker Since He Slipped Away in Station. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/clark-gets-10-years-for-helping-gunmen-former-boston-business-man.html | CLARK GETS 10 YEARS FOR HELPING GUNMEN; Former Boston Business Man and Candidate, 63, Justly Convicted, Judge Says. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/college-to-teach-flying.html | College to Teach Flying. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/dartmouth-halts-harvard-3728-as-eastern-league-race-starts-toan-and.html | Dartmouth Halts Harvard, 37-28, As Eastern League Race Starts; Toan and Thomas, New Stars, Lead Attack of Hanover Quintet, Which Sets Pace at Half-Time, 22 to 11 -- Crimson Ties Count at 22-All, Then Indians Stage Rally. | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/mandatory-embargoes-professor-fleming-questions-the-wisdom-of.html | MANDATORY EMBARGOES.; Professor Fleming Questions the Wisdom of Economic Sanctions. | True | D.F. FLEMING | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/yuletide-concert-heard.html | Yuletide Concert Heard. | True | N.S. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/to-pay-off-philippine-bonds.html | To Pay Off Philippine Bonds. | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/madeline-l-foss-becomes-a-bride-marriage-to-zebulon-woodard-takes.html | MADELINE L. FOSS BECOMES A BRIDE; Marriage to Zebulon Woodard Takes Place at Church of the Transfiguration. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/miss-johnstone-gives-luncheon.html | Miss Johnstone Gives Luncheon. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/yule-gifts-to-veterans-4000-christmas-bags-sent-to-hospitals-by-red.html | YULE GIFTS TO VETERANS.; 4,000 Christmas Bags Sent to Hospitals by Red Cross. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/has-plan-for-safe-sledding.html | Has Plan for Safe Sledding. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/foreign-exchange-wednesday-dec-18-1935.html | FOREIGN EXCHANGE; Wednesday, Dec. 18, 1935. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/mails-cat-to-santa-claus.html | Mails Cat to Santa Claus. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/approve-building-rockaway-bridge-war-department-officers-back.html | APPROVE BUILDING ROCKAWAY BRIDGE; War Department Officers Back Revised Plans of Marine Parkway Authority. SOME STILL OPPOSE IT These Interests Favor a Tunnel, Objecting to Any Span Across Inlet to Brooklyn. | True | Special to THE NEW YORK TIMES. | C1B 283900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/john-jackson-kidd-sr-wellknown-lumber-dealer-of-baltimore-dies-at.html | JOHN JACKSON KIDD SR.; Well-Known Lumber Dealer of Baltimore Dies at 60. | True | Specia! to T NEW Yo1 TrMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/music-notes.html | MUSIC NOTES. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/canada-sells-italy-less-exports-in-november-75-below-octobers-as.html | CANADA SELLS ITALY LESS.; Exports in November 75% Below October's as Result of Sanctions. | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/albert-w-butterworth-textile-machinery-company-head-with-concern-50.html | ALBERT W. BUTTERWORTH.; Textile Machinery Company Head With Concern 50 Years, | True | Spec to TE !Z YORK TB. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/18000-see-nyu-and-st-johns-quintets-win-in-garden-twin-bill-nyu.html | 18,000 See N.Y.U. and St. John's Quintets Win in Garden Twin Bill; N.Y.U. OVERWHELMS CALIFORNIA, 41-26 Sparkling Exhibition Thrills Throng -- Witty Furnishes Impetus to Fast Attack. ST. JOHN'S SCORES, 35-26 Stages Furious Rally in Last Seven Minutes to Triumph Over Westminster Five. | True | By Arthur J. Daley. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/rfc-offers-road-100000000-at-4-great-northern-could-get-funds-from.html | RFC OFFERS ROAD $100,000,000 AT 4%; Great Northern Could Get Funds From Banks at 5 Per Cent Plus Fees. TOO HIGH,' SAYS JONES' Compulsion' Denied by Chairman -- System Has $105,850,000 Maturing in July. | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/gen-gomez-dead-dictator-27-years-strong-ruler-who-seized-the-reins.html | GEN. GOMEZ DEAD; DICTATOR 27 YEARS; Strong Ruler Who Seized the Reins in Venezuela in 1908 Coup Succumbs at 78. WAR MINISTER SUCCESSOR Quickly Named by Cabinet to Fill Post Temporarily -- The Country Remains Calm. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/republicans-vote-to-make-new-deal-chief-state-issue-assemblymen.html | REPUBLICANS VOTE TO MAKE NEW DEAL CHIEF STATE ISSUE; Assemblymen Hold Federal Policies Closely Linked to Big Home Problems. | True | By Warren Moscow. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/mrs-francis-v-slattery.html | MRS. FRANCIS V. SLATTERY. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/asks-more-time-for-financing.html | Asks More Time for Financing. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/vienna-exofficial-tried-steinhaeusel-again-faces-treason-charge.html | VIENNA EX-OFFICIAL TRIED.; Steinhaeusel Again Faces Treason Charge After Long Delay. | True | Wireless to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/frank-morgan-and-the-perfect-gentleman-at-the-center-theatre.html | Frank Morgan and 'The Perfect Gentleman,' at the Center Theatre -- 'Coronado' Is Featured at the Paramount. | True | By Andre Sennwald. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/italians-claim-victory-in-north-but-lose-272-in-3day-battle-500.html | Italians Claim Victory in North, But Lose 272 in 3-Day Battle; 500 Ethiopians Reported Killed - - Dead Far Greater Than Wounded, Indicating Ferocity of Fighting -- Addis Ababa Sees Success in Largest Clash of War -- Drive Is Expected. VICTORY IN NORTH CLAIMED BY ITALY | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 283900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/oscar-weining-i-head-of-contracting-company-i-dies-in-orange.html | OSCAR WEINING. I; Head of Contracting Company I Dies in Orange Hospital. | True | Specia! to THE IE' YOR TrMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/honking-drivers-to-get-summonses-from-now-on.html | Honking Drivers to Get Summonses From Now On | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/jockey-visits-the-king-receives-cigarette-case.html | Jockey Visits the King, Receives Cigarette Case | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/olvany-jr-dies-of-bullet-wound-son-of-former-tammany-chief-succumbs.html | OLVANY JR. DIES OF BULLET WOUND; Son of Former Tammany Chief Succumbs Eight Days After Shooting Himself in Head. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/opens-textile-bids-treasury-to-award-contracts-for-15500000-yard.html | OPENS TEXTILE BIDS.; Treasury to Award Contracts for 15,500,000 Yard for WPA. | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/legal-aid-group-started-westchester-societys-incorporation-papers.html | LEGAL AID GROUP STARTED; Westchester Society's Incorporation Papers Are Approved. | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/calles-expelled-by-his-old-party-many-allies-of-expresident-of.html | CALLES EXPELLED BY HIS OLD PARTY; Many Allies of Ex-President of Mexico Also Ousted for 'Treason' to Its Program. GENERAL DEFIES THREATS Cardenas Orders the Military to Arm Teachers to Defend | True | Special Cable to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/dr-weidlein-elected-by-chemical-society-mellon-institute-director.html | DR. WEIDLEIN ELECTED BY CHEMICAL SOCIETY; Mellon Institute Director Named President for 1937 After National Poll. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/columbia-may-drop-show-1936-performance-hinges-on-writing-of.html | COLUMBIA MAY DROP SHOW; 1936 Performance Hinges on Writing of 'Satisfactory' Script. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/quits-club-over-talmadge.html | Quits Club Over Talmadge. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/dayton-to-investigate-relief.html | Dayton to Investigate Relief. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/princeton-routs-colgate-six-102-tallies-in-every-period-to-record.html | PRINCETON ROUTS COLGATE SIX, 10-2; Tallies in Every Period to Record Fourth Straight Hockey Triumph. COOK MAKES FIVE GOALS Dominates Action for Tigers -- Billings, Goalie for Visitors, Has 58 Saves. | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/trinity-conquers-brown-ferrucci-scores-20-points-as-mates-triumph.html | TRINITY CONQUERS BROWN.; Ferrucci Scores 20 Points as Mates Triumph by 55 to 33. | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/book-notes.html | BOOK NOTES. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/three-teams-remain-tied-at-top-in-class-c-squash-racquets-play.html | Three Teams Remain Tied at Top In Class C Squash Racquets Play; Harvard, Princeton and Yale Club Units Triumph in Metropolitan League Group One Matches -- Downtown A.C. Vanquishes Brown Representatives to Gain the Lead in Division Two. | True | | C1B 283900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/parties-discount-townsend-victory-democrats-and-republicans-doubt.html | PARTIES DISCOUNT TOWNSEND VICTORY; Democrats and Republicans Doubt That Michigan Election Means Strong Third Ticket. PENSION LEADERS ELATED Main Estimates That 10,000 of His 24,000 Votes Came From Backers of Old-Age Plan. | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/fight-on-ccc-cut-stirs-roosevelt-he-holds-conference-to-harmonize.html | FIGHT ON CCC CUT STIRS ROOSEVELT; He Holds Conference to Harmonize Views of Officials as States Oppose Reduction. | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/missing-fireman-caught-in-new-car-says-he-took-gas-for-a-tooth.html | MISSING FIREMAN CAUGHT IN NEW CAR; Says He Took Gas for a Tooth Extraction After Cashing Comrades' Pay Checks. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/council-bars-discussion-it-hears-eden-and-laval-virtually-apologize.html | COUNCIL BARS DISCUSSION; It Hears Eden and Laval Virtually Apologize for Anglo-French Scheme. | True | By Clarence K. Streit. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/springfield-five-scores-triumphs-over-rutgers-by-4133-at-new.html | SPRINGFIELD FIVE SCORES.; Triumphs Over Rutgers by 41-33 at New Brunswick. | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/sports-of-the-times-it-has-been-so-before.html | Sports of the Times; It Has Been So Before. | True | Reg. U.S. Pat. Off.By Robert F. Kelley. (PINCH HITTING FOR JOHN KIERAN.) | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/japan-threatens-to-disrupt-parley-chief-of-naval-air-force-says.html | JAPAN THREATENS TO DISRUPT PARLEY; Chief of Naval Air Force Says Unless Demands Are Met Nation Will Withdraw. CONFERENCE IS IN RECESS Delegations Studying British Proposal -- French See Little Hope for an Accord. | True | By Hugh Byas.special Cable To The New York Times. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/christmas-observed-at-hunter.html | Christmas Observed at Hunter. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/more-oil-sheets-filed-with-sec-most-of-the-25-applications-cover.html | MORE OIL SHEETS FILED WITH SEC; Most of the 25 Applications Cover Properties in Oklahoma and Texas. KANSAS LANDS ALSO LISTED Supreme Oil, Inc., of This City Among Filers of Offering Data Last Week. | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/pure-oil-raises-michigan-price.html | Pure Oil Raises Michigan Price. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/du-pont-rayon-prices-up-advances-of-3-to-5-cents-a-pound-will.html | DU PONT RAYON PRICES UP.; Advances of 3 to 5 Cents a Pound Will Become Effective Today. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/called-strongest-dictator.html | Called Strongest Dictator. | True | Special Cable to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/helen-pusinelli-is-to-be-married-will-be-bride-of-r-e-thaxter-in.html | HELEN PUSINELLI IS TO BE MARRIED; Will Be Bride of R. E. Thaxter in cerelnony to Take Place in the Spring. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/bertrand-l-taylor-weds-marries-olive-mclure-his-sister-countess-di.html | BERTRAND L. TAYLOR WEDS; Marries Olive McLure -- His Sister, Countess Di Frasso, at Service, | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/bayonne-barber-war-ends.html | Bayonne Barber War Ends. | True | | C1B 283900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/here-from-concentration-camp.html | Here From Concentration Camp. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/light-park-trees-today-city-officials-and-carol-singers-to-take.html | LIGHT PARK TREES TODAY.; City Officials and Carol Singers to Take Part in Yule Programs. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/railway-statements-reports-of-earnings-for-november-and-other.html | RAILWAY STATEMENTS.; Reports of Earnings for November and Other Periods -- Items From Balance Sheets. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/paris-better-in-most-lines.html | Paris Better in Most Lines. | True | Wireless to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/vargas-gets-new-power-brazilian-president-authorized-to-declare.html | VARGAS GETS NEW POWER.; Brazilian President Authorized to Declare State of War. | True | Special Cable to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/urges-pool-cotton-sales-jj-odonnell-would-dispose-of-1000000-bales.html | URGES POOL COTTON SALES; J.J. O'Donnell Would Dispose of 1,000,000 Bales a Year. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/oil-flow-to-italy-curbed-rumania-places-restrictions-on-traffic.html | OIL FLOW TO ITALY CURBED; Rumania Places Restrictions on Traffic Through Austria. | True | Wireless to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/falls-dead-in-armory.html | Falls Dead in Armory. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/eleven-parcels-go-to-plaintiffs-defaulted-manhattan-realty-is-bid.html | ELEVEN PARCELS GO TO PLAINTIFFS; Defaulted Manhattan Realty Is Bid In by Mortgagees at Auction Sale. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/captain-horace-e-hobbs-founder-of-the-tail-waggers-club-dies-in.html | CAPTAIN HORACE E. HOBBS.; Founder of the Tail Waggers Club Dies in London at 39. | True | ireless to TH NEW YORK Thugs. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/actress-divorces-gj-gercke.html | Actress Divorces G.J. Gercke. | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/hr-winthrop-gets-post-on-exchange-governing-member-is-elected-head.html | H.R. WINTHROP GETS POST ON EXCHANGE; Governing Member Is Elected Head of New Committee on Customers' Men. SUPERVISORY POWER WIDE Includes Control of All Branch Office Managers -- He Is in Winthrop, Mitchell & Co. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/americans-british-are-called-lazy-prefer-sleep-after-lunch-to-a.html | AMERICANS, BRITISH ARE CALLED 'LAZY'; Prefer Sleep After Lunch to a Fight, Guedalla Tells Group in London. | True | Wireless to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/mussolini-assails-joint-peace-plan-says-colonists-will-not-be-sent.html | MUSSOLINI ASSAILS JOINT PEACE PLAN; Says Colonists Will Not Be Sent to Africa Unless They Can Live Under Italian Flag. SEES VICTORY OVER SIEGE Premier Asserts 'Wrong Is on the Side of the Europe Whom Present Events Dishonor.' MUSSOLINI ASSAILS JOINT PEACE PLAN | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/first-houses-assailed-kings-associated-builders-see-extravagance-in.html | FIRST HOUSES' ASSAILED.; Kings Associated Builders See Extravagance in Project. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/seek-dempsey-as-promoter.html | Seek Dempsey as Promoter. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/post-to-cv-duffy-jr-he-is-made-acting-collector-at-newark.html | POST TO C.V. DUFFY JR.; He Is Made Acting Collector at Newark, Succeeding Father. | True | | C1B 283900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/wheat-prices-rise-in-world-markets-premium-of-the-december-over-may.html | WHEAT PRICES RISE IN WORLD MARKETS; Premium of the December Over May Jumps in Chicago, Then Drops. OTHER GRAINS GO HIGHER Crop Estimates, Issued After Close, Varies Little From Recent Estimates. | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/german-firm-seeks-homeric-laurentic-negotiations-are-started-for.html | GERMAN FIRM SEEKS HOMERIC, LAURENTIC; Negotiations Are Started for the Purchase of the Two British Ships for Cruises. | True | Wireless to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/heads-insurance-group-bernhard-stern-elected-by-brooklyn-brokers.html | HEADS INSURANCE GROUP.; Bernhard Stern Elected by Brooklyn Brokers Association. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/k-of-c-prize-contest-stopped-in-rochester-tickets-and-records-of.html | K. OF C. PRIZE CONTEST STOPPED IN ROCHESTER; Tickets and Records of 'Title Sweepstakes,' Run for Chapter Here, Are Seized. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/sweden-attacks-plan-sandler-says-league-should-not-be-used-as.html | SWEDEN ATTACKS PLAN.; Sandler Says League Should Not Be Used as 'Carving Agency. | True | Wireless to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/loses-in-canadian-court.html | Loses in Canadian Court. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/christmas-party-held-for-the-aged-forty-inmates-of-danish-home-in.html | CHRISTMAS PARTY HELD FOR THE AGED; Forty Inmates of Danish Home in Brooklyn Are the Guests of Svend Jorgenson. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/irish-senate-delays-abolition.html | Irish Senate Delays Abolition. | True | Wireless to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/opera-claque-head-made-good-income-leader-of-paid-applause-it-is.html | OPERA CLAQUE HEAD MADE GOOD INCOME; Leader of Paid Applause, It Is Estimated, Earned as Much as $100 Weekly. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/greenwich-home-robbed-burglars-get-1000-jewelry-haul-in-delaney.html | GREENWICH HOME ROBBED.; Burglars Get $1,000 Jewelry Haul in Delaney Residence. | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/finnish-major-held-on-estonian-charges-accused-of-obtaining.html | FINNISH MAJOR HELD ON ESTONIAN CHARGES; Accused of Obtaining Government Hand Grenades for Use in Nazi Uprising in Reval. | True | Wireless to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/florida-colonists-attend-large-tea-mr-and-mrs-edward-graham-honor.html | FLORIDA COLONISTS ATTEND LARGE TEA; Mr. and Mrs. Edward Graham Honor the Gilbert Ottleys in Palm Beach Villa. | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/9-oclock-holiday-curfew-bars-los-angeles-minors.html | 9 o'Clock Holiday Curfew Bars Los Angeles Minors | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/gillette-returns-to-stage-on-jan-13-veteran-actor-to-play-role-of.html | GILLETTE RETURNS TO STAGE ON JAN. 13; Veteran Actor to Play Role of 'Mr. Findley' in Revival of 'Three Wise Fools.' | True | | C1B 283900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/herriot-resigns-as-party-leader-quits-as-radical-socialists.html | HERRIOT RESIGNS AS PARTY LEADER; Quits as Radical Socialists' President When Laval Is Called 'Horse-Trader.' COT SCORES PEACE PLAN Rift Adds a New Peril to Unsettled Condition of French Internal Politics. HERRIOT RESIGNS AS PARTY LEADER | True | Wireless to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/new-steps-likely-on-reapportionment-democratic-leaders-are-said-to.html | NEW STEPS LIKELY ON REAPPORTIONMENT; Democratic Leaders Are Said to Be Considering Revival of Drive in New Legislature. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/jacob-fox.html | JACOB FOX. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/trader-dies-in-plunge-el-herzog-falls-from-his-brokers-offices-into.html | TRADER DIES IN PLUNGE.; E.L. Herzog Falls From His Brokers' Offices Into 44th St. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/bronx-policeman-guilty-convicted-of-second-degree-manslaughter-in.html | BRONX POLICEMAN GUILTY.; Convicted of Second Degree Manslaughter in Auto Death. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/gatherinewagher-en6a6eito-marry-she-will-become-the-bride-of-harold.html | GATHERINEWAGHER EN6A6EI)TO MARRY; .She Will Become the Bride of; Harold Campbell Vaughan -- Both Attorneys Here. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/adirondacks-santa-continues-his-giving-despite-illness-coplon-has.html | ADIRONDACKS SANTA CONTINUES HIS GIVING; Despite Illness, Coplon Has 15,000 Toys to Distribute to Mountain Children. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/admits-unloading-bellanca-shares-wf-ingold-tells-sec-his-company.html | ADMITS 'UNLOADING' BELLANCA SHARES; W.F. Ingold Tells SEC His Company Began Selling Day Before Inquiry Order. | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/clears-capital-schools-inquiry-into-textbooks-shows-no-teaching-of.html | CLEARS CAPITAL SCHOOLS.; Inquiry Into Textbooks Shows No Teaching of Communism. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/mrs-charles-edwards.html | MRS. CHARLES EDWARDS | True | . Special to T lsw YoRX TS. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/palmerdean.html | PalmerDean. | True | Special to Tltg NRW YORK T,gS. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/maryland-to-sell-90000-rail-annuity-7000000-received-from-it-since.html | Maryland to Sell $90,000 Rail Annuity.; $7,000,000 Received From It Since 1854 | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/ethiopian-drive-expected.html | Ethiopian Drive Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/fb-campbell-faints-in-supreme-court-he-is-second-to-collapse-in-8.html | F.B. CAMPBELL FAINTS IN SUPREME COURT; He Is Second to Collapse in 8 Days During Argument on Appeals. | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/adds-to-vermont-game-refuge.html | Adds to Vermont Game Refuge. | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/sun-shop-opens-tonight.html | Sun Shop Opens Tonight. | True | | C1B 283900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/ac-yarnall-elected-the-bond-club-of-philadelphia-chooses-new.html | A.C. YARNALL ELECTED.; The Bond Club of Philadelphia Chooses New President. | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/backs-plan-for-allerton-court-approves-amended-setup-for-properties.html | BACKS PLAN FOR ALLERTON; Court Approves Amended Set-Up for Properties Here. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/gets-life-for-kidnapping.html | Gets Life for Kidnapping | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/fight-not-canceled-promoter-announces-jacobs-en-route-to-cuba-says.html | FIGHT NOT CANCELED, PROMOTER ANNOUNCES; Jacobs, En Route to Cuba, Says No Decision Yet Made on Louis-Gastanaga Bout. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/columnist-is-attacked-winchell-lays-beating-to-hauptmann.html | COLUMNIST IS ATTACKED.; Winchell Lays Beating to Hauptmann Sympathizers. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/morning-recitals-open-at-capital-mrs-roosevelt-and-many-others-of.html | MORNING RECITALS OPEN AT CAPITAL; Mrs. Roosevelt and Many Others of Washington's Official Life Attend. MRS. TOWNSEND SPONSOR Mine. Flagstad and Totenberg's Offerings Received With Enthusiastic Applause. | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/harvey-outlines-queens-wpa-jobs-winter-program-to-give-work-to.html | HARVEY OUTLINES QUEENS WPA JOBS; Winter Program to Give Work to 18,000 Planned After Tour of Inspection. SEWERS WILL BE BUILT Drainage Project Will Cost $4,000,000 -- Part of Northern Boulevard to Be Widened. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/miss-loudons-nuptials-she-will-be-married-on-jan-s-to-sydney-l-w.html | MISS LOUDON'S NUPTIALS.; She Will Be Married on Jan. S to Sydney L. W. Mellen. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/gomez-ruthless-in-his-long-rule-but-in-27-years-of-power-he.html | GOMEZ RUTHLESS IN HIS LONG RULE; But in 27 Years of Power He Regained for Venezuela a Century Lost by Strife. HE ACQUIRED VAST RICHES Built Up the Wealth of His Country at the Same Time -- Good Roads One Hobby. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/utility-inquiry-adjourns-associated-gas-says-pennsylvania-has-not.html | UTILITY INQUIRY ADJOURNS.; Associated Gas Says Pennsylvania Has Not Finished Its Case. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/jones-silent-on-bank-job.html | Jones Silent on Bank Job. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/j-a-johnson-dies-in-ari-80-years-governors-island-ceremony-marked.html | J. A. JOHNSON DIES; IN ARI 80 YEARS; Governors Island Ceremony Marked His Retirement as Sergeant 7 Weeks Ago, i | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/frederick-a-sherwood-rochester-shoe-manufacturer-also-active-in.html | FREDERICK A. SHERWOOD.; Rochester Shoe Manufacturer Also Active in Civic Affairs. | True | Special to'TE NEW YORK TIES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/master-and-disciple.html | MASTER AND DISCIPLE. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/text-of-state-republican-principles.html | Text of State 'Republican Principles' | True | Special to THE NEW YORK TIMES. | C1B 283900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/new-york-infirmary-profits-by-tea-party-women-who-made-a-success-of.html | NEW YORK INFIRMARY PROFITS BY TEA PARTY; Women Who Made a Success of Velvet Ball Held Recently Give Event in the Savoy-Plaza. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/prof-pepper-dead-medicolegal-expert-noted-london-pathologist-gave.html | PROF. PEPPER DEAD; MEDICO-LEGAL EXPERT; Noted London Pathologist Gave Vital Evidence in the Famous Crippen Murder Case. | True | Wirel s to TI: NEW YORE TIMS. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/end-of-cash-relief-weighed-in-jersey-state-council-maps-plan-to.html | END OF CASH RELIEF WEIGHED IN JERSEY; State Council Maps Plan to Save $4,000,000 in 1936, but Disturbances Are Feared. ROAD WORK CUT REFUSED Sterner Declines to Accede to Budget Group's Request to Reduce Expenditures. | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/olga-steck-killed-exhusband-held-former-musical-comedy-star-plunges.html | OLGA STECK KILLED; EX-HUSBAND HELD; Former Musical Comedy Star Plunges 12 Stores From San Francisco Hotel Room. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/six-policemen-held-in-flogging-death-tampa-warrants-charge-first.html | SIX POLICEMEN HELD IN FLOGGING DEATH; Tampa Warrants Charge First Degree Murder of Labor Organizer. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/tea-dance-to-aid-schools-benefit-for-community-music-groups-will-be.html | TEA DANCE TO AID SCHOOLS; Benefit for Community Music Groups Will Be Tomorrow. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/je-davieses-to-go-to-bermuda.html | J.E. Davieses to Go to Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/newark-u-wins-4038-elkens-field-goal-defeats-wall-street-nyu-five.html | NEWARK U. WINS, 40-38.; Elken's Field Goal Defeats Wall Street N.Y.U. Five. | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/ban-on-sec-registry-denied.html | Ban on SEC Registry Denied. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/mrs-j-w-laurie.html | MRS. J. W. LAURIE. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/mrs-reisman-sobs-on-telling-story-near-collapse-as-she-describes.html | MRS. REISMAN SOBS ON TELLING STORY; Near Collapse as She Describes Night on Which Secretary Was Killed by Shot. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/henry-t-horine.html | HENRY t. HORINE. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/firmer-neutrality-urged-national-peace-conference-asks-revision-of.html | FIRMER NEUTRALITY URGED; National Peace Conference Asks Revision of National Act. | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/frank-gom-ez.html | FRANK GOM EZ. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/providence-bonds-purchased-here-1500000-awarded-to-bank-of-the.html | PROVIDENCE BONDS PURCHASED HERE; $1,500,000 Awarded to Bank of the Manhattan Company at 100.193 for 2s. | True | | C1B 283900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/nyac-annexes-seventh-straight-unbeaten-leaders-in-class-a-squash.html | N.Y.A.C. ANNEXES SEVENTH STRAIGHT; Unbeaten Leaders in Class A Squash Tourney Subdue Yale Club by 5-0. COLUMBIA TOPS BAYSIDE City A.C. Conquers Harvard, While Crescents Defeat Princeton Club. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/bay-state-educator-ousted-in-5-minutes-dr-payson-smith-commissioner.html | BAY STATE EDUCATOR OUSTED IN 5 MINUTES; Dr. Payson Smith, Commissioner of Education, Is Rejected by Executive Council. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/sees-good-trade-in-south-bonwit-teller-will-open-another-shop-in.html | SEES GOOD TRADE IN SOUTH; Bonwit Teller Will Open Another Shop in Florida. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/smith-obrien-retired-lawyer-practiced-more-than-50-years-in-albany.html | SMITH O'BRIEN.; Retired Lawyer Practiced More Than 50 Years in Albany, | True | Special to THE NSV YORK T[ES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/no-cure-intended-in-job-insurance-jp-craugh-says-new-state-law-is.html | NO 'CURE' INTENDED IN JOB INSURANCE; J.P. Craugh Says New State Law Is Designed to 'Cushion' Future Depressions. PRAISES MERIT FEATURE Tax Rate to Be Reduced for High-Standard Employers, Labor Aide Points Out. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/heads-franciscan-monastery.html | Heads Franciscan Monastery. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/mrs-vecchiotti-is-guest-at-tea.html | Mrs. Vecchiotti Is Guest at Tea. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/awards-to-76-men-made-at-columbia-members-of-various-varsity-and.html | AWARDS TO 76 MEN MADE AT COLUMBIA; Members of Various Varsity and Freshman Units Are Honored for Work. 23 FOOTBALL C'S LISTED Jochum, on Squad for Three Years Without Engaging in a Game, Granted Insignia. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/may-drag-congress-into-union-fight-craft-groups-want-wagner-act.html | MAY DRAG CONGRESS INTO UNION FIGHT; Craft Groups Want Wagner Act Amended to Maintain Their Jurisdictions. PROTEST TO LABOR BOARD Metal Trades Oppose Designation of Industrial Oil Union for Collective Bargaining. | True | By Louis Stark.special To the New York Times. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/clark-heads-fraternity-succeeds-young-as-chairman-of-phi-beta-kappa.html | CLARK HEADS FRATERNITY.; Succeeds Young as Chairman of Phi Beta Kappa Foundation. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/broad-st-gets-yule-tree-prepares-for-festivities.html | Broad St. Gets Yule Tree, Prepares for Festivities | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/penn-beats-pmc-at-basketball-3218-hanger-with-13-points-stars-for.html | PENN BEATS P.M.C. AT BASKETBALL, 32-18; Hanger, With 13 Points, Stars for Victors, Who Lead by 14-7 at Half. | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/british-air-force-is-increasing.html | British Air Force Is Increasing. | True | Wireless to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/gomez-is-confirmed-as-cuban-candidate-liberal-electors-action-ousts.html | GOMEZ IS CONFIRMED AS CUBAN CANDIDATE; Liberal Electors' Action Ousts de la Cruz and Creates Two-Man Race With Menocal. | True | Wireless to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/new-west-side-road-bids-tentative-award-of-contract-is-expected.html | NEW WEST SIDE ROAD BIDS.; Tentative Award of Contract Is Expected Today. | True | | C1B 283900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/tricks-of-speech.html | TRICKS OF SPEECH. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/geo-blumenthal-eis-mrs-clbws-philanthropist-and-art-patron-marries.html | GEO. BLUMENTHAL EI)S MRS. CLBWS; Philanthropist and Art Patron' Marries Widow of Noted New York Financier. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/british-capital-stunned-foreign-secretary-quits-under-the-pressure.html | BRITISH CAPITAL STUNNED; Foreign Secretary Quits Under the Pressure of Public Indignation. | True | By Charles A. Selden. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/roundworld-air-trips-to-be-available-in-march.html | Round-World Air Trips To Be Available in March | True | Wireless to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/23-pairs-enter-tourney-leading-players-to-compete-in-proamateur.html | 23 PAIRS ENTER TOURNEY.; Leading Players to Compete in Pro-Amateur Squash Racquets. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/milne-youth-found-bound-on-roadside-at-doylestown-pa-member-of.html | MILNE YOUTH FOUND BOUND ON ROADSIDE AT DOYLESTOWN, PA.; Member of Wealthy Family in Philadelphia Apparently Drugged, Hurled From Car. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/stores-reorder-on-pottery.html | Stores Reorder on Pottery. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/concert-is-given-by-dessoff-choirs-first-of-two-programs-wins.html | CONCERT IS GIVEN BY DESSOFF CHOIRS; First of Two Programs Wins Praise -- Opens With 2 Bach 'Choralbearbeitungen.' OCHS COMPOSITIONS SUNG Hans Gal's 'Stille Lieder' Offered by Adesdi Chorus Comprised of Women's Voices. | True | H.T. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/food-prices-rise-again-index-up-to-82-from-815-in-two-weeks-bread.html | FOOD PRICES RISE AGAIN.; Index Up to 82 From 81.5 in Two Weeks -- Bread Costs More. | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/funds-for-800-planes-urged-for-the-army-house-military-chairman.html | FUNDS FOR 800 PLANES URGED FOR THE ARMY; House Military Chairman Will Seek Appropriation in War Department Bill. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/cummings-exalts-people-over-court-attorney-general-says-they-can.html | CUMMINGS EXALTS PEOPLE OVER COURT; Attorney General Says They Can Override Decisions of Supreme Tribunal. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/silver-drops-hard-in-montreal.html | Silver Drops Hard in Montreal. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/alll-x-all-bel1fen.html | ]alll'.. -- x, all BeL1Fen. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/purchasers-plan-more-alterations-buy-flats-and-dwellings-in.html | PURCHASERS PLAN MORE ALTERATIONS; Buy Flats and Dwellings in Scattered Areas of City for Remodeling. GREENWICH VILLAGE DEAL Investor Acquires House on Greenwich Av. -- Columbus Av. Corner in Third Sale. | True | | C1B 283900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/blanshard-scores-city-bonding-fees-charges-curry-hj-mccooey-and.html | BLANSHARD SCORES CITY BONDING FEES; Charges Curry, H.J. McCooey and Other 'Political Brokers' Gain From Public Waste. ASKS ENDING OF PRACTICE Surety on Contracts Costing $1,000,000 Yearly Needless, He Informs Mayor. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/dunnphippen.html | DunnPhippen. | True | Special to TEm NIW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/lindbergh-book-brings-40.html | Lindbergh Book Brings $40. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/pick-rp-gross-in-san-francisco.html | Pick R.P. Gross in San Francisco | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/carnival-skaters-in-varied-program-enthusiastic-applause-greets.html | CARNIVAL SKATERS IN VARIED PROGRAM; Enthusiastic Applause Greets Stars for Comedy and Skill at Ice Club Benefit. DUFFY IS WELL RECEIVED Chicagoan Presents 2 Farce Acts -- Miss Vinson and Lee Essay Intricate Figures. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/appeals-flag-case-dismissals.html | Appeals Flag Case Dismissals. | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/to-continue-outerwear-rules.html | To Continue Outerwear Rules. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/naval-parley-takes-recess.html | Naval Parley Takes Recess | True | By Frederick T. Birchall. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/mine-strike-threatened-british-workers-expected-to-fix-a-date-for.html | MINE STRIKE THREATENED.; British Workers Expected to Fix a Date for Issuing Notices. | True | Special Cable to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/fc-walker-quits-federal-job-again-roosevelt-letter-accepting-his.html | F.C. WALKER QUITS FEDERAL JOB AGAIN; Roosevelt Letter Accepting His Resignation Insists He Return When Affairs Permit. CABINET POST NOW HINTED Washington Reports Suggest That He May Succeed Farley Early in the New Year. | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/cardinal-offers-birth-rate-data-in-reply-to-13-clergymen-he-insists.html | CARDINAL OFFERS BIRTH RATE DATA; In Reply to 13 Clergymen He Insists U.S. Population Is Near Downward Spiral. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/todd-tells-first-aim-in-druckman-crime-hopes-to-find-out-if.html | TODD TELLS FIRST AIM IN DRUCKMAN CRIME; Hopes to Find Out if Evidence Against Any of Accused Men Was Suppressed. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/franc-risers-to-premium-ends-slump-that-sent-to-this-country.html | FRANC RISERS TO PREMIUM.; Ends Slump That Sent to This Country $500,000,000 Gold. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/admiral-clark-to-retire-navy-general-board-head-to-be-succeeded-by.html | ADMIRAL CLARK TO RETIRE.; Navy General Board Head to Be Succeeded by Upham. | True | Special to THE NEW YORK TIMES. | C1B 283900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/setback-of-caras-by-mosconi-gives-rudolph-undisputed-lead-in-cue-to.html | Setback of Caras by Mosconi Gives Rudolph Undisputed Lead in Cue Tourney.; ALLEN'S RUN OF 125 CONQUERS PROCITA Unfinished Cluster in Third Inning by Veteran Blanks Rival in Cue Tourney. CARAS BOWS TO MOSCONI Wilmington Expert's Setback Gives Rudolph Undisputed Lead -- Kelly Is Victor. | True | By Louis Effrat. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/brooklyn-to-hear-opera-metropolitan-will-give-first-in-series-at.html | BROOKLYN TO HEAR OPERA.; Metropolitan Will Give First In Series at Academy of Music. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/an-archer-kills-a-deer.html | An Archer Kills a Deer. | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/news-of-the-stage-lynn-riggss-new-play-for-the-masque-jan-16.html | NEWS OF THE STAGE; Lynn Riggs's New Play for the Masque Jan. 16 -- Chester Erskin Takes Over Belmont. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/compulsory-auto-insurance.html | Compulsory Auto Insurance. | True | HOLLISTER STURGES Jr. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/george-knapp-dies-noted-as-inventor-become-director-general-of-thei.html | GEORGE KNAPP DIES; NOTED AS INVENTOR; Become Director General of thel 1 National Enameling and [ Stamping Company. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/gold-dust-to-retire-preferred.html | Gold Dust to Retire Preferred. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/london-market-is-helped-by-wall-st-rise-paris-reflects-lavals-gain.html | London Market Is Helped by Wall St. Rise; Paris Reflects Laval's Gain; Berlin Dull | True | Wireless to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/mrs-anna-p-wilson.html | MRS. ANNA P. WILSON. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/400-elderly-actors-attend-yule-party-dinner-is-served-at-fund-club.html | 400 ELDERLY ACTORS ATTEND YULE PARTY; Dinner Is Served at Fund Club and Guests Present Several Shakespearean Scenes. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/mrs-fay-wed-to-dr-smadbeck-i.html | Mrs. Fay Wed to Dr. Smadbeck. I | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/nassau-light-rate-is-cut-19-per-cent-1225000-slash-is-ordered.html | NASSAU LIGHT RATE IS CUT 19 PER CENT; $1,225,000 Slash Is Ordered, $675,000 More Than Put in Force by Company Nov. 4. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/livermore-youth-rallies-revived-from-sinking-spell-but-condition.html | LIVERMORE YOUTH RALLIES; Revived From Sinking Spell, but Condition Remains Grave. | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/li-road-rate-rise-one-officials-idea-request-not-taken-up-with-the.html | L.I. ROAD RATE RISE ONE OFFICIAL'S IDEA; Request Not Taken Up With the Directors, Le Boutillier Admits at Hearing. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/yale-cub-sextet-loses-bows-to-new-haven-independents-in-arena-by-8.html | YALE CUB SEXTET LOSES.; Bows to New Haven Independents in Arena by 8 to 5. | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/son-to-lester-b-stones-child-of-mayors-aide-is-first-in-city.html | SON TO LESTER B. STONES.; Child of Mayor's Aide Is First in City Administration. | True | | C1B 283900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/commodity-markets-most-futures-dull-in-narrow-trading-ranges-cash.html | COMMODITY MARKETS.; Most Futures Dull in Narrow Trading Ranges -- Cash List Shows Some Strength in Grains. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/sensation-in-washington-application-of-oil-and-other-sanctions-is.html | SENSATION IN WASHINGTON.; Application of Oil and Other Sanctions Is Now Doubted There. | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/12-foreign-stars-invited-by-aau-track-and-field-aces-receive-bids.html | 12 FOREIGN STARS INVITED BY A.A.U.; Track and Field Aces Receive Bids to Compete Here During Indoor Season. LOVELOCK WILL NOT RACE Hospital Duties Prevent His Acceptance -- Nishida, Beccali Among Those Asked. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/longs-heirs-avoid-fight-on-new-deal-louisiana-is-held-safe-for.html | LONG'S 'HEIRS' AVOID FIGHT ON NEW DEAL; Louisiana Is Held Safe for Roosevelt in 1936 Convention and Election. BUSINESS GAINS A FACTOR Farmers Count AAA Benefits as Rival Groups Seek State Control in Primary Campaign. | True | By Turner Catledge.special To the New York Times. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/knauth-will-head-dry-goods-group-succeeds-sw-reyburn-who-steps-out.html | KNAUTH WILL HEAD DRY GOODS GROUP; Succeeds S.W. Reyburn Who Steps Out Feb. 1 to Become Chairman of Board. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/speeches-of-eden-and-laval.html | Speeches of Eden and Laval | True | By League of Nations Wireless. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/mansfield-explains-opposition-to-show-he-says-he-condemned.html | MANSFIELD EXPLAINS OPPOSITION TO SHOW; He Says He Condemned 'Children's Hour' but That Board of Censors Has Final Word. | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/city-to-borrow-21000000.html | City to Borrow $21,000,000. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/relief-expenditures-drop-204.html | Relief Expenditures Drop 20.4%. | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/holds-treaties-hamper-china.html | Holds Treaties Hamper China. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/to-ship-racer-tomorrow-discovery-will-start-despite-the-heavy.html | TO SHIP RACER TOMORROW.; Discovery Will Start Despite the Heavy Impost, Owner Decides. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/film-christmas-party-today.html | Film Christmas Party Today. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/2-girls-presented-at-a-supper-dance-emily-mcalpin-and-nancy-cook.html | 2 GIRLS PRESENTED AT A SUPPER DANCE; Emily McAlpin and Nancy Cook Make Their Joint Debut at Morris County Club. | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/american-violinist-plays.html | American Violinist Plays. | True | I.S. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/morgenthau-has-no-comment.html | Morgenthau Has No Comment. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/meyer-forecasts-housing-revival-government-and-industry-are-blamed.html | MEYER FORECASTS HOUSING REVIVAL; Government and Industry Are Blamed by Editor for Lack of Progress on New Homes. | True | | C1B 283900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/abbotts-acts-in-fire-described-by-seaman-morro-castles-chief.html | ABBOTT'S ACTS IN FIRE DESCRIBED BY SEAMAN; Morro Castle's Chief Engineer Tore Braid From Uniform in Lifeboat, Witness Says. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/german-economist-arrives.html | German Economist Arrives. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/books-published-today.html | Books Published Today. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/bars-foreign-insurance-swanson-orders-american-policies-on-naval.html | BARS FOREIGN INSURANCE.; Swanson Orders American Policies on Naval Craft in Private Yards. | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/halo-over-longs-head-is-gone.html | Halo Over Long's Head Is Gone. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/policy-announced-on-bank-reserves-governors-and-openmarket-group-of.html | POLICY ANNOUNCED ON BANK RESERVES; Governors and Open-Market Group of Federal System Oppose Cut in Excess. | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/financial-markets-stocks-close-irregular-after-early-gains-silver.html | FINANCIAL MARKETS; Stocks Close Irregular After Early Gains -- Silver Breaks Again -- Wheat and Cotton Unsettled. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/orphans-get-home-care-65-of-hebrew-asylum-wards-taken-in-by.html | ORPHANS GET HOME CARE.; 65% of Hebrew Asylum Wards Taken In by Families. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/sales-rise-report-hailed-by-mayor-sends-a-telegram-to-whalen.html | SALES RISE REPORT HAILED BY MAYOR; Sends a Telegram to Whalen Congratulating Stores on 10% Increase in Business. LATTER REJECTS FIGURES City Dealers Actually Show a Decline of 4.8%, He Asserts, Blaming the Sales Tax. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/new-clues-found-in-liggett-case-car-driven-by-blumenfeld-accused-as.html | NEW CLUES FOUND IN LIGGETT CASE; Car Driven by Blumenfeld, Accused as Slayer, Yields Alleged Evidence. | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/road-may-accept-offer-rfo-offers-road-100000000-at-4.html | Road May Accept Offer.; RFO OFFERS ROAD $100,000,000 AT 4% | True | Special to THE NEW YORK TIMES. | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/loan-association-to-pay-3.html | Loan Association to Pay 3%. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/fewer-hold-us-steel-owners-of-common-shares-number-185409-decline.html | FEWER HOLD U.S. STEEL.; Owners of Common Shares Number 185,409, Decline of 2,868. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/fair-play-in-trade.html | Fair Play in Trade. | True | MORTON M. LYON | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/columbia-portrays-gambling-of-ancients-the-house-has-never-lost.html | Columbia Portrays Gambling of Ancients; The 'House' Has Never Lost, Devices Show | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/willkie-to-address-bond-club.html | Willkie to Address Bond Club. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/unjust-to-colonel-knox.html | UNJUST TO COLONEL KNOX. | True | | C1B 283900 |
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/nov-1-earthquake-center-traced-to-canadian-lake.html | Nov. 1 Earthquake Center Traced to Canadian Lake | True | By the Canadian Press. | C1B 283900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-19 | 1935-12-19 | https://www.nytimes.com/1935/12/19/archives/odwyer-assails-police-on-traffic-lack-of-cooperation-charged-in-his.html | O'DWYER ASSAILS POLICE ON TRAFFIC; Lack of Cooperation Charged in His Campaign Against Summons Defaulters. FAKE ADDRESSES ALLEGED Magistrate Appeals to Harnett as He Asserts 1,000 Out of 8,000 Are Fictitious. | True | | C1B 283900 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/fair-site-menaced-by-rikers-island-moses-tells-promoters-that.html | FAIR SITE MENACED BY RIKERS ISLAND; Moses Tells Promoters That Rubbish Odor Would Make It Almost Unusable. HAMMOND PLEDGES ACTION Confident He Can Level Off Ash Heaps and Put Out Fires Before the Event Opens. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/students-besiege-shanghais-mayor-5000-mass-before-municipal.html | STUDENTS BESIEGE SHANGHAI'S MAYOR; 5,000 Mass Before Municipal Building to Urge Defense of Chinese Sovereignty. CHIANG REASSURES JAPAN Says His Policy Is the Same as That of Wang -- Situation Is Eased in Tientsin Area. | True | Wireless to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/exhusband-cleared-in-olga-steck-death-t-l-matkins-admits-he-saw.html | EX-HUSBAND CLEARED IN OLGA STECK DEATH; T. L Matkins Admits He Saw Actress Leap From Window in His Hotel Room. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/state-aid-sought-for-torrens-law-financial-guarantees-for-the.html | STATE AID SOUGHT FOR TORRENS LAW; Financial Guarantees for the Facilitating of Realty Loans Urged on Legislators. SAVING IN TIME CITED Proponents of Title Registering Act Admit at Hearing That Strengthening Is Needed. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/average-volume-of-reserve-bank-credit-gains-18000000-in-week-to-dec.html | Average Volume of Reserve Bank Credit Gains $18,000,000 in Week to Dec. 18 | True | Special to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/french-line-changes-pier.html | French Line Changes Pier. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/walsall-gains-in-cup-play.html | Walsall Gains in Cup Play. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/28-games-for-dodgers-spring-schedule-to-open-march-12-against-the.html | 28 GAMES FOR DODGERS.; Spring Schedule to Open March 12 Against the Phillies. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/tientsin-students-rebel.html | Tientsin Students Rebel. | True | Wireless to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/williams-downs-princeton-4128-purple-five-stages-brilliant-rally.html | WILLIAMS DOWNS PRINCETON, 41-28; Purple Five Stages Brilliant Rally After Trailing by 19-17 at Half-Time. HOLMES TIES THE SCORE Knots Count at 19-19 to Open Drive -- Sheehan, With 16 Points, Is Star. | True | Special to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/to-auction-west-side-house.html | To Auction West Side House. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/two-debutantes-bow-tonight.html | Two Debutantes Bow Tonight. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/berlin-trading-is-lifeless.html | Berlin Trading Is Lifeless. | True | Wireless to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/john-marshall-hawley.html | JOHN MARSHALL HAWLEY. | True | spectal to Tm NW YORK 'ngS. | C1B 284490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/mrs-chadwick-entertains.html | Mrs. Chadwick Entertains. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/christabel-floodeducator-is-dead-former-professor-of-classics.html | CHRISTABEL FLOOD,EDUCATOR, IS DEAD; Former Professor of Classics atHunter Was Associated WithCollege for 45 Years. | True | Special to Tm llzw oR Ts. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/the-presidents-problem.html | THE PRESIDENT'S PROBLEM. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/new-york-yc-elects-stawart-irvin-and-roosevelt-as-flag-officers.html | New York Y.C. Elects Stawart, Irvin and Roosevelt as Flag Officers; STEWART IS NAMED TO HEAD N.Y.Y.C. Picked to Succeed Morgan as Commodore -- Irvin, Roosevelt Are Other Flag Officers. ANNUAL MEETING IS HELD Racing Board Makes Suggestions for Next Season's Competition of Club. | True | By John Rendel. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/a-sorry-exhibition.html | A SORRY EXHIBITION. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/marionette-show-given-students-of-lenox-school-stage-event-for-day.html | MARIONETTE SHOW GIVEN.; Students of Lenox School Stage Event for Day Nursery. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/bill-for-capital-racing.html | Bill for Capital Racing. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/fox-pledges-sold-855000-realized-film-mans-collateral-with-all.html | FOX PLEDGES SOLD; $855,000 REALIZED; Film Man's Collateral With All Continent Corporation Is Auctioned. | True | Special to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/cotton-market-steady-for-day-price-changes-small-here-but-premium.html | COTTON MARKET STEADY FOR DAY; Price Changes Small Here, but Premium for December Over October Is Highest of Season. CLOSE OFF 1 POINT TO 7 UP Mill-Calling Stiffens the Spot Month -- Strength Shown in January Position. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/one-traffic-code-for-states-in-view-roosevelt-conference-group-will.html | ONE TRAFFIC CODE FOR STATES IN VIEW; Roosevelt Conference Group Will Formulate Uniform Measure for Legislatures. SEA SAFETY IS PRESSED More Stringent Maritime Laws Will Be Sought to Safeguard Passengers. | True | Special to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/broun-answers-the-a-p-comments-on-agencys-reply-to-labor-board-in.html | BROUN ANSWERS THE A. P.; Comments on Agency's Reply to Labor Board in Watson Case. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/250000-house-planned-for-corner-in-the-bronx.html | $250,000 House Planned For Corner in the Bronx | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/city-hall-park-early-records-and-maps-refer-to-tract-as-the-common.html | CITY HALL PARK.; Early Records and Maps Refer to Tract as 'The Common.' | True | RAYMOND H. TORREY,Secretary American Scenic and HistoriQPreservation Society | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/book-notes.html | BOOK NOTES | True | | C1B 284490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/5769-in-test-poll-oppose-roosevelt-literary-digest-check-shows-23.html | 57.69% IN TEST POLL OPPOSE ROOSEVELT; Literary Digest Check Shows 23 States Against and 11 Are for Him. 819,320 BALLOTS COUNTED Vote Is Criticized on the Ground That It Does Not Reach Many of Unemployed. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/rail-credit-dividend-dec-31.html | Rail Credit Dividend Dec. 31. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/german-railway-has-huge-deficit-announces-500000000mark-public-loan.html | GERMAN RAILWAY HAS HUGE DEFICIT; Announces 500,000,000-Mark Public Loan to Cover Its 'Labor Creation' Outlay. SUBSCRIPTION OPENS JAN. 6 Schacht Will Have Consolidated About 2,500,000,000 Marks of Short-Term Debt in Year. | True | Wireless to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/harvard-club-regains-title-as-metropolitan-squash-racquets-play.html | Harvard Club Regains Title as Metropolitan Squash Racquets Play Closes; CLASS A TITLE WON BY HARVARD CLUB Victors Top University Team by 3-2 in Metropolitan Squash Racquets. SCORE FOR SEVENTH TIME Pool, Grant, Thatcher Clinch Match to Break Deadlock for First Place. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/mrs-morris-engelman-she-and-husband-were-active-injewish.html | MRS. MORRIS ENGELMAN.; She and Husband Were Active inJewish Philanthropies. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/crescent-five-loses-downed-by-brooklyn-college-4230-seegar-ratzan.html | CRESCENT FIVE LOSES.; Downed by Brooklyn College, 42-30 -- Seegar, Ratzan Excel. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/rev-j-j-kent-deadbrooklyn-rector-was-in-charge-of-st-patrickschurch.html | REV. J. J. KENT DEAD;BROOKLYN RECTOR; Was in Charge of St. Patrick'sChurch for Sixteen Years-Active in Building, NEW SCHOOL HIS WORK, Priest, 61, Had Served Parishes,in Long Island City, Coronaand Rockville Centre. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/us-flier-averts-death-army-captain-bails-out-at-200-feet-over-canal.html | U.S. FLIER AVERTS DEATH.; Army Captain Bails Out at 200 Feet Over Canal Zone. | True | Special Cable to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/columbia-holds-carol-service.html | Columbia Holds Carol Service. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/walter-scott-beaver-realty-broker-was-active-in-boyscout-ork-in.html | WALTER SCOTT BEAVER.; Realty Broker Was Active in BoyScout ,ork in Queens. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/buick-produces-57800-1936-model-cars-total-already-exceeds-all-1935.html | BUICK PRODUCES 57,800.; 1936 Model Cars' Total Already Exceeds All 1935 Volume. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/call-by-rochester-gas.html | Call by Rochester Gas. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/to-run-as-townsend-candidate.html | To Run as Townsend Candidate. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/new-mps-voice-hailed-as-loudest-in-commons.html | New M.P.'s Voice Hailed As Loudest in Commons | True | Special Cable to THE NEW YORK TIMES. | C1B 284490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/excess-bank-funds-drop-600000000-weeks-decline-reported-by-federal.html | EXCESS BANK FUNDS DROP $600,000,000; Week's Decline, Reported by Federal System, Reflects Treasury Financing. TOTAL RESERVES DOWN $603,000,000 Decrease Shown - Gold Stocks Up $30,000,000 -- Currency Expands. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/berry-calls-council-to-assemble-jan-6-coordinator-sees-roosevelt.html | BERRY CALLS COUNCIL TO ASSEMBLE JAN. 6; Coordinator Sees Roosevelt and Says More Industries Have Agreed to Join Parley. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/pledge-aid-to-halt-exodus-of-trade-but-employers-and-union-in-dress.html | PLEDGE AID TO HALT EXODUS OF TRADE; But Employers and Union in Dress Industry Disagree on Cause of City's Loss. STRIKE THREATS BLAMED Workers, in Letter to Taylor, Retort That Desire for Cheap Labor Is Responsible. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/local-aau-votes-1200-for-olympics.html | Local A.A.U. Votes $1,200 for Olympics | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/princeton-freshman-six-subdues-st-pauls-school-41-at-garden-gains.html | Princeton Freshman Six Subdues St. Paul's School, 4-1, at Garden; Gains Fourth Straight Victory Over Rival With Highest Total for Tigers Since 1922 -- Winners Take 2-1 Lead on Goal by R. Miller After Hard First-Period Fight. | True | By Kingsley Childs. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/bank-of-canada-reports-government-deposits-rise-as-total-from.html | BANK OF CANADA REPORTS.; Government Deposits Rise as Total From Chartered Banks Falls. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/jewish-welfare-unit-formed.html | Jewish Welfare Unit Formed. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/suspense-for-travelers.html | Suspense" for Travelers. | True | R. F. FOSTER | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/aggressive-detroit-team-conquers-americans-in-hockey-battle-at.html | Aggressive Detroit Team Conquers Americans in Hockey Battle at Garden; RED WINGS DEFEAT AMERICANS BY 3-1 Take Lead on Goal by Kelly and Continue Daring Play After Cotton Ties Count. LEWIS BREAKS DEADLOCK Aurie Adds to Detroit Margin -- Alert Defense Thwarts New Yorkers' Rushes. | True | By Joseph C. Nichols. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/mrs-james-s-platt.html | MRS. JAMES S. PLATT. | True | Special to Ts NEW OR Tzss.I | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/walker-heads-theatres-retiring-roosevelt-aide-will-direct-comerford.html | WALKER HEADS THEATRES.; Retiring Roosevelt Aide Will Direct Comerford Interests. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/fishing-vessel-burns-15-saved-after-blast-on-ship-from-california.html | FISHING VESSEL BURNS.; 15 Saved After Blast on Ship From California Off Costa Rica. | True | Special Cable to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/20500000-bonds-of-utility-offered-southwestern-gas-electric-4s-to.html | $20,500,000 BONDS OF UTILITY OFFERED; Southwestern Gas & Electric 4s to Replace Issues Bearing Higher Rate. UNIT OF MIDDLE WEST Prices of Two Loans Range From 92.20 to 101.85 Based on the Maturity. | True | Special to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/trust-reports-10151-loss.html | Trust Reports $10,151 Loss. | True | | C1B 284490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/joseph-j-oppenheim-member-of-municipal-bond-firmof-c-a-preim-co.html | JOSEPH J. OPPENHEIM.; Member of Municipal Bond Firmof C. A. Preim & Co. | True | Special to TEd IIE,V YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/mrs-j-m-howells-luncheon-hostess-entertains-in-king-cole-room-of-st.html | MRS. J. M. HOWELLS LUNCHEON HOSTESS; Entertains in King Cole Room of St. Regis for Her Cousin's Daughter, Anne Richardson, S. M. AGNEW HAS GUESTS Mrs. William Stewart and Mrs. Carl McCarthy Give Theatre Party for a Large Group. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/a-second-liquor-store-stoned.html | A Second Liquor Store Stoned. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/tall-building-sold-on-2000000-bid-twentysix-story-structure-on.html | TALL BUILDING SOLD ON $2,000,000 BID; Twenty-six Story Structure on Seventh Av. Goes to Plaintiff -- Other Auction Results. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/sidney-k-schlessinger.html | SIDNEY K. SCHLESSINGER. | True | Special to Tm NW YORK TES.I | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/berlin-comment-moderate.html | Berlin Comment Moderate. | True | Wireless to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/victoria-gets-522-runs-scores-freely-in-cricket-match-575-for-south.html | VICTORIA GETS 522 RUNS.; Scores Freely in Cricket Match - 575 for South Australia. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/de-zaldo-emeralds-offered.html | De Zaldo Emeralds Offered. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/l-i-r-paid-5000-for-250-in-stock-five-of-last-7-shares-sold-to-p-r.html | L. I. R. PAID $5,000 FOR $250 IN STOCK; Five of Last 7 Shares Sold to P. R. R. Gave Seller 1,900% Gain, Le Boutillier Says. AGAIN ON STAND 5 HOURS His Road Paid a Dividend of $3,299,481 in 1932 on Net of $3,000,000, He Reveals. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/foes-of-arosemena-meet-four-panama-candidates-consider-uniting-to.html | FOES OF AROSEMENA MEET.; Four Panama Candidates Consider Uniting to Oppose Him | True | Special Cable to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/destroyer-ellis-quarantined.html | Destroyer Ellis Quarantined. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/mcIntoshwisler.html | McIntosh--Wisler | True | .Special to Tn NzW YOl | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/to-hear-la-guardia-suit-appellate-court-will-take-up-ouster-demand.html | TO HEAR LA GUARDIA SUIT.; Appellate Court Will Take Up Ouster Demand in January. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/manhattan-lists-awards-to-60-men-twentyseven-in-football-and-ten-in.html | MANHATTAN LISTS AWARDS TO 60 MEN; Twenty-seven in Football and Ten in Cross-Country Are Granted Major Letters. 23 YEARLINGS REWARDED O'Neil Named Manager of Varsity Gridiron Team -- Curran Is Picked by Freshman Squad. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/the-screen-shirley-temple-and-bill-robinson-in-the-littlest-rebel.html | THE SCREEN; Shirley Temple and Bill Robinson in 'The Littlest Rebel,' the Christmas Film at the Music Hall. | True | By Andre Sennwald. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/acts-to-speed-bond-assents.html | Acts to Speed Bond Assents. | True | | C1B 284490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/more-time-for-claims-windup-of-affairs-of-continental-oil-maine-off.html | MORE TIME FOR CLAIMS.; Wind-Up of Affairs of Continental Oil (Maine) Off to June 1. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/employes-of-wall-st-banks-make-merry-at-their-annual-christmas.html | Employes of Wall St. Banks Make Merry At Their Annual Christmas Celebrations | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/liggett-death-data-sought-by-burglar-minneapolis-prosecutor-reports.html | LIGGETT DEATH DATA SOUGHT BY BURGLAR; Minneapolis Prosecutor Reports Office Broken Open -- Says Records Are Hidden. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/katherine-davis-99school-founder-dies-headed-barnard-institution.html | KATHERINE DAVIS, 99,SCHOOL FOUNDER, DIES; Headed Barnard Institution forGirls 40 Years--Active TillRetirement in 1932. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/42000-women-in-city-are-on-relief-rolls-all-of-them-are-employable.html | 42,000 WOMEN IN CITY ARE ON RELIEF ROLLS; All of Them Are Employable, and Ridder Asks Suggestions for New Projects. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/split-on-tv-a-hinted-in-supreme-court-liberals-particularly.html | SPLIT ON TV A HINTED IN SUPREME COURT; Liberals, Particularly Brandeis Bombard Counsel as to Basis of Stockholders' Suit. M'REYNOLDS IS PERSISTENT With Butler, He Wants to Know if Aim Is to Sell Power or to Improve Navigation. | True | Special to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/excity-aide-is-honored-major-w-c-mayer-is-guest-at-reception-in.html | EX-CITY AIDE IS HONORED.; Major W. C. Mayer Is Guest at Reception In Windels's Office. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/prosperity-shop-to-gain-choir-of-heavenly-rest-church-will-sing-at.html | PROSPERITY SHOP TO GAIN.; Choir of Heavenly Rest Church Will Sing at Benefit. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/13-bids-are-submitted-for-midtown-tunnel-3706458-is-the-lowest.html | 13 BIDS ARE SUBMITTED FOR MIDTOWN TUNNEL; $3,706,458 Is the Lowest Figure on Weehawken Excavation -- Completion by July, 1937. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/size-of-family-is-urged-as-pay-basis-in-brazil.html | Size of Family Is Urged. As Pay Basis in Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/fair-navy-accord-predicted-by-davis-at-pilgrims-dinner-for-the.html | FAIR' NAVY ACCORD PREDICTED BY DAVIS; At Pilgrims Dinner for the Delegates He Calls Pact Essential for Stability. SUPPORT FOR BRITISH PLAN French and Italians Appear Sympathetic, but Japanese Still Stick by Parity. | True | By Frederick T. Birchall.special Cable To the New York Times. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/gifts-to-fund-provide-care-for-another-case.html | Gifts to Fund Provide Care for Another Case | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/secret-parleys-in-peiping.html | Secret Parleys in Peiping. | True | Wireless to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/preholiday-trading-hours-set.html | Pre-Holiday Trading Hours Set. | True | | C1B 284490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/reisman-slaying-in-hands-of-jury-no-verdict-reached-by-early.html | REISMAN SLAYING IN HANDS OF JURY; No Verdict Reached by Early Morning at Woman's Trial for Killing Young Rival. STATE'S TACTICS SCORED Defense Stresses Failure to Call Husband or Stepdaughter, Who Witnessed Shooting. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/priceless-stradivari-in-congress-library-four-stringed-instruments.html | PRICELESS STRADIVARI IN CONGRESS LIBRARY; Four Stringed Instruments a Gift of Mrs. Matthew J. Whittall of Worcester. | True | Special to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/edgar-p-broe-engineer-with-the-bell-telephonelaboratories-was-40.html | EDGAR P. BROE.; Engineer With the Bell Telephonelaboratories Was 40. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/british-and-german-press-comment.html | British and German Press Comment | True | Special Cable to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/special-master-indicted-charged-with-accepting-a-bribe-while-acting.html | SPECIAL MASTER INDICTED.; Charged With Accepting a Bribe While Acting in Patent Case. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/japanese-see-war-with-russia-near-army-spokesmen-in-tientsin-say.html | JAPANESE SEE WAR WITH RUSSIA NEAR; Army Spokesmen in Tientsin Say Moves in China Are Aimed at Soviet. CITE RAILWAY BUILDING They Assert Bolsheviki Plan a Vast System to Mongolia -- Doihara Gives Another View. | True | By Hallett Abend.wireless To the New York times. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/labor-chiefs-assail-railroad-bankers-plea-to-congress-for.html | LABOR CHIEFS ASSAIL RAILROAD BANKERS; Plea to Congress for Government Ownership Charges Control by Financiers. | True | Special to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/wholesale-prices-drop-index-on-dec-14-was-808-against-809-the-week.html | WHOLESALE PRICES DROP.; Index on Dec. 14 Was 80.8, Against 80.9 the Week Before. | True | Special to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/nassau-wpa-work-held-mismanaged-grand-jury-presentment-admits.html | NASSAU WPA WORK HELD MISMANAGED; Grand Jury Presentment Admits Politics in Case, but Says it Did Not Sway Report. CITY FAVORITISM CHARGED Discrimination in Use of Funds and Choice of Projects Alleged -- County Officials Praised. | True | Special to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/sehanzermaybaum.html | SehanzerMaybaum. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/the-fear-of-war.html | The Fear of War. | True | WALTER SONNEBERG | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/a-matter-of-news.html | A Matter of News. | True | J. F. MACK | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/lewis-straijs-diesactive-ibl-charity-philanthropist-was-chairmanof.html | LEWIS STRAIJS DIES;ACTIVE Ibl CHARITY; Philanthropist Was Chairmanof Board of the Hospitalfor Joint Diseases. HELPED FINANCE BUILDING Former Leather ManufacturerWas With Stock ExchangeFirm on 5th Ay. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/another-reminder.html | ANOTHER REMINDER. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/garner-at-white-house-jokes-about-socks.html | Garner at White House Jokes About Socks; | True | Special to the New York Times | C1B 284490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/tells-roosevelt-of-experiences-in-orient-canada-increases-relief.html | Tells Roosevelt of Experiences in Orient; Canada Increases Relief. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/cocacola-redeems-127820-a-shares-action-shown-in-report-to-the.html | COCA-COLA REDEEMS 127,820 A SHARES; Action Shown in Report to the Stock Exchange on Reacquired Stock. COMMON HOLDINGS HIGHER Stewart Warner Also Reveals an Increase -- Changes by Others Are Announced. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/safe-combination-published.html | Safe Combination Published. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/long-island-light.html | LONG ISLAND LIGHT. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/city-will-sue-to-raze-sixth-av-elevated-federal-court-will-be-asked.html | CITY WILL SUE TO RAZE SIXTH AV. ELEVATED; Federal Court Will Be Asked Today for Permission to Demolish Structure. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/daniels-leaves-mexico-for-home.html | Daniels Leaves Mexico for Home | True | Special Cable to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/hanukkah-begins-today-jewish-feast-of-lights-will-be-observed-for.html | HANUKKAH BEGINS TODAY.; Jewish 'Feast of Lights' Will Be Observed for Eight Days. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/miss-kenyon-is-sworn-becomes-license-bureau-deputy-court-post-for-a.html | MISS KENYON IS SWORN.; Becomes License Bureau Deputy -Court Post for A. J. Hoffman. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/h-l-stoddard-wins-suit.html | H. L. Stoddard Wins Suit. | True | Special to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/us-to-pass-on-bid-to-manila-by-italy-murphy-refers-question-as-to.html | U.S. TO PASS ON BID TO MANILA BY ITALY; Murphy Refers Question as to Sale of Chromite to a Big Genoa Syndicate. | True | Wireless to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/rice-wont-serve-on-pulitzer-jury-tells-prof-phelps-dramatists.html | RICE WON'T SERVE ON PULITZER JURY; Tells Prof. Phelps Dramatists Object to the Exlusion of Former Prize-Winners. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/princess-seeks-divorce-former-marion-snowden-on-way-to-mexico-city.html | PRINCESS SEEKS DIVORCE.; Former Marion Snowden on Way to Mexico City for Decree. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/6919740-expended-by-yale-in-a-year-3300-persons-on-the-payrolls.html | $6,919,740 EXPENDED BY YALE IN A YEAR; 3,300 Persons on the Payrolls Received a Total of More Than $5,000,000. | True | Special to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/rudolph-conquers-mosconi-125-to-44-triumphs-in-fifteen-innings-to.html | RUDOLPH CONQUERS MOSCONI, 125 TO 44; Triumphs in Fifteen Innings to Retain Lead in Pocket Billiard Tournament. CARAS TURNS BACK KELLY Procita Wins From Natalie and Allen Tops Taberski in Other Contests. | True | By Louis Effrat. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/sydney-m-nelson-idivisional-manager-of-du-pontsiexplosive-works.html | SYDNEY M. NELSON.; IDivisional Manager of du Pont'sIExplosive Works in-New York. | True | 1Speda! to T NW YORE Trres. | C1B 284490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/new-report-form-issued-by-the-sec-schedule-of-annual-data-is-for.html | NEW REPORT FORM ISSUED BY THE SEC; Schedule of Annual Data Is for 'Seasoned' Companies Which Are Registered. PROTESTS SEEN ON SCOPE Required Information Approximates Field Covered in the First Listing Application. | True | Special to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/wool-fabric-sales-off-market-is-experiencing-usual-seasonal-dull.html | WOOL FABRIC SALES OFF.; Market Is Experiencing Usual Seasonal Dull Period. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/french-franc-falls-below-export-point-quotations-again-make-gold.html | FRENCH FRANC FALLS BELOW EXPORT POINT; Quotations Again Make Gold Imports Profitable -- Other Gold-Bloc Units Off. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/edinburgh-downs-oxford.html | Edinburgh Downs Oxford. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/swedish-paper-predicts-war.html | Swedish Paper Predicts War. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/bank-clearings-up-1-12-from-year-ago-total-in-22-leading-cities-for.html | BANK CLEARINGS UP 1 1/2% FROM YEAR AGO; Total in 22 Leading Cities for the Week to Wednesday Was $6,251,978,000. DECREASE OF 6.3% HERE Corporate Tax Payments Lifted Settlements -- 38.1% Gain by Omaha Is the Largest. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/200-in-mit-class-gassed-tear-bomb-is-thrown-into-group-hearing-gas.html | 200 IN M.I.T. CLASS GASSED.; Tear Bomb Is Thrown Into Group Hearing Gas Mask Lecture. | True | Special to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/league-to-conduct-own-peace-talks-britain-and-france-dismissed-as.html | LEAGUE TO CONDUCT OWN PEACE TALKS; Britain and France Dismissed as Negotiators -- Function Is Assumed by Council. POWERS HELD REBUFFED Hoare-Laval Plan Disposed Of With the Minimum of Diplomatic Courtesy. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/additions-to-exchange-list.html | Additions to Exchange List. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/phelan-promises-investigation.html | Phelan Promises Investigation. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/protective-group-under-inquiry-fire-record-shows-bond-committee.html | PROTECTIVE GROUP UNDER INQUIRY FIRE; Record Shows Bond Committee Head Advised 'Stalling' on Data Asked by Investor. CLASH OF INTERESTS SEEN Legislative Investigators Also Sift the Practice of Getting High Appraisals. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/12493540-loans-extended.html | $12,493,540 Loans Extended. | True | Special to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/mother-gets-muench-suit-baby.html | Mother Gets Muench Suit Baby. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/sports-of-the-times-magic-at-the-end-of-a-stick.html | Sports of the Times; Magic at the End of a Stick. | True | Reg. U.S. Pat. Off.By Robert F. Kelley. (PINCH-HITTING FOR JOHN KIERAN.) | C1B 284490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/jackson-day-dinners-planned-for-80000-democratic-leaders-expect-the.html | JACKSON DAY DINNERS PLANNED FOR 80,000; Democratic Leaders Expect the Gatherings Jan. 8 to Set a Record. | True | Special to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/mclenahan-rites-today-princeton-educators-to-attendfuneral-of.html | M'CLENAHAN RITES TODAY.; Princeton Educators to AttendFuneral of Former Associate, | True | Special to TH II YOR TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/jones-has-no-contract-but-coach-says-he-will-remain-at-oklahoma-at.html | JONES HAS NO CONTRACT.; But Coach Says He Will Remain at Oklahoma at Least a Year. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/carlisle-profits-told-at-inquiry-company-made-950000-by.html | CARLISLE PROFITS TOLD AT INQUIRY; Company Made $950,000 by 'Manipulation' of Oswego Utility, a Witness Says. WRITE-UPS, MILKING SEEN Dissolution of 4 Niagara-Hudson Units Linked to Wheeler Act at Mack Hearing. CARLISLE PROFITS TOLD AT INQUIRY | True | By Warren Moscow.special To the New York Times. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/seek-television-license-counsel-for-local-station-tell-fcc-field.html | SEEK TELEVISION LICENSE.; Counsel for Local Station Tell FCC Field Tests Are Necessary. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/record-note-issue-at-bank-of-england-weeks-8533000-increase-puts.html | RECORD NOTE ISSUE AT BANK OF ENGLAND; Week's 8,533,000 Increase Puts Outstanding Circulation at New High. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/gets-federal-printing-post.html | Gets Federal Printing Post. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/veltcheff-denies-plot-chief-defendant-makes-2hour-speech-at-sofia.html | VELTCHEFF DENIES PLOT.; Chief Defendant Makes 2-Hour Speech at Sofia Trial. | True | Wireless to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/fewer-gifts-sent-to-neediest-cases-their-total-is-1800-below-sum.html | FEWER GIFTS SENT TO NEEDIEST CASES; Their Total Is $1,800 Below Sum Received on the Same Date a Year Ago. DEFICIT' WORRIES DONORS Many Contribute a Second Time to Help Assure Aid to Those Still Waiting. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/6eorge-d-buckleybanker-dies-at-55-vice-president-of-national.html | 6EORGE D. BUCKLEY,BANKER, DIES AT 55; Vice President of National CityHad Been a Chicago Publisher Until 1925. SERVED AS JOHNSON AIDE Headed Newspaper Division ofNRA-- Later Was DeputyFHA Administrator. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/miss-perkins-warns-of-townsend-plan-defends-presidents-social.html | MISS PERKINS WARNS OF TOWNSEND PLAN; Defends President's Social Security Program in Debate With George E. Sokolsky. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/langer-and-2-aides-freed-federal-jury-at-bismarck-acquits-the-trio.html | LANGER AND 2 AIDES FREED; Federal Jury at Bismarck Acquits the Trio of Conspiracy. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/sales-in-new-jersey-operator-to-remodel-group-of-union-city-flats.html | SALES IN NEW JERSEY.; Operator to Remodel Group of Union City Flats. | True | | C1B 284490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/yearend-changes-in-brokers-firms-many-proposed-realignments-in.html | YEAR-END CHANGES IN BROKERS FIRMS; Many Proposed Realignments in Partnerships Announced by Stock Exchange. TWO HOUSES DISSOLVED One New One Formed, Two More Planned -- Seat Transfers and Deals for Others. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/grove-topped-american-league-in-pitching-during-1935-race-red-sox.html | Grove Topped American League In Pitching During 1935 Race; Red Sox Hurler, With 2.70 Earned-Run Average, Staged Great Comeback After Being Sixty-third on List in 1934 -- Auker Had Best Percentage -- Ferrell Scored Most Triumphs. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/spectacular-suicide-draws-queens-crowd-youth-sought-by-police.html | SPECTACULAR SUICIDE DRAWS QUEENS CROWD; Youth, Sought by Police, Climbs High-Tension Tower and Leaps With Noose Around Neck. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/melchior-sings-at-concert.html | Melchior Sings at Concert. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/sunnyside-residents-sing-and-dance-with-brooms-to-protest.html | Sunnyside Residents Sing and Dance With Brooms to Protest Foreclosures | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/bryn-mawr-service-honors-miss-thomas-nine-hundred-at-college.html | BRYN MAWR SERVICE HONORS MISS THOMAS; Nine Hundred at College Memorial Hear Addresses Praising the Former President. | True | Special to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/striking-seamen-appeal-to-consul-sailors-who-quit-italybound-ship.html | STRIKING SEAMEN APPEAL TO CONSUL; Sailors Who Quit Italy-Bound Ship Ask Norwegian Office to Take Care of Them. TURN DOWN JOB PLEDGE Diplomat Replies He Cannot Guarantee Aid Unless They Prove Desire to Work. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/big-mortgage-bank-is-urged-by-posner-commissioner-drafting-data-for.html | BIG MORTGAGE BANK IS URGED BY POSNER; Commissioner Drafting Data for Lehman, Favors State Supervised Institution. LEGISLATURE TO GET PLAN Lawyers Club Hears Outline of Successor for Companies Which Guarantee Liens. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/louis-bout-in-cuba-put-off-till-feb-2-jacobs-leaves-havana-under.html | LOUIS BOUT IN CUBA PUT OFF TILL FEB. 2; Jacobs Leaves Havana Under Suspension Threat After Postponing Fight. BOMBER ASKED FOR REST Detroiter 'Overtrained,' Says Promoter -- Schmeling's Pilot Waives Contract Clause. | True | Wireless to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/auto-gas-kills-woman-queens-resident-found-dead-in-car-in-her.html | AUTO GAS KILLS WOMAN.; Queens Resident Found Dead in Car in Her Garage. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/glee-club-gives-recital-university-ensemble-is-heard-in-its-83d.html | GLEE CLUB GIVES RECITAL.; University Ensemble Is Heard in Its 83d Concert. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/george-d-morse.html | GEORGE D. MORSE. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/reports-anxiety-in-home.html | Reports Anxiety in Home. | True | Wireless to THE NEW YORK TIMES. | C1B 284490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/resume-houston-dock-jobs.html | Resume Houston Dock Jobs. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/music-notes.html | MUSIC NOTES. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/southern-pacific-increases-budget-55555000-set-aside-in-1936-for.html | SOUTHERN PACIFIC INCREASES BUDGET; $55,555,000 Set Aside in 1936 for Maintenance of the Road and Equipment. TO LAY 220 MILES OF RAIL Air-Conditioning of Principal Trains to Be Completed, Says Hale Holden. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/easts-team-works-out-squad-heading-for-coast-stops-at-grand-island.html | EAST'S TEAM WORKS OUT.; Squad Heading for Coast Stops at Grand Island, Neb. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/bishop-returns-from-liberia.html | Bishop Returns From Liberia. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/c-l-mott-heads-bank-president-of-new-brunswick-trust-began-as.html | C. L. MOTT HEADS BANK.; President of New Brunswick Trust Began as Messenger in 1906. | True | Special to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/dr-dennett-finds-public-spirit-lags-williams-college-head-says-its.html | DR. DENNETT FINDS PUBLIC SPIRIT LAGS; Williams College Head Says Its Decay Dates From That of New England Village. MIDDLE CLASS 'DECLINING' ' Ritualistic Patriotism' Also Deplored -Anniversary of Pilgrim Landing Marked. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/guffey-act-writ-signed.html | Guffey Act Writ Signed. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/victim-of-crash-dies-dr-w-l-bradley-succumbs-after-trucktrolley-car.html | VICTIM OF CRASH DIES.; Dr. W. L. Bradley Succumbs After Truck-Trolley Car Collision. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/piza-concert-is-held-lhevinnes-duopianists-and-elde-norena-give.html | PIZA CONCERT IS HELD.; Lhevinnes, Duo-Pianists, and Elde Norena Give Joint Recital. | True | I.S | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/nyu-papers-urge-basketball-boycott-object-to-assignment-of-balcony.html | N.Y.U. PAPERS URGE BASKETBALL BOYCOTT; Object to Assignment of Balcony Seats to Students for Contests at Garden. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/wabash-plan-action-forecast.html | Wabash Plan Action Forecast. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/former-capone-aide-is-slain.html | Former Capone Aide Is Slain. | True | Special to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/stephens-reynolds.html | Stephens -- Reynolds. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/morrows-kin-starts-school-foundation-mrs-lindbergh-brother-and.html | MORROWS KIN STARTS SCHOOL FOUNDATION; Mrs. Lindbergh, Brother and Sister Get Charter to Aid Work of Mrs. Elizabeth Morgan. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/patrlotic-group-elects-major-elihu-church-new-leader-of-the-society.html | PATRIOTIC GROUP ELECTS; Major Elihu Church New Leader of the Society of Colonlal Wars. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/washington-to-study-issue.html | Washington to Study Issue. | True | Special to THE NEW YORK TIMES. | C1B 284490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/holiday-play-at-hunter-rich-man-poor-man-to-be-given-in-the-college.html | HOLIDAY PLAY AT HUNTER.; ' Rich Man, Poor Man' to Be Given in the College Chapel Today. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/explosion-rocks-apartment-house-most-of-300-tenants-routed-by-blast.html | EXPLOSION ROCKS APARTMENT HOUSE; Most of 300 Tenants Routed by Blast in Basement of the Rhinelander at 88th St. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/lehman-commutes-ten-long-sentences-two-of-prisoners-who-will-be.html | LEHMAN COMMUTES TEN LONG SENTENCES; Two of Prisoners Who Will Be Freed Will Be Deported to Homes in Germany. | True | Special to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/colombia-strike-virtually-ended.html | Colombia Strike Virtually Ended | True | Special Cable to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/ethiopians-claim-a-victory.html | Ethiopians Claim a Victory. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/black-hawks-draw-with-canadiens-22-move-into-tie-with-rangers-for.html | BLACK HAWKS DRAW WITH CANADIENS, 2-2; Move Into Tie With Rangers for Second Place -- Boston All Even at Toronto, 0-0. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/push-two-inquiries-in-the-todd-death-police-to-question-west-and.html | PUSH TWO INQUIRIES IN THE TODD DEATH; Police to Question West and Two Cafe Aides on Events' of Sunday Morning. WAITER REPORTS THREAT Jury Foreman Hints Data on Murder -- Thousands Pass Actress's Bier. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/industry-helping-to-raise-incomes-many-opportunities-presented-to.html | INDUSTRY HELPING TO RAISE INCOMES; Many Opportunities Presented to Increase Earning Power, Conference Board Finds. PIECE-RATE PLAN POPULAR Some Companies Offer Rewards for Usable Suggestions Given to Improve Products. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/david-j-gould-diesretired-broker-71-former-member-of-the.html | DAVID J. GOULD DIES;RETIRED BROKER, 71; Former Member of the StockExchange Was a Victimof Pneumonia. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/interclub-yachts-to-race-in-march-will-renew-rivalry-in-bermuda.html | INTERCLUB YACHTS TO RACE IN MARCH; Will Renew Rivalry in Bermuda, Eight Owners Indicating Desire to Make Trip. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/puerto-rico-library-stone-laid.html | Puerto Rico Library Stone Laid. | True | Special Cable to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/miners-fix-strike-date-british-workers-to-quit-jan-27-unless.html | MINERS FIX STRIKE DATE.; British Workers to Quit Jan. 27 Unless Uniform Wage Is Offered. | True | Special to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/hospitals-drive-goes-on-emphasis-to-be-placed-on-soliciting.html | HOSPITALS DRIVE GOES ON.; Emphasis to Be Placed on Soliciting Business Groups. | True | | C1B 284490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/dean-russell-sees-new-deal-menace-government-curbs-on-industry-held.html | DEAN RUSSELL SEES NEW DEAL MENACE; Government Curbs on Industry Held 'Symptom of Process of Decay Now in Progress.' CASH SUBSIDIES NEXT In Annual Report He Suggests Acquainting Students With All Political Theories. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/cuba-presents-a-flag-gift-to-mrs-theodore-roosevelt-is-turned-over.html | CUBA PRESENTS A FLAG.; Gift to Mrs. Theodore Roosevelt Is Turned Over to Her Son. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/feeling-of-gloom-dominant-in-italy-nation-must-again-rely-on-its.html | FEELING OF GLOOM DOMINANT IN ITALY; Nation Must Again Rely on Its Resistance to Sanctions and on Force of Arms. AFRICAN ACTION EXPECTED People Now Certain That the Hoare-Laval Plan Is Dead -Sentiment Is for War. FEELING OF GLOOM DOMINANT IN ITALY | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/hunger-strikes-begun-by-deported-greek-reds.html | Hunger Strikes Begun By Deported Greek Reds | True | Wireless to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/iowa-elects-underwood.html | Iowa Elects Underwood. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/authors-coffer-empty-league-sees-little-prospect-of-money-in-near.html | AUTHORS' COFFER EMPTY.; League Sees Little Prospect of Money in Near Future. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/hackett-files-suit-on-henry-viii-film-author-charges-korda-concern.html | HACKETT FILES SUIT ON HENRY VIII FILM; Author Charges Korda Concern Based Laughton Vehicle on His Biography. DEMANDS AN ACCOUNTING Action Unique in Claim That the Picture Shows King's Life as Interpreted in Book. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/to-vote-on-stock-change-skelly-oil-to-act-on-jan-3-on-cut-in-par.html | TO VOTE ON STOCK CHANGE; Skelly Oil to Act on Jan. 3 on Cut in Par From $25 to $15. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/expansion-urged-for-civil-service-commission-asks-congress-to.html | EXPANSION URGED FOR CIVIL SERVICE; Commission Asks Congress to Include New Agencies That May Be Permanent. EMPLOYE ROLLS INCREASED Consolidation and Modification of Retirement Program Also Is Proposed. | True | Special to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/italy-has-four-months-before-big-rains-start.html | Italy Has Four Months Before Big Rains Start | True | Wireless to NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/gen-gomez-buried-after-state-funeral-thousands-jam-city-of-maracay.html | GEN. GOMEZ BURIED AFTER STATE FUNERAL; Thousands Jam City of Maracay to Witness Rites for the Venezuelan Dictator. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/text-of-prime-minister-stanley-baldwins-reply-to-critics-of-the.html | Text of Prime Minister Stanley Baldwin's Reply to Critics of the Hoare-Laval Peace Proposals | True | Wireless to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/trust-increases-assets-union-american-investing-reports-3692-a.html | TRUST INCREASES ASSETS.; Union American Investing Reports $36.92 a Common Share. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/quebec-power-contracts.html | Quebec Power Contracts. | True | | C1B 284490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/80-names-are-drawn-for-druckman-jury-23-will-be-selected-from-list.html | 80 NAMES ARE DRAWN FOR DRUCKMAN JURY; 23 Will Be Selected From List for Special Inquiry in Garage Murder Case. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/japanese-issue-denial-japanese-in-clash-in-outer-mongolia.html | Japanese Issue Denial.; JAPANESE IN CLASH IN OUTER MONGOLIA | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to Tm NEW YORE TS. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/standard-of-nj-adopts-new-plan-to-aid-employes-thrift-fund-to-be.html | STANDARD OF N.J. ADOPTS NEW PLAN TO AID EMPLOYES; Thrift Fund to Be Created in a Few Weeks to Supplement Federal Security Benefits. MANY FORMULAS PROVIDED Workers to Contribute 3 to 13% of Pay -- Company Liability Is Limited to 11% of Payroll. STANDARD OF N.J. VOTES THRIFT PLAN | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/k-of-c-contest-gets-full-use-of-mails-post-office-department-rules.html | K. OF C. CONTEST GETS FULL USE OF MAILS; Post office Department Rules There Is No Lottery Within Meaning of the Law. | True | Special to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/brooklyn-corner-sold-sixstory-apartment-house-goes-to-an-operator.html | BROOKLYN CORNER SOLD.; Six-Story Apartment House Goes to an Operator. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/arklay-kin-gg-tiremarry-broker-and-mrs-mary-w-gordoniwill-wed.html | ARKLAY KIN. GG TI:).REMARRY.; {Broker and Mrs, Mary W. GordonIWill Wed Tomorrow. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/treasury-surplus-drops-85711284-in-first-16-days-of-month-off-to.html | TREASURY SURPLUS DROPS; $85,711,284 in First 16 Days of Month Off to $18,481,907. | True | Special to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/city-subway-link-will-open-on-jan-1-civic-ceremonies-to-mark-the.html | CITY SUBWAY LINK WILL OPEN ON JAN. 1; Civic Ceremonies to Mark the Start of Houston-Essex Street Route. MAYOR WILL TAKE PART Rapid Transit Branch Will Be Extended Next Summer to Jay Street, Brooklyn. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/alabamas-slow-men-signs-gone.html | Alabama's 'Slow Men' Signs Gone | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/ellsworth-airplane-delivered-to-wilkins-merrill-relieved-for-last.html | ELLSWORTH AIRPLANE DELIVERED TO WILKINS; Merrill Relieved for Last Lap of Flight From U.S. -- Search Begins Today. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/lorentzenalexander.html | LorentzenAlexander. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/wagner-favors-football-student-poll-influences-officials-to-retain.html | WAGNER FAVORS FOOTBALL; Student Poll Influences Officials to Retain the Sport. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/paris-market-slumps-fast.html | Paris Market Slumps Fast. | True | Wireless to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/pershing-sees-mothers-birthplace.html | Pershing Sees Mother's Birthplace | True | | C1B 284490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/schall-blind-senator-badly-hurt-struck-by-a-hitandrun-driver.html | Schall, Blind Senator, Badly Hurt; Struck by a Hit-and-Run Driver; Minnesotan Is Picked Up Unconscious on Highway Near Capital -- Condition Is So Grave Family Is Summoned to Bedside -- Aide Also Injured -- One Arrest Made. SCHALL BADLY HURT BY HIT-RUN DRIVER | True | Special to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/emil-schram-gets-new-post.html | Emil Schram Gets New Post. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/5608-sec-filings-in-counter-list-most-applications-of-brokers-and.html | 5,608 SEC FILINGS IN COUNTER LIST; Most Applications of Brokers and Dealers to Register Are Likely to Be Granted. SUPERVISION SET FOR JAN. 1 Many From New York in Group of Filings Made Since the First of This Month. | True | Special to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/liberals-backing-invited-by-borah-doing-what-i-can-to-get.html | LIBERALS BACKING INVITED BY BORAH; Doing 'What I Can' to Get Delegations From All Possible States, He Says. WINS WISCONSIN SUPPORT Two Leaders, Fighting Hoover, Call on Him and Now Plan a Drive for Primary Votes. | True | Special to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/plantlore.html | Plant.--Lore. | True | Special to THE NEW YORK Tms. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/christmas-buying-declines-28-here-new-york-and-brooklyn-stores.html | CHRISTMAS BUYING DECLINES 2.8% HERE; New York and Brooklyn Stores Alone Show Drop of 3.3%, Reserve Bank Reports. HEAVY INCREASE IN 1934 Due to the Rush by Consumers to Beat Tax -- Gain Expected for the Entire Month. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/kidnap-gang-of-4-accused-by-milne-doubt-on-ransom-youth-says-he.html | KIDNAP GANG OF 4 ACCUSED BY MILNE; DOUBT ON RANSOM; Youth Says He Accepted Offer to Go to His Grandfather, Who Thugs Said Was Ill. BLINDFOLDED IN SEDAN Federal Men Find Farmhouse Near Wrightstown, Pa., Where He Was Held Captive. NARCOTIC SYRINGE THERE Government Agents Believe No Money Was Paid but Police and Troopers Are Skeptical. WHERE CALEB MILNE 4TH WAS FOUND. KIDNAP GANG OF 4 ACCUSED BY MILNE | True | Special to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/morgan-plea-lost-in-missouri-pacific-federal-judge-decides-three.html | MORGAN PLEA LOST IN MISSOURI PACIFIC; Federal Judge Decides Three Claims Against Road Shall Be Grouped. MASTER IS OVERRULED Order Prevents Majority of One Class of Creditors From Barring Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/old-oyster-bar-86-is-moved-five-feet.html | Old Oyster Bar, 86, Is Moved -- Five Feet | True | | C1B 284490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/hopkins-promises-more-wpa-funds-he-says-money-will-be-provided-to.html | HOPKINS PROMISES MORE WPA FUNDS; He Says Money Will Be Provided to Continue the Works Program Until July 1. MAY CUT OTHER PROJECTS Additional Money to Complete Necessary Jobs Here Assured, Says Relief Head. | True | Special to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/liu-five-takes-seventh-straight-routs-washington-college-of.html | L.I.U. FIVE TAKES SEVENTH STRAIGHT; Routs Washington College of Maryland, 47-22, as Hillhouse Tops Scorers. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/troth-announcedof-valerie-depew-kin-of-late-governor-hazen-spingree.html | TROTH ANNOUNCEDOF VALERIE DEPEW; Kin of Late Governor Hazen S.Pingree of Michigan Will BeWed to Washburne Wright. FIANCE ALUMNUS OF YALE Bride-to-Be, Who Attended MissHall's School, Is Grandniece ofSenator Chauncey M. Depew. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/title-settlement-barred-by-court-280000-offer-in-10000000-mortgage.html | TITLE SETTLEMENT BARRED BY COURT; $280,000 Offer in $10,000,000 Mortgage Suits Rejected by Frankenthaler. PINK HAD APPROVED IT Justice Holds All Defendants Must Be Examined on Financial Status. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/laval-is-facing-swift-downfall-returns-to-paris-today-with-peace.html | LAVAL IS FACING SWIFT DOWNFALL; Returns to Paris Today With Peace Work Rejected Despite Vote of Confidence Tuesday. MAY OFFER TO QUIT NOW But Lebrun Is Likely to Ask Him to Await Budget's Adoption - Chamber Approves It. | True | By P. J. Philip.wireless To the New York Times. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/mavoy-21-choice-to-vanquish-risko-british-invader-faces-worlds.html | M'AVOY 2-1 CHOICE TO VANQUISH RISKO; British Invader Faces World's Middleweight Champion in Non-Title Bout Tonight. VISITOR AGGRESSIVE BOXER Rivals to Clash Over 10-Round Route in Garden -- Connelly Will Oppose Marriott. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/bonfils-estate-fight-ends.html | Bonfils Estate Fight Ends. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/club-dance-given-to-help-charities-many-entertain-at-dinner-at.html | CLUB DANCE GIVEN TO HELP CHARITIES; Many Entertain at Dinner at Event Held by Service Group of St. Thomas. VARIOUS WARDS BENEFIT Children of Vermont Mountains and Day Nursery Are Among Those to Be Aided. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/belittles-main-victory-hoover-expresses-skepticism-over-townsend.html | BELITTLES MAIN VICTORY.; Hoover Expresses Skepticism Over Townsend Vote in Michigan. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/nelsonsiegel.html | Nelson--Siegel. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/artist-dies-in-plunge-fourstory-fall-proves-fatal-to-earl.html | ARTIST DIES IN PLUNGE.; Four-Story Fall Proves Fatal to Earl Richardson. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/human-statecraft-urged-one-who-governs-must-be-like-a-physician.html | HUMAN STATECRAFT URGED; One Who Governs Must Be Like a Physician, Walter Lippmann Says. | True | | C1B 284490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/christmas-travel-heaviest-in-years-rail-air-and-bus-companies-show.html | CHRISTMAS TRAVEL HEAVIEST IN YEARS; Rail, Air and Bus Companies Show Increase Up to 40% Above 1934 Volume. PLANE SERVICES TAXED New York Central Will Run 'Lonely Hearts Special' to the Berkshires. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/soldier-dies-4-hurt-in-autos.html | Soldier Dies, 4 Hurt in Autos. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/french-rally-cuts-lead-of-four-aces-visiting-bridge-team-brings.html | FRENCH RALLY CUTS LEAD OF FOUR ACES; Visiting Bridge Team Brings Margin Down to 3,400 at Finish of 204th Hand. FINE PLAY MARKS SESSION Most of Gains Scored During Evening Round -- Watson and Bachner in Game. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/1000-dead-counted-on-takkaze-field-ayelu-reports-major-victory-but.html | 1,000 DEAD COUNTED ON TAKKAZE FIELD; Ayelu Reports 'Major' Victory but Italians Say Enemy Is Trapped in Ambush. MAKALE ATTACK REPULSED Planes With Machine Guns Are Said to Be Completing Rout of Big Ethiopian Force. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/hempstead-corner-resold.html | Hempstead Corner Resold. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/congress-leaders-see-bonus-passage-early-in-session-democratic.html | CONGRESS LEADERS SEE BONUS PASSAGE EARLY IN SESSION; Democratic Chiefs Expect Both Houses to Pass a Bill Over Presidential Veto. COMPROMISE HELD LIKELY Permanent Neutrality Law Is in View, but Townsend Plan Action Is Left in Doubt. LEADERS PREPARE FOR THE OPENING OF CONGRESS. CONGRESS LEADERS SEE BONUS PASSAGE | True | Special to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/business-world.html | BUSINESS WORLD | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/maryland-delegates-sought-for-hoover-frederick-county-leader.html | MARYLAND DELEGATES SOUGHT FOR HOOVER; Frederick County Leader Declares Ex-President Will Be Entered in the Primary. | True | Special to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/mi55-lowenstein5-hoie-bridal-she-and-edward-goidbergerare-married.html | MI55 LOWENSTEIN5 HOIE BRIDAL; She and Edward Goidberger!Are Married in Park AvenueResidence of Her Parents .DR. PEARLMAN OFFICIATES Mrs. Milton Silverman Sister'sOnly Attendant Couple toSail on Caribbean Cruise. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/reserve-bank-position.html | RESERVE BANK POSITION. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/fights-suit-to-oust-him-11th-ad-republican-leader-opposes-action-by.html | FIGHTS SUIT TO OUST HIM.; 11th A.D. Republican Leader Opposes Action by Rival. | True | | C1B 284490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/queens-chamber-fights-ferry-plan-committee-urges-delay-till-effect.html | QUEENS CHAMBER FIGHTS FERRY PLAN; Committee Urges Delay Till Effect of New Bridge on Traffic Is Determined. SITE IN PARK IS OPPOSED Kracke Announces Hearing on Monday -- Tallman's Island Proposal Criticized. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/amherst-divides-honors-conquers-nyu-then-bows-to-central-club-in.html | AMHERST DIVIDES HONORS,; Conquers N.Y.U., Then Bows to Central Club in Swimming. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/five-bandits-sentenced-new-yorkers-caught-in-monticello-raid-get.html | FIVE BANDITS SENTENCED.; New Yorkers, Caught in Monticello Raid, Get Long Terms. | True | Special to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/mayor-lights-tree-for-city-christmas-illumination-in-city-hall.html | MAYOR LIGHTS TREE FOR CITY CHRISTMAS; Illumination in City Hall Plaza Is Duplicated in Twentytwo Other Parks. HE ASKS ONLY FOR PEACE But La Guardia Children Want More Substantial Presents and Santa Obliges. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/drama-league-planned-group-will-comprise-societies-of-metropolitan.html | DRAMA LEAGUE PLANNED.; Group Will Comprise Societies of Metropolitan Colleges. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/plan-more-religion-and-education-on-air-forty-are-named-as.html | PLAN MORE RELIGION AND EDUCATION ON AIR; Forty Are Named as Committee by Communications Board to Work Out a Program. | True | Special to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/4-more-plead-guilty-to-usury-charges-will-be-sentenced-with-a-fifth.html | 4 MORE PLEAD GUILTY TO USURY CHARGES; Will Be Sentenced With a Fifth Racketeer Thursday -- One Suspect to Stand Trial. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/fllliam-j-miller.html | fILLIAM J. MILLER. | True | Special to T NEW YORK Tzms. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/dog-held-as-aide-to-man-in-jersey-city-lottery.html | Dog Held as Aide to Man In Jersey City Lottery | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/antiwar-league-to-meet.html | Anti-War League to Meet. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/law-school-gets-85000-max-pam-fund-is-to-set-up-chair-at-university.html | LAW SCHOOL GETS $85,000,; Max Pam Fund Is to Set Up Chair at University of Chicago. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/hearing-is-set-for-feb-4.html | Hearing Is Set for Feb. 4. | True | Special to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/three-freight-ships-sold.html | Three Freight Ships Sold. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/hopson-lien-filed-for-1521604-tax-5-years-deficiencies-on-income.html | HOPSON LIEN FILED FOR $1,521,604 TAX; 5 Years' Deficiencies on Income Charged Against Utility Official in Newark. ALBANY INVESTIGATING, TOO Federal Collector Also Puts an Added Levy of $3,898,029 Against Associated. | True | Special to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/broker-accepts-injunction.html | Broker Accepts Injunction. | True | | C1B 284490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/mrs-pottinger-married-she-was-wed-to-h-n-balch-jr-atorlando-fla-on.html | MRS. POTTINGER MARRIED.; She Was Wed to H. N. Balch Jr. atOrlando, Fla., on Dec. 4 | True | .Special to T lIBw YoK Ts. AAPLEWOOD, N. J., Dec. 19 | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/meehan-is-quoted-by-stock-buyer-broker-predicted-new-capital-and.html | MEEHAN IS QUOTED BY STOCK BUYER; Broker Predicted New Capital and Management for Bellanca, New York Decorator Testifies. TELEPHONE FIGURES AGAIN Another Racing Man Tells SEC of Taking Shares After Overhearing a Talk. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/c-l-brazelle-deadsanitarium-manageri-former-santa-clara.html | C. L. BRAZELLE DEAD;SANITARIUM MANAGERi; Former Santa Clara FootballPlayer Was IntelligenceOfficer in the War. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/ihenry-c-fisher-sr.html | IHENRY C. FISHER SR. | True | ISpecial to Tli Nw YORK TIMZS.I | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/foreign-exchange-thursday-dec-19-1935.html | FOREIGN EXCHANGE; Thursday, Dec. 19, 1935. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/pope-pius-gives-rings-to-16-new-cardinals-final-secret-consistory.html | POPE PIUS GIVES RINGS TO 16 NEW CARDINALS; Final Secret Consistory Is Held After Conferring of Red Hats in St. Peter's. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/new-company-announces-setup.html | New Company Announces Set-Up | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/parley-of-women-backs-peace-move-23-organizations-with-millions-of.html | PARLEY OF WOMEN BACKS PEACE MOVE; 23 Organizations With Millions of Members to Aid Step to Curb Armaments. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/denies-stay-of-dividend.html | Denies Stay of Dividend. | True | Special to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/rear-admiral-andrews-retired-naval-officer-had-spent22-years-at-sea.html | REAR ADMIRAL ANDREWS.; Retired Naval Officer Had Spent22 Years at Sea. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/text-of-sir-samuel-hoares-speech-defending-his-policy-in-african.html | Text of Sir Samuel Hoare's Speech Defending His Policy in African Conflict | True | Wireless to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/three-in-debuts-at-metropolitan-charles-kullmann-miss-helen-oelheim.html | THREE IN DEBUTS AT METROPOLITAN; Charles Kullmann, Miss Helen Oelheim and Hubert Raidich Appear in 'Faust.' TOWNSFOLK CHEER TENOR New Haven Sends Delegation to Applaud His Successful Bow in Opera Here. | True | H. T. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/aims-at-presidents-data-gold-litigant-would-query-all-bankers-on.html | AIMS AT PRESIDENT'S DATA.; Gold Litigant Would Query All Bankers on Debt Statement. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/to-aid-roosevelt-drive-chapman-is-freed-by-ickes-to-help-campaign.html | TO AID ROOSEVELT DRIVE.; Chapman Is Freed by Ickes to Help Campaign in West. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/companies-demand-two-utility-suits-brief-by-7-holding-concerns-says.html | COMPANIES DEMAND TWO UTILITY SUITS; Brief by 7 Holding Concerns Says Electric Bond Case Does Not Apply to Them. CUMMINGS FIRM FOR ONE He Smiles at Suggestion That He Ask Liberty League to Supply Legal Aide. | True | | C1B 284490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/willkie-demands-sane-utility-law-haters-have-had-their-day-he-says.html | WILLKIE DEMANDS 'SANE' UTILITY LAW; ' Haters' Have Had Their Day, He Says, Asking 'Constructive' Action on Problems. OUTLINES POWER PROGRAM Head of Commonwealth and Southern Gives Industry's Side at Bond Club Luncheon. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/aaa-keeps-iowans-on-new-deals-side-checks-and-farmprice-rise-sway.html | AAA KEEPS IOWANS ON NEW DEAL'S SIDE; Checks and Farm-Price Rise Sway Business Men and Bankers to Roosevelt. DICKINSON FACES A FIGHT His Record Is Disappointing to 'Liberal' Republicans -- State Situation Worries Democrats. | True | By Russell B. Porter.special To the New York Times. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/cotton-mill-strike-ends.html | Cotton Mill Strike Ends. | True | Special to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/the-albany-principia.html | THE ALBANY PRINCIPIA. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/hears-caries-seeks-new-party.html | Hears Caries Seeks New Party. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/will-talk-on-christmas-abroad.html | Will Talk on Christmas Abroad. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/westchester-items.html | WESTCHESTER ITEMS. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/japan-for-wide-autonomy-would-extend-such-rule-to-all-areas-of.html | JAPAN FOR WIDE 'AUTONOMY'; Would Extend Such Rule to All Areas of China Ultimately. | True | By Sterling Fisher Jr.wireless To the New York Times. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/secrets-of-making-blondes.html | Secrets of Making Blondes. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/shostakovich-opus-has-its-premiere-eugene-list-appears-as-soloist.html | SHOSTAKOVICH OPUS HAS ITS PREMIERE; Eugene List Appears as Soloist With Philharmonic in Piano Concerto. BACH SUITE IS PRESENTED John Amans Heard in Flute Solo Schubert's 7th Symphony on Carnegie Hall Program. | True | By Olin Downes. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/indian-disguise-used-in-paterson-holdup-thugs-with-tape-and-paint.html | INDIAN DISGUISE USED IN PATERSON HOLD-UP; Thugs, With Tape and Paint on Faces, Wound Cafe Man and Flee, Leaving $2,000. | True | Special to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/death-for-mass-murderer.html | Death for Mass Murderer. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/dr-a-5-hitchcockbotanist-dies-at-sea-department-of-agriculture.html | DR. A. 5. HITCHCOCK,BOTANIST, DIES AT SEA; Department of Agriculture AideWas Former Professor andSpecialist in Grasses. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/show-is-devoted-to-genre-painting-traveling-exhibit-of-college-art.html | SHOW IS DEVOTED TO GENRE PAINTING; Traveling Exhibit of College Art Association Comes to New York. FIVE CENTURIES COVERED Most of Modern Work American -- European Artists Are Also Represented. | True | By Edward Alden Jewell. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/h-martin-leitch.html | H. MARTIN LEITCH. | True | | C1B 284490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/john-j-mitchell.html | JOHN J, MITCHELL. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/rfc-rail-loan-held-blow-to-bankers-4-offer-to-great-northern-seen.html | RFC RAIL LOAN HELD BLOW TO BANKERS; 4% Offer to Great Northern Seen as End of High Interest on Roads' Securities. SYNDICATE DECRIES ACTION Members of Group to Have Underwritten 5s Say Board Should Not Prevent Profit. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/canada-ships-more-gold-295819-ounces-exported-last-month-217882.html | CANADA SHIPS MORE GOLD.; 295,819 Ounces Exported Last Month, 217,882 Year Ago. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/mrs-mary-l-myersbecomes-a-bride-she-is-wed-to-g-p-hazlehurstin.html | MRS. MARY L. MYERSBECOMES A BRIDE; She Is Wed to G. P. Hazlehurstin Ceremony Performed atNewtown | True | .Bpecial to T Ngw Yo.E TS. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/institute-honors-filbert-retiring-member-of-iron-steel-group-made.html | INSTITUTE HONORS FILBERT; Retiring Member of Iron & Steel Group Made Vice President. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/native-troops-bear-brunt.html | Native Troops Bear Brunt. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/rialto-will-open-for-yule-season-the-new-times-square-theatre-will.html | RIALTO WILL OPEN FOR YULE SEASON; The New Times Square Theatre Will Show 'Fang and Claw' as Its First Attraction. HAS MODERNISTIC DESIGN Color Scheme Is of Terra Cotta and Blue and Gold Mirrored Glass -- It Will Seat 750. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/news-of-art.html | NEWS OF ART | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/bronx-election-ordered-lehman-sets-jan-21-to-fill-assembly-vacancy.html | BRONX ELECTION ORDERED.; Lehman Sets Jan. 21 to Fill Assembly Vacancy for 5th District. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/bluing-blues-auto-victim.html | Bluing Blues Auto Victim. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/all-turks-to-give-2-of-pay-for-army-planes.html | All Turks to Give 2% Of Pay for Army Planes | True | Wireless to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/memorial-is-held-for-mrs-rumsey-mrs-roosevelt-extols-radiant-spirit.html | MEMORIAL IS HELD FOR MRS. RUMSEY; Mrs. Roosevelt Extols 'Radiant Spirit' of Founder of the Junior League. SUGGESTS AN EPITAPH Miss Perkins, Felix Warburg and Other Leaders Speak at Services Here. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/ford-mill-in-production-new-hot-strip-plant-ends-part-of-37000000.html | FORD MILL IN PRODUCTION.; New Hot Strip Plant Ends Part of $37,000,000 Expansion Program. | True | Special to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/miss-caroline-lewis-arthur-introduced-at-dinner-dance-in.html | Miss Caroline Lewis Arthur Introduced At Dinner Dance in Rockefeller Center | True | | C1B 284490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/marshall-dodges-jr-have-son.html | Marshall Dodges Jr. Have Son. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/hammond-heads-road-elected-president-of-the-aroostook-l-n-chooses-a.html | HAMMOND HEADS ROAD.; Elected President of the Aroostook -- L. & N. Chooses a Director. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/annalist-index-goes-highest-in-5-years-903-for-november-a-recovery.html | ANNALIST INDEX GOES HIGHEST IN 5 YEARS; 90.3 for November, a Recovery of 55 Per Cent of Loss From 1929 Top of 116.7. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/30-groups-unite-in-peace-council-permanent-conference-is-set-up.html | 30 GROUPS UNITE IN PEACE COUNCIL; Permanent Conference Is Set Up Here to Coordinate Anti-War Campaign. HEADED BY DR. VAN KIRK Carnegie Foundation Aids Work of Unifying the Pacifist Sentiment of Nation. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/dividend-is-raised-by-us-smelting-5-a-common-share-declared-making.html | DIVIDEND IS RAISED BY U.S. SMELTING; $5 a Common Share Declared, Making $10 for the Year, Against $3 in 1934. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/sixth-in-row-won-by-chickahominy-gelding-keeps-intact-streak.html | SIXTH IN ROW WON BY CHICKAHOMINY; Gelding Keeps Intact Streak Started in Final Start of 1934 at Fair Grounds. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/first-fight-marks-research-hearing-nlb-lawyer-and-counsel-for.html | FIRST FIGHT MARKS RESEARCH HEARING; NLB Lawyer and Counsel for Consumers' Research Clash Over Communists. DEFENSE OF UNION SCORED Concern's Attorney Charges That Moscovitz Is Strikers' Lawyer and Struggle Follows. | True | Special to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/public-awards-boost-engineering-volume-construction-contract-total.html | PUBLIC AWARDS BOOST ENGINEERING VOLUME; Construction Contract Total for Week Is $86,817,000, Highest Since March, 1951. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/sec-widens-its-inquiry-to-examine-reorganization-of-federal-public.html | SEC WIDENS ITS INQUIRY.; To Examine Reorganization of Federal Public Service. | True | Special to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/many-will-spend-holidays-in-south-residents-of-palm-beach-are.html | MANY WILL SPEND HOLIDAYS IN SOUTH; Residents of Palm Beach Are Entertaining Guests for the Christmas Season. W. T. HOOPS GIVE DINNER Mr. and Mrs. F. A. Shaughnessy Are Hosts at a Large Tea at the Villa Felecia. | True | Special to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/w-c-hulshizer-ends-life-philadelphia-steel-executive-shoots-himself.html | W. C. HULSHIZER ENDS LIFE; Philadelphia Steel Executive Shoots Himself in Office. | True | Special to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/investigates-securities-dealer.html | Investigates Securities Dealer. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/miss-mitchells-plans-she-will-be-wed-to-w-x-burns-in-waterbury-conn.html | MISS MITCHELL'S PLANS; She Will Be Wed to W. X. Burns in Waterbury, Conn., Jan. 7. | True | Special to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/traders-delay-test-on-invoice-penalties-committee-will-be-appointed.html | TRADERS DELAY TEST ON INVOICE PENALTIES; Committee Will Be Appointed Next Week to Investigate Problem Thoroughly. | True | | C1B 284490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/mayor-in-triple-role-fines-a-bus-driver-2-serves-as-complainanf.html | Mayor in Triple Role, Fines a Bus Driver S2; Serves as Complainanf, Witness and Judge | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/luncheon-assists-film-relief-fund-annual-christmas-benefit-of.html | LUNCHEON ASSISTS FILM RELIEF FUND; Annual Christmas Benefit of Associated Motion Picture Advertisers Is Held. HAYS COMMENDS CHARITY Stage, Screen and Radio Stars Are Among Those Present Daily Sponsors Work. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/mexican-flier-kills-prowler.html | Mexican Flier Kills Prowler. | True | Special Cable to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/franklin-patten-assistant-superintendent-of-mailsat-brooklyn.html | FRANKLIN PATTEN.; Assistant Superintendent of Mailsat Brooklyn Postoffice. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/west-side-leads-in-housing-deals-manhattan-trading-featured-by.html | WEST SIDE LEADS IN HOUSING DEALS; Manhattan Trading Featured by Selling and Leasing of Residential Realty. STORES FOR FIRST AV. SITE Taxpayer to Replace House Near Seventy-second Street Is Leased From Plans. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/jean-s-sheppe-engaged-to-marry-troth-to-a-watson-armour-3dannounced.html | JEAN S. S[]HEPPE {ENGAGED TO MARRY}; Troth to A. Watson Armour 3dAnnounced on 82d Birthdayof Her Grandmother. MADE HER DEBUT IN 1932 Fiance Member of Family Notedin Meat Packing Industry-He Attended Princeton | True | .Special to TH NW YORK TXZ[Se. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/morgenthau-tells-of-silver-buying-treasury-in-market-every-day-this.html | MORGENTHAU TELLS OF SILVER BUYING; Treasury in Market 'Every Day This Week,' He Says -Prices Off Again. THOMAS URGES SUPPORT Suggests Senate Conference on Program -- London and Bombay Disorganized. | True | Special to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/gold-loss-halted-in-bank-of-france-6000000franc-gain-in-7-days.html | GOLD LOSS HALTED IN BANK OF FRANCE; 6,000,000-Franc Gain in 7 Days First Rise in 7 Weeks -- Makes Total 65,910,000,000. DECLINE IN CIRCULATION Home Discounts and Bills Bought Abroad Decrease -- Reserve Ratio Up to 71.14%. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/automobile-compensation.html | Automobile Compensation. | True | JOHN B. ANDREWS,Secretary American Association for Labor Legislation | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/new-investment-record-for-insurance-companies.html | New Investment Record For Insurance Companies | True | Special to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/wheat-advanced-by-late-buying-jump-of-1c-laid-to-rumor-of-move-by.html | WHEAT ADVANCED BY LATE BUYING; Jump of 1c, Laid to Rumor of Move by Canadian Board, Makes 3/8-3/4c Final Gain. COARSE GRAINS ARE DULL Millers Expect Increase in Flour Purchases Regardless of the Processing-Tax Decision. | True | Special to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 284490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/mexico-may-try-ousted-senators-attorney-general-studies-the-cases.html | MEXICO MAY TRY OUSTED SENATORS; Attorney General Studies the Cases of Five Accused of Seditious Activities. CALLES HOME IS GUARDED Violence Feared if He Stays in Mexican Capital for Workers' Parade Sunday. | True | Special Cable to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/poinsettias-on-display.html | Poinsettias on Display. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/heavy-seas-on-west-coast.html | Heavy Seas on West Coast. | True | Special to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/loans-to-brokers-decline-5000000-weeks-drop-following-rise-of.html | LOANS TO BROKERS DECLINE $5,000,000; Week's Drop, Following Rise of $94,000,000, Leaves the Total $945,000,000. GAIN IN BANK CREDIT HERE $110,000,000 Increase Chiefly Due to $126,000,000 Advance in Federal Holdings. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/in-washington-collapse-of-peace-move-stirs-congress-members.html | In Washington; Collapse of Peace Move Stirs Congress Members. | True | By Arthur Krock. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/nicoll-heads-city-museum.html | Nicoll Heads City Museum. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/dr-kagawa-of-japan-held-in-san-francisco-sociologist-to-be-examined.html | DR. KAGAWA OF JAPAN HELD IN SAN FRANCISCO; Sociologist to Be Examined for Trachoma -- Plea for Release Wired to Washington. | True | Special to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/commodity-markets-sugar-coffee-cocoa-wool-top-rubber-silk-and-hide.html | COMMODITY MARKETS.; Sugar, Coffee, Cocoa, Wool Top, Rubber, Silk and Hide Futures Advance in Quiet Trading. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/all-nations-speed-building-of-war-planes-many-powers-cloak-programs.html | All Nations Speed Building of War Planes; Many Powers Cloak Programs in Secrecy | True | Special Cable to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/payson-sloth-ousted.html | PAYSON SLOTH "OUSTED." | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/ethiopia-in-reply-appeals-to-league-note-to-british-and-french.html | ETHIOPIA IN REPLY APPEALS TO LEAGUE; Note to British and French Seeks Judgment of Geneva Body on the Peace Plan. WORSE THAN A MANDATE' Proposal Is Made on Heels of Violations of War Rules, the Document Complains. | True | Wireless to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/clear-rockefeller-site-wreckers-begin-work-on-midtown-apartment.html | CLEAR ROCKEFELLER SITE.; Wreckers Begin Work on Midtown Apartment Project. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/news-of-the-stage-tonight-libel-ina-claire-in-the-new-behrman-play.html | NEWS OF THE STAGE; Tonight: 'Libel!' -- Ina Claire in the New Behrman Play for the Guild -- Mr. Woods Signs Miss Ulric. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/liquor-in-5-months-yields-221188627-rise-was-42270028-over-34-with.html | LIQUOR IN 5 MONTHS YIELDS $221,188,627; Rise Was $42,270,028 Over '34, With November Receipts $44,399,886, a Sharp Gain. LEADS TOBACCO REVENUES 2 Sources Counted On for a Billion -- All Internal Revenue Since July Up $18,092,054. | True | Special to THE NEW YORK TIMES. | C1B 284490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/stocks-in-london-paris-and-berlin-political-events-drop-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Political Events Drop English Prices, Although Sales Are Below Expectations. GERMAN MARKET LIFELESS French Shares Decline as More International Complications Are Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/4-bronx-justices-sworn-new-members-of-municipal-court-to-speed.html | 4 BRONX JUSTICES SWORN.; New Members of Municipal Court to Speed Calendar. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/mrs-mayer-herman-has-son.html | Mrs. Mayer Herman Has Son. | True | Special to THE NEW YORK TIMES. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/vary-is-victor-on-mat-pins-hader-in-1937-of-feature-match-at-star.html | VARY IS VICTOR ON MAT.; Pins Hader in 19:37 of Feature Match at Star Casino. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/samuel-j-grenet-pittsburgh-brewer-was-active-instate-and-county.html | SAMUEL J. GRENET.; Pittsburgh Brewer Was Active inState and County Politics, | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/the-clergymens-reply-groups-statement-in-birth-control-controversy.html | THE CLERGYMEN'S REPLY.; Group's Statement in Birth Control Controversy Is Challenged. | True | (Rev.) JOHN COLE M'KIM | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/baldwin-sustained-397165-after-he-confesses-error-league-drops.html | BALDWIN SUSTAINED 397-165 AFTER HE CONFESSES 'ERROR,' LEAGUE DROPS PEACE PLAN; LABOR CENSURE BEATEN British Tories Stand By Prime Minister but Uphold League. HOARE DEFENDS HIMSELF Says His Conscience Is Clear, as He Sought to Prevent Conflict in Europe. LEAGUE ACTS WITH HASTE Leaves Future Peace Effort to Committee of Thirteen, Which Will Study the Situation. Commons Hears Explanations. BALDWIN UPHELD BY A 397-165 VOTE | True | By Charles A. Selden.special Cable To the New York Times. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/article-1-no-title.html | Article 1 -- No Title | True | BDecial (.ble to T NW YoR TIMS. | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/blast-wounds-publisher-lyndon-foster-in-los-angeles-blames.html | BLAST WOUNDS PUBLISHER.; Lyndon Foster in Los Angeles Blames Political Foes, | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/labor-seeks-palestine-fund.html | Labor Seeks Palestine Fund. | True | | C1B 284490 |
| 1935-12-20 | 1935-12-20 | https://www.nytimes.com/1935/12/20/archives/financial-markets-stocks-slightly-lower-in-slowest-trading-since.html | FINANCIAL MARKETS; Stocks Slightly Lower in Slowest Trading Since Oct. 9; Bonds Irregular -- Silver Declines; Franc Breaks. | True | | C1B 284490 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/business-world.html | BUSINESS WORLD | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/a-mdonald-dies-state-exofficial-he-served-as-commissioner-of.html | A. M'DONALD DIES; STATE EX-OFFICIAL; He Served as Commissioner of Conservation Through Three Administrations. SHAPED FORESTRY POLICY Thousands of Acres of Waste JLand Reclaimed Under HisLong Term in Office, | True | Special to | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/painters-grandson-sentenced.html | Painter's Grandson Sentenced. | True | | C1B 285008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/negro-weekly-bankrupt-amsterdam-news-publisher-admits-inability-to.html | NEGRO WEEKLY BANKRUPT.; Amsterdam News Publisher Admits Inability to Pay All Claims. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/james-b-simpson-member-of-receivership-department-of-irving-trust.html | JAMES B. SIMPSON.; Member of Receivership Department of Irving Trust Company. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/bandits-beat-messenger-waylay-youth-carrying-payroll-and-escape.html | BANDITS BEAT MESSENGER.; Waylay Youth Carrying Payroll and Escape With $1,930. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/new-oklahoma-gusher-oil-is-struck-within-a-block-of-the-governors.html | NEW OKLAHOMA GUSHER.; Oil Is Struck Within a Block of the Governor's Mansion. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/turkey-to-buy-mining-concern.html | Turkey to Buy Mining Concern. | True | Wireless to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/miss-selby-tanner-has-debut-party-snowcovered-cedar-trees-form.html | MISS SELBY TANNER HAS DEBUT PARTY; Snow-Covered Cedar Trees Form Background for Supper Dance at the Ritz-Carlton. LAUREL LOOPED ON WALLS Spray of Mistletoe Is Suspended From Chandelier -- Poinsettias Banked in Balconies. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/rudolph-topples-kelly-125-to-35-victory-assures-clevelander-at.html | RUDOLPH TOPPLES KELLY, 125 TO 35; Victory Assures Clevelander at Least Tie for Pocket Billiard Championship. NATALIE DEFEATS MOSCONI Wins, 125-103, Ending Match With Run of 21 -- Taberski Beats Camp, 125-117. | True | By Louis Effrat. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/son-to-mrs-nicholas-niles.html | Son to Mrs. Nicholas Niles. | True | | C1B 285008 |