Exhibit A177

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/silver-smuggling-from-china-heavy-commerce-departments-data-seen-as.html | SILVER SMUGGLING FROM CHINA HEAVY; Commerce Department's Data Seen as Possible Explanation of Treasury's Policy Shift. METAL SOLD FROM JAPAN Week's Total Imports Here Were $13,761,000 -- Price Continues Swift Decline. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/li-road-official-queried-on-crash-le-boutillier-at-rate-hearing.html | L.I. ROAD OFFICIAL QUERIED ON CRASH; Le Boutillier at Rate Hearing Denies Economy Is Cause of Crossing Deaths. HOTCHNER ASKS NEW DEAL Commuters' Counsel Suggests That Railway's Operating Head Resign. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/severe-holiday-fog-hits-english-travel-liners-unable-to-get-to.html | SEVERE HOLIDAY FOG HITS ENGLISH TRAVEL; Liners Unable to Get to Southampton -- Road Traffic Nearly Entirely Stopped at Night. | True | Special Cable to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/cobb-whitney.html | Cobb -- Whitney. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/new-financing-off-in-holiday-week-states-and-municipalities-to-seek.html | NEW FINANCING OFF IN HOLIDAY WEEK; States and Municipalities to Seek $7,247,133 -- Weekly Average $26,762,828. 53 LOANS TO BE OFFERED Keen Bidding Develops for the Higher-Grade Bonds -- Shorter Maturities Favored. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/chaplin-comedy-at-translux.html | Chaplin Comedy at Trans-Lux. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/assets-rise-54000000-profits-of-canadian-bank-of-commerce-cut-by.html | ASSETS RISE $54,000,000.; Profits of Canadian Bank of Commerce Cut by Lower Interest. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/vacant-bronx-block-leased-from-astor-morris-av-site-will-be-used.html | VACANT BRONX BLOCK LEASED FROM ASTOR; Morris Av. Site Will Be Used for Gas Station -- Flats and Taxpayer Sold. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/lead-of-four-aces-stands-at-4250-americans-play-cautiously-to-guard.html | LEAD OF FOUR ACES STANDS AT 4,250; Americans Play Cautiously to Guard Margin in Match With French Bridge Team. 64 HANDS LEFT TO PLAY ' Walking Cards' Hold Rehearsal for Finale in Garden Monday -- Boscowitz in Game. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/soviet-aroused-watchful-war-council-meets-coincidentally-with-outer.html | SOVIET, AROUSED, WATCHFUL; War Council Meets Coincidentally With Outer Mongolian News. | True | By Walter Duranty.special Cable To the New York Times. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/37-closed-banks-pay-7000000.html | 37 Closed Banks Pay $7,000,000. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/ickes-aids-wagner-on-slum-program-interior-department-throws.html | ICKES AIDS WAGNER ON SLUM PROGRAM; Interior Department Throws Support to $800,000,000 Low-Cost Housing Bill. PRESENT POLICY REVERSED Plan to Remove Relief Angle and Set Up Local Management Held to Solve Problems. | True | Special to THE NEW YORK TIMES. | C1B 285008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/hoffmah-ignored-in-assembly-plea-jersey-governor-suffers-new-party.html | HOFFMAH IGNORED IN ASSEMBLY PLEA; Jersey Governor Suffers New Party Rebuff as His Whole Ticket Is Spurned. MADE PERSONAL REQUEST But Brodessor, His Choice for Clerk, Loses -- Newcomb Will Be Speaker in 1936. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/ambulance-unit-arrives-british-minister-at-addis-ababa-inspects.html | AMBULANCE UNIT ARRIVES.; British Minister at Addis Ababa Inspects Mobile Equipment. | True | Wireless to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/football-coaches-to-meet-next-week-500-to-attend-annual-session.html | FOOTBALL COACHES TO MEET NEXT WEEK; 500 to Attend Annual Session Here on Friday and Saturday -- Bierman Will Preside. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/four-pay-yule-bonuses-continental-can-and-mesta-machine-among.html | FOUR PAY YULE BONUSES.; Continental Can and Mesta Machine Among Companies Making Gifts. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/will-help-worlds-fair.html | Will Help World's Fair. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/forefathers-day.html | FOREFATHERS' DAY. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/talk-of-borah-ban-by-la-follettes-some-observers-say-roosevelt-will.html | TALK OF BORAH BAN BY LA FOLLETTES; Some Observers Say Roosevelt Will Now Get Aid of Wisconsin Progressives. OLD GUARD LINK IS CITED Idahoan Says Basic Aim of His Primary Move Is to Insure Liberal Nominee. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/norwich-forms-townsend-club.html | Norwich Forms Townsend Club. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/rkoradio-pictures-elects.html | R.-K.-O.-Radio Pictures Elects. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/burns-kill-blind-woman-her-dress-takes-fire-as-she-cooks-lunch-in.html | BURNS KILL BLIND WOMAN.; Her Dress Takes Fire as She Cooks Lunch in Brooklyn Home. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/fine-or-jail-for-pastor.html | Fine or Jail for 'Pastor.' | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/social-security-fears-not-actual-gigantic-reserve-but-lack-thereof.html | SOCIAL SECURITY FEARS.; Not Actual 'Gigantic Reserve' but Lack Thereof Is Anticipated. | True | ELVA STUART. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/kitty-coulbourne-makes-debut.html | Kitty Coulbourne Makes Debut. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/rail-forces-unite-for-study-of-law-management-group-is-named-to.html | RAIL FORCES UNITE FOR STUDY OF LAW; Management Group Is Named to Join Labor to Consider Coordination Act. SEEK DISPLACEMENT PLAN Move Is Seen Toward Agreement on Methods to Effect Economies Now Barred. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/mrs-elizabeth-huger-married-to-r-h-jack-daughter-of-the-claude.html | MRS. ELIZABETH HUGER MARRIED TO R. H. JACK; Daughter of the Claude Kresses and Former Rhodes Scholar Wed in Park Av. Home. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/cornell-defeats-harvard-by-4133-rich-leads-red-quintet-with-15.html | CORNELL DEFEATS HARVARD BY 41-33; Rich Leads Red Quintet With 15 Points as Ithacans Make 1935 League Bow. DOWNER SINKS FIVE GOALS Newly Named Captain Adds Two From Foul -- Lavietes Sets Pace for Crimson. | True | Special to THE NEW YORK TIMES. | C1B 285008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/baron-emile-tibbaut-belgian-official-dies-minister-of-state-was-70.html | BARON EMILE TIBBAUT, BELGIAN OFFICIAL, DIES; Minister of State Was 70 -- He Was President of Permanent Colonial Congress. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/robles-case-to-go-to-court.html | Robles Case to Go to Court. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/two-girls-make-debut-at-dance-the-misses-marjory-banks-and-mary.html | TWO GIRLS MAKE DEBUT AT DANCE; The Misses Marjory Banks and Mary Humphrey Presented at the Ritz-Carlton. CRYSTAL ROOM IS SETTING Debutantes Are Dressed Alike in Slipper Satin and Carry OldFashioned Bouquets. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/stocks-in-london-paris-and-berlin-english-market-brightened-by-late.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Brightened by Late Developments in the International Situation. GERMAN DROP CONTINUES French Recovery Succeeded by Decline Laid to Rumor Circulated on Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/armed-thugs-get-1300-payroll.html | Armed Thugs Get $1,300 Payroll | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/big-sears-roebuck-gain-sales-for-year-expected-to-reach-414000000.html | BIG SEARS, ROEBUCK GAIN.; Sales for Year Expected to Reach $414,000,000, Near 1929 Record. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/squash-match-goes-to-columbia-club-harvard-team-leader-in-the-class.html | SQUASH MATCH GOES TO COLUMBIA CLUB; Harvard Team, Leader in the Class B Tourney, Bows by 4-1 -- City, Yale Win. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/firemen-aid-hospitals-uniformed-association-gives-1200-to-united.html | FIREMEN AID HOSPITALS.; Uniformed Association Gives $1,200 to United Campaign. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/shuccomcoy-box-draw-former-finishes-strongly-to-retain-new-england.html | SHUCCO-M'COY BOX DRAW.; Former Finishes Strongly to Retain New England Titles. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/ethiopian-cavalry-bombed.html | Ethiopian Cavalry Bombed. | True | Wireless to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/oil-dividend-is-resumed-tidewater-associated-company-will-pay-25-on.html | OIL DIVIDEND IS RESUMED.; Tidewater Associated Company Will Pay 25 on Jan. 15. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/overlooks-900-change-airline-passenger-finds-mistake-later-and.html | OVERLOOKS $900 CHANGE.; Airline Passenger Finds Mistake Later and Radios for Change. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/betty-lowndes-engaged-member-of-baltimore-family-to-be-bride-of.html | BETTY LOWNDES ENGAGED.; Member of Baltimore Family to Be Bride of Clyde J. Heath. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/norwegian-seamen-honored.html | Norwegian Seamen Honored. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/sentenced-in-tax-plot-mcelhill-and-treasury-exaides-get-maximum.html | SENTENCED IN TAX PLOT.; McElhill and Treasury Ex-Aides Get Maximum Terms. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/gift-rush-brings-roosevelt-venison-fowl-and-a-cake.html | Gift Rush Brings Roosevelt Venison, Fowl and a Cake | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/mastick-assails-taxlimit-plans-commissioner-says-proposals-to-be.html | MASTICK ASSAILS TAX-LIMIT PLANS; Commissioner Says Proposals to Be Presented in Albany Are Impractical. HUGE DEFICITS A DANGER Urges Local Boards to Control Expenditures in Talk to Municipal Bond Club. | True | | C1B 285008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/creavy-returns-65-to-lead-at-nassau-beats-par-by-three-shots-as.html | CREAVY RETURNS 65 TO LEAD AT NASSAU; Beats Par by Three Shots as British Colonial Golf Opens -Runyan, Horton Smith Next. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/greek-prisoners-hunger-strike.html | Greek Prisoners Hunger Strike. | True | Wireless to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/hudson-nominated-for-world-court-harvard-professor-put-up-to.html | HUDSON NOMINATED FOR WORLD COURT; Harvard Professor Put Up to Succeed Frank B. Kellogg, Who Resigned Post. WELL KNOWN IN GENEVA American Regarded as Expert on Affairs of the Tribunal - Author of Many Works. | True | Wireless to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/greenwich-homes-bought.html | Greenwich Homes Bought. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/porter-and-aitchison-reappointed-to-icc.html | Porter and Aitchison Reappointed to I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/air-mail-covers-arrive-soon.html | Air Mail 'Covers' Arrive Soon. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/miller-cloonan.html | Miller -- Cloonan. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/new-fisher-body-plant-factory-for-dies-and-stamping-to-cost-7000000.html | NEW FISHER BODY PLANT.; Factory for Dies and Stamping to Cost $7,000,000. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/police-in-mexico-seize-foes-arms-arrest-two-men-taking-guns-out-of.html | POLICE IN MEXICO SEIZE FOES' ARMS; Arrest Two Men Taking Guns Out of House Owned by Luis Morones, Calles Aide. 10,000 CARTRIDGES TAKEN Former President Is Urged to Leave the Country So as Not to Handicap Regime. | True | Special Cable to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/cuban-slain-in-political-fight.html | Cuban Slain in Political Fight. | True | Wireless to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/the-play-libel-or-is-it-possible-that-sir-mark-loddon-is-a-couple.html | THE PLAY; ' Libel,' or Is It Possible That Sir Mark Loddon Is a Couple of Other Fellows? | True | By Brooks Atkinson. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/retailers-attack-dress-style-plan-evils-seen-in-guilds-proposal-to.html | RETAILERS ATTACK DRESS STYLE PLAN; Evils Seen in Guild's Proposal to Extend Protection to Low-Priced Lines. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/hope-farm-to-gain-by-tonights-dance-younger-members-of-society-to.html | HOPE FARM TO GAIN BY TONIGHT'S DANCE; Younger Members of Society to Attend Annual Interschool and College Fete in Hotel. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/elected-directors-of-twa.html | Elected Directors of TWA. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/ferry-race-unlikely-boat-owners-cool-to-proposal-for-contest-on.html | FERRY RACE UNLIKELY.; Boat Owners Cool to Proposal for Contest on Hudson River. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/war-over-liquor-brings-indictment-westchester-grand-jury-acts.html | WAR OVER LIQUOR BRINGS INDICTMENT; Westchester Grand Jury Acts Against Man in Transporting Connecticut Beverage. HIGH COURT TO GET CASE Action Against Mrs. Potter Deferred Until Decision Is Received in Former Suit. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/philadelphia-boos-music-sessions-symphony-at-premiere-arouses.html | PHILADELPHIA BOOS MUSIC; Sessions Symphony at Premiere Arouses Hisses of Hearers. | True | | C1B 285008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/three-pupils-in-bus-killed-by-a-train-at-grade-crossing-two-others.html | THREE PUPILS IN BUS KILLED BY A TRAIN AT GRADE CROSSING; Two Others on Way to School Critically Hurt at Unguarded Street in Holbrook, L.I. INJURED DRIVER IS BLAMED Accused of Failing to Stop at Tracks, but He Makes Denial -- 2 Sisters Are Victims. THREE PUPILS DIE IN CROSSING CRASH | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/197-is-allotted-to-mrs-vanderbilt-an-allowance-for-entertaining.html | $197 IS ALLOTTED TO MRS. VANDERBILT; An Allowance for Entertaining Gloria on Week-Ends Is Not Opposed by Guardians. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/troubles-of-music-lovers.html | Troubles of Music Lovers. | True | STUART H. CRA1N-AIER. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/von-flotow-dead-former-diplomat-privy-councilor-and-imperial.html | VON FLOTOW DEAD; FORMER DIPLOMAT; Privy Councilor and Imperial Ambassador of the Kaiser -- Succumbs at 73. HELD POST IN WASHINGTON Recalled in 1914 From Rome on Failure of Italy to Unite With Central Powers. | True | Special Cable to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/montclair-schools-give-play.html | Montclair Schools Give Play. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/great-lakes-paper-plea-court-is-asked-to-approve-sale-to-gefaell.html | GREAT LAKES PAPER PLEA.; Court Is Asked to Approve Sale to Gefaell and Alderich. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/new-type-founders-bid-275000-offered-for-plant-of-company-in.html | NEW TYPE FOUNDERS BID.; $275,000 Offered for Plant of Company in Bankruptcy. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/olga-steck-held-suicide-coroners-jury-in-san-francisco-finds-she.html | OLGA STECK HELD SUICIDE.; Coroner's Jury in San Francisco Finds She Sought Death in Leap. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/princeton-organist-honored.html | Princeton Organist Honored. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/marston-marvel.html | Marston -- Marvel. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/kermit-roosevelt-jr-hurt-in-auto-mishap-harvard-classmate-is.html | KERMIT ROOSEVELT JR. HURT IN AUTO MISHAP; Harvard Class-Mate Is Injured With Him as Car Skids Into Tree and Is Demolished. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/dr-walter-h-kraus-weds-victoria-bowe-ceremony-in-washington-for-new.html | DR. WALTER H. KRAUS WEDS VICTORIA BOWE; Ceremony in Washington for New York Couple -- Bride Kin of First President. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/todd-study-turns-to-suicide-theory-prosecutor-declares-evidence.html | TODD STUDY TURNS TO SUICIDE THEORY; Prosecutor Declares Evidence Indicates Actress Became Despondent at Party. WAITER RECEIVES 'THREAT' Four More Say They Saw Film Player Late Sunday, but Official Discounts It. | True | | C1B 285008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/noteholders-win-nickel-plate-suits-two-creditors-of-the-road-get.html | NOTEHOLDERS WIN NICKEL PLATE SUITS; Two Creditors of the Road Get Judgments of $12,000 and $22,000 and Interest. CASE SPURS SPECULATION Outstanding 20% of Issue Bid Up to 98 in Anticipation of Payment at Par. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/distributing-the-remnants.html | DISTRIBUTING THE REMNANTS. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/chicago-mail-order.html | Chicago Mail Order. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/labor-act-attack-rebuffed-by-judge-georgia-mills-and-employe-fail.html | LABOR ACT ATTACK REBUFFED BY JUDGE; Georgia Mills and Employe Fail to Have Bargaining Election Barred. BUT A STAY IS GRANTED Court at Capital Delays Vote for Appeals Court Ruling -- Wood Appears for Plaintiff. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/financial-markets-stocks-close-steady-and-mixed-bonds-continue.html | FINANCIAL MARKETS; Stocks Close Steady and Mixed; Bonds Continue Irregular -- Franc Below Gold Point. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/british-club-to-give-a-dance.html | British Club to Give a Dance. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/new-moscow-hotel-is-opened-to-public-radio-and-private-bath-are.html | NEW MOSCOW HOTEL IS OPENED TO PUBLIC; Radio and Private Bath Are Included With Each of the 1,200 Rooms. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/dividend-by-general-indemnity.html | Dividend by General indemnity. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/frances-exports-to-italy-increase-total-for-november-well-above.html | FRANCE'S EXPORTS TO ITALY INCREASE; Total for November Well Above Same Month in 1934 Though Sanctions Applied Nov. 18. YEAR'S TOTAL ALSO HIGHER Scrap Iron, Steel, Trucks and Planes Show Big Rises -- Imports for 11 Months Drop. | True | Wireless to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/saves-italian-consulate-peruvian-policeman-at-callao-hurt-after.html | SAVES ITALIAN CONSULATE.; Peruvian Policeman at Callao Hurt After Picking Up Bomb. | True | Special Cable to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/ship-unloading-nitrate-blows-up-at-santos-25-stevedores-3-of-crew.html | Ship Unloading Nitrate Blows Up at Santos; 25 Stevedores, 3 of Crew Among 31 Dead | True | Wireless to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/italy-disappointed.html | ITALY DISAPPOINTED. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/quick-deals-told-at-meehan-inquiry-c-k-cook-says-he-bought-1000.html | QUICK DEALS TOLD AT MEEHAN INQUIRY; C. K. Cook Says He Bought 1,000 Shares of Bellanca One Day and Sold It the Next. UPROAR MARKS HEARING SEC Counsel Clashes With the Broker's Over Latter's Question -- Recess to Jan. 2 Ordered. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/paul-sims-quits-the-sec.html | Paul Sims Quits the SEC. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/at-the-86th-street-casino.html | At the 86th Street Casino. | True | T. S. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/checks-for-relief-will-go-out-early-will-be-distributed-in-time-for.html | CHECKS FOR RELIEF WILL GO OUT EARLY; Will Be Distributed in Time for Christmas Purchases of Food for 180,000. ROLLS IN CITY INCREASING Clothing Is Given to 20,000 Men Who Have Been Assigned to Snow Shoveling. | True | | C1B 285008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/palm-beach-hosts-have-yule-guests-mrs-margaret-emerson-gives-dinner.html | PALM BEACH HOSTS HAVE YULE GUESTS; Mrs. Margaret Emerson Gives Dinner for 15 and Luncheon at Her Villa. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/250-horn-blowers-pay-traffic-fines-police-active-in-antinoise-drive.html | 250 HORN BLOWERS PAY TRAFFIC FINES; Police Active in Anti-Noise Drive and Automobilists Give $540 to the City. COURTS IN BUSY SESSION Most Violators Settle Promptly but Decibels of Protesters Equal Riveting Machine. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/harvard-shuts-out-brown-hockey-team-remains-undefeated-as-ford.html | HARVARD SHUTS OUT BROWN HOCKEY TEAM; Remains Undefeated as Ford, Moseley and Duffy Tally in Triumph by 3-0. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/rites-for-dr-f-m-north-church-notables-attend-services-at-madison.html | RITES FOR DR. F. M. NORTH.; Church Notables Attend Services at Madison, N.J. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/church-activities-of-interest-in-city-goodwill-service-at-fifth.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Good-Will Service at Fifth Avenue Church to Stress Canadian Friendship. ARTIST GIVES PAINTING Dean Gates Will Preach Yule Sermon at Cathedral -- Grave of Poet to Be Visited. | True | By Rachel K. McDowell. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/fdic-to-name-maximum-interest-rates-for-insured-banks-not-in.html | FDIC to Name Maximum Interest Rates For Insured Banks Not in Reserve System | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/picket-gompers-school-union-men-hold-contractor-on-job-there-is.html | PICKET GOMPERS SCHOOL.; Union Men Hold Contractor on Job There Is 'Unfair to Labor.' | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/col-louis-l-haggin-sportsman-is-dead-grandson-of-copper-financier.html | COL. LOUIS L. HAGGIN, SPORTSMAN, IS DEAD; Grandson of Copper Financier and Owner of Noted Estate Near Lexington, Ky. | True | gpecial to T,: | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/heatwave-party-draws-700-guests-subscription-dance-is-given-in.html | HEAT-WAVE PARTY DRAWS 700 GUESTS; Subscription Dance Is Given in Tropical Setting at Tennis Club on East 65th Street. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/ciano-gets-high-office-mussolinis-soninlaw-becomes-member-of.html | CIANO GETS HIGH OFFICE.; Mussolini's Son-in-Law Becomes Member of Fascist Council. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/columbus-council-on-top-halts-providence-college-quintet-in.html | COLUMBUS COUNCIL ON TOP; Halts Providence College Quintet in Overtime Game, 45-43. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/laval-to-remain-until-budget-vote-french-premier-sees-no-call-to.html | LAVAL TO REMAIN UNTIL BUDGET VOTE; French Premier Sees No Call to Resign and No One Is Ready to Take Over His Task. DEBATE IS SET FOR FRIDAY Opposition Press Warns Idea of Security Cannot Be Limited to France's Own Interests. | True | By P. J. Philip.wireless To the New York Times. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/harold-a-hatches-are-dinner-hosts-they-entertain-for-daughter.html | HAROLD A. HATCHES ARE DINNER HOSTS; They Entertain for Daughter, Barbara, and Her Fiance, Dr. James T. Emert. MRS. CHAPMAN HAS GUESTS Theodore Dreiser, Franz Werfel and Serge Rovinsky Honored by Mrs. Alma Clayburgh. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/conscience-active-fan-pays.html | Conscience Active, Fan Pays. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/contractors-back-post-association-commends-move-to-force-changes-in.html | CONTRACTORS BACK POST.; Association Commends Move to Force Changes in Flats. | True | | C1B 285008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/make-encephalitis-virus-two-rochester-bacteriologists-win-first.html | MAKE ENCEPHALITIS VIRUS.; Two Rochester Bacteriologists Win 'First Step' Against Disease. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/kaplan-attitude-assailed-rice-says-city-projects-council-disavowed.html | KAPLAN ATTITUDE ASSAILED.; Rice Says City Projects Council Disavowed Washington Statement. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/ginnings-continue-much-above-1934-first-half-of-december-684000.html | GINNINGS CONTINUE MUCH ABOVE 1934; First Half of December 684,000 Bales Above Year Ago -Below 1924-1933. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/fritzi-a-london-hit-new-musical-comedy-hailed-as-a-dashing-affair.html | FRITZI' A LONDON HIT.; New Musical Comedy Hailed as a Dashing Affair. | True | Wireless to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/indian-cotton-estimate-up.html | Indian Cotton Estimate Up. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/discounted-at-madison.html | Discounted at Madison. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/trustees-salaries-set-icc-acts-in-the-new-havens-case-30000-for-h-s.html | TRUSTEES' SALARIES SET.; I.C.C. Acts in the New Haven's Case -- $30,000 for H. S. Palmer. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/empire-fall-meet-best-in-history-figures-for-15day-session-show.html | EMPIRE FALL MEET BEST IN HISTORY; Figures for 15-Day Session Show Attendance of 81,905, Gain of Almost 25,000. GROSS RECEIPTS $214,360 Distribution of Purses Totaled $97,200 and New York State Tax $23,379. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/student-demonstrations-grow.html | Student Demonstrations Grow. | True | Special Cable to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/music-notes.html | MUSIC NOTES. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/mat-rivals-counted-out-savoldi-and-barber-collide-in-main-bout-at.html | MAT RIVALS COUNTED OUT.; Savoldi and Barber Collide in Main Bout at 22d Armory. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/capablanca-seeks-match-cuban-chess-expert-to-challenge-euwe-for.html | CAPABLANCA SEEKS MATCH; Cuban Chess Expert to Challenge Euwe for Championship. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/festivities-at-williams.html | Festivities at Williams. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/fifth-av-building-is-sold-by-estate-sixstory-structure-near-45th.html | FIFTH AV. BUILDING IS SOLD BY ESTATE; Six-Story Structure Near 45th Street Is Disposed Of by Marceau Heirs. OTHER DEALS SCATTERED Flats, Dwellings and Two Hotels Are Among the Parcels Sold and Leased. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/fall-kills-p-j-downing.html | Fall Kills P. J. Downing. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/britain-canvassed-powers-mussolini-decides-to-push-on-to-goal.html | Britain Canvassed Powers.; MUSSOLINI DECIDES TO PUSH ON TO GOAL | True | Wireless to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/annual-messiah-sung-by-society-sixtysecondyearlychristmastide.html | ANNUAL 'MESSIAH' SUNG BY SOCIETY; Sixty-secondYearlyChristmasTide Performance Given by Oratorio Chorus. HONORS CARNEGIE MEMORY Jeannette Vreeland, Doris Doe, William Hain and Julius Huehn Soloists Under Stoessel. | True | m. S | C1B 285008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/dr-w-e-byerly-86-educator-is-dead-mathematics-instructor-at-harvard.html | DR. W. E. BYERLY, 86, EDUCATOR, IS DEAD; Mathematics Instructor at Harvard 37 Years Before He Retired in 1913 AUTHOR OF TEXTBOOK SoEarly Advocate of a College!Education for WomenwGaveCourses at Radcliffe. | True | Special to T,~ I~EW ~OF~ | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/book-notes.html | BOOK NOTES | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/night-club-notes-holiday-news-from-house-of-morgan-french-casino.html | NIGHT CLUB NOTES; Holiday News From House of Morgan, French Casino, Park Casino and Elsewhere -- New Year's Eve Prices. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/jacob-weikel-dead-hotel-man-for-years-associated-with-shelburne-in.html | JACOB WEIKEL DEAD; HOTEL MAN FOR YEARS; Associated With Shelburne in Atlantic City Since 1905 and Its Former Owner. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/holds-foreigners-fight-our-shipping-r-c-lee-says-trade-nations-put.html | HOLDS FOREIGNERS FIGHT OUR SHIPPING; R. C. Lee Says Trade Nations Put Many Handicaps in Way of American Lines. JUST BACK FROM ABROAD Asserts Industry Faces Heavy Losses Unless Government Adopts Helpful Policy. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/other-music.html | OTHER MUSIC | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/cafe-man-cleared-in-negro-case.html | Cafe Man Cleared in Negro Case. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/holiday-liquidation-hits-berlin.html | Holiday Liquidation Hits Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/paris-affected-by-rumors.html | Paris Affected by Rumors. | True | Wireless to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/justice-lauer-honored.html | Justice Lauer Honored. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/prison-demolition-starts-next-week-welfare-island-penitentiary-to.html | PRISON DEMOLITION STARTS NEXT WEEK; Welfare Island Penitentiary to Make Way for a Health Center for Chronic Sick. HOSPITAL COST $5,500,000 In Addition to Providing Better Treatment, Project Will Allow for Study of Diseases. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/rover-six-beaten-32-stopped-by-sea-gulls-on-levias-shot-in-league.html | ROVER SIX BEATEN, 3-2.; Stopped by Sea Gulls on Levia's Shot in League Game. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/greek-in-the-city-schools-its-elimination-from-curriculum-viewed-as.html | GREEK IN THE CITY SCHOOLS.; Its Elimination From Curriculum Viewed as Cultural Loss. | True | EDWARD J. KAV~I~AGH. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/ostrom-mulligan.html | Ostrom -- Mulligan. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/cornell-polo-team-wins-turns-back-lawrenceville-school-trio-by-14.html | CORNELL POLO TEAM WINS.; Turns Back Lawrenceville School Trio by 14 1/2-to-9 1/2 Score. | True | Special to T ITgw YOR Ts. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/hoares-health-improves.html | Hoare's Health Improves. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/prr-promotions-jan-1-j-l-gressitt-f-r-gerard-f-w-stoops-among-those.html | P.R.R. PROMOTIONS JAN. 1.; J. L. Gressitt, F. R. Gerard, F. W. Stoops Among Those to Advance. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/russell-e-bullock-principal-of-fanwood-and-scotch-plains-school.html | RUSSELL E. BULLOCK.; Principal of Fanwood and Scotch Plains School Districts. | True | Special to THE NEW YORK TIMES. | C1B 285008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/5-planes-seen-near-dessye.html | 5 Planes Seen Near Dessye. | True | By G. L. Steer.wireless To the New York Times. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/quarter-of-wpa-arts-aid-cut-off-because-of-delay-in-the-program.html | Quarter of WPA Arts Aid Cut Off Because of Delay in the Program; Slash of $7,000,000 Is Expected to End Work for White Collar Group by May -- Hopkins Aide Warned of an Actors' Strike Here Because Pay Is Overdue. WPA ARTS FUND CUT BECAUSE OF DELAY | True | By Frank L. Kluckhohn.special To the New York Times. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/fund-for-neediest-continues-to-lag-hope-for-overcoming-deficit.html | FUND FOR NEEDIEST CONTINUES TO LAG; Hope for Overcoming 'Deficit' Grows Dim as Only 4 Days Remain Before Christmas. 395 SEND GIFTS IN DAY Newly Jobless Man Gives $3 in Gratitude for Having Held Post Through Depression. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/wpa-cloth-bids-opened-proposals-filed-by-34-concerns-for-3700000.html | WPA CLOTH BIDS OPENED.; Proposals Filed by 34 Concerns for 3,700,000 Yards of Materials. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/st-johns-conquers-seton-hall-56-to-31-gains-sixth-straight.html | ST. JOHN'S CONQUERS SETON HALL, 56 TO 31; Gains Sixth Straight Basketball Triumph -- 13 Points in Row Feature First-Half Rally. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/obsolete-plant-held-at-856000-mack-inquiry-witness-cites-records-of.html | OBSOLETE PLANT HELD AT $856,000; Mack Inquiry Witness Cites Records of Syracuse Unit of Niagara Hudson. CURB PUT ON NATURAL GAS Company Official Urged Mixed Supply to 'Preserve Capital Investment,' Committee Told. | True | By Warren Moscow.special To the New York Times. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/nyu-women-bow-2118-lose-to-brooklyn-college-sextet-in-opening.html | N.Y.U. WOMEN BOW, 21-18.; Lose to Brooklyn College Sextet in Opening Basketball Game. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/rhodesian-span-opened-birchenough-bridge-is-1100-feet-long-and-280.html | RHODESIAN SPAN OPENED.; Birchenough Bridge Is 1,100 Feet Long and 280 Feet High. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/records-ordered-for-payroll-tax-employers-must-keep-data-on-amounts.html | RECORDS ORDERED FOR PAYROLL TAX; Employers Must Keep Data on Amounts Paid Each Month, Treasury Rules. NO FORM TO BE SPECIFIED Payments to Individuals Not to Be Reported, but Number of Workers Must Be Given. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/quick-coal-ruling-by-supreme-court-asked-to-end-doubt-government.html | QUICK COAL RULING BY SUPREME COURT ASKED TO END DOUBT; Government Joins in Request to Omit Intermediate Steps in Guffey Case Appeal. TVA ARGUMENT FINISHED Solicitor General in Closing Says Valley Authority's Aim Is Navigation, Not Power. SOCIALISM, BECK CONTENDS Administration Is Accused of 'Malevolent' Plan to Annihilate Private Enterprise. QUICK COAL RULING ASKED OF COURT | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/elizabeth-n-j.html | Elizabeth, N. J. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/opportunity.html | OPPORTUNITY. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/charles-w-mclintock.html | CHARLES W. M'CLINTOCK. | True | | C1B 285008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/104-degrees-in-argentina-makes-shoppers-suffer.html | 104 Degrees in Argentina Makes Shoppers Suffer | True | Special Cable to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/roosevelt-arranges-permit-for-dr-kagawa-to-enter-country-despite.html | Roosevelt Arranges Permit for Dr. Kagawa To Enter Country Despite His Eye Disease | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/woman-sends-7000-to-democratic-fund-she-turns-over-stock-dividend.html | WOMAN SENDS $7,000 TO DEMOCRATIC FUND; She Turns Over Stock Dividend and Own Check to Back Belief in 'Roosevelt Philosophy.' | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/man-in-relief-post-gets-100-a-month-although-his-wife-has-income-of.html | Man in Relief Post Gets $100 a Month Although His Wife Has Income of $500 | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/-unworthy-stokes-works-destroyed-under-his-will.html | ' Unworthy' Stokes Works Destroyed Under His Will | True | Wireless to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/sports-of-the-times-with-the-aid-of-domestic-implements.html | Sports of the Times; With the Aid of Domestic Implements. | True | Reg. U.S. Pat. Off.By Robert F. Kelley (PINCH-HITTING FOR JOHN KIERAN.) | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/st-anns-quintet-triumphs-by-3217-conquers-cathedral-boys-for-second.html | ST. ANN'S QUINTET TRIUMPHS BY 32-17; Conquers Cathedral Boys for Second Straight Victory in C.H.S.A.A. Tourney. FORDHAM PREP PREVAILS Overcomes Regis High Team's Early Lead to Score, 21-12 -- Other Results. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/orlando-kegelman-former-head-of-westchester-real-estate-company.html | ORLANDO KEGELMAN.; Former Head of Westchester Real Estate Company. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/report-ethiopians-at-makale.html | Report Ethiopians at Makale. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/london-fog-irks-nagano.html | London Fog Irks Nagano. | True | Wireless to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/textile-high-sextet-halts-manual-by-20-takes-lead-in-psal-play.html | TEXTILE HIGH SEXTET HALTS MANUAL BY 2-0; Takes Lead in P.S.A.L. Play -- Brooklyn Tech Wins, New Utrecht-Jamaica Tie. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/mrs-roosevelt-santa-claus-to-35-presidents-wife-dispenses-yule.html | MRS. ROOSEVELT SANTA CLAUS TO 35; President's Wife Dispenses Yule Gifts to the Children of Injured Fathers. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/wanning-marvin.html | Wanning -- Marvin. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/naval-conference-quits-for-holidays-no-concrete-results-so-far-as.html | NAVAL CONFERENCE QUITS FOR HOLIDAYS; No Concrete Results So Far as the Japanese Continue to Hammer Away for Parity. BRITISH PROPOSAL IN PERIL Nagano Tells Tokyo Newspaper He Will Oppose It When Parley Resumes Jan. 6. NAVAL CONFERENCE QUITS FOR HOLIDAYS | True | By Frederick T. Birchall.special Cable To the New York Times. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/james-j-sulllyan.html | JAMES J. SULLIyAN | True | | C1B 285008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/jobs-and-payrolls-steady-last-month-slight-seasonal-declines-in.html | JOBS AND PAYROLLS STEADY LAST MONTH; Slight Seasonal Declines in Some Industries Offset by Rise in Durable Goods. EMPLOYMENT INDEX 84.8 Figure Compares With 85.2 in October and With 76.9 in November, 1934. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/prisco-bank-dividend-approved.html | Prisco Bank Dividend Approved. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/blast-hits-geneva-monument.html | Blast Hits Geneva Monument. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/borah-to-the-rescue.html | BORAH TO THE RESCUE. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/miss-sally-comly-becomes-engaged-tuxedo-park-girl-daughter-of-late.html | MISS SALLY COMLY BECOMES ENGAGED; Tuxedo Park Girl, Daughter of Late New York Banker, Will Be Bride of William Adee. FIANCE A YALE ALUMNUS His Grandfathers Were the Late General Louis Fitzgerald and George T. Adee. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/capital-change-voted-brunswickbalkecollender-to-clear-up-preferred.html | CAPITAL CHANGE VOTED.; Brunswick-Balke-Collender to Clear Up Preferred Dividends. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/little-to-be-operated-on-columbia-coach-to-enter-hospital-about-jan.html | LITTLE TO BE OPERATED ON; Columbia Coach to Enter Hospital About Jan. 1. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/brouillard-victor-in-bout.html | Brouillard Victor in Bout. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/joseph-c-pouliot.html | JOSEPH C. POULIOT. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/hull-off-for-holidays-departure-indicates-no-european-repercussions.html | HULL OFF FOR HOLIDAYS.; Departure Indicates No European Repercussions Are Expected. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/mussolini-decides-to-go-to-his-goal-britain-asks-help-fascist.html | MUSSOLINI DECIDES TO GO TO HIS GOAL; BRITAIN ASKS HELP; Fascist Council Frames Reply to Peace Plan Said to Hold Discussion Not Needed Now. LONDON QUERIES POWERS Wants to Know if the Nations on the Mediterranean Are Preparing Militarily. NO ANSWERS ARE RECEIVED Laval Decides Not to Quit, but British Hear Baldwin May Give Up His Office. Italy to March on to Goal. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/officials-in-austria-must-keep-kin-loyal-dismissal-threatened-if.html | OFFICIALS IN AUSTRIA MUST KEEP KIN LOYAL; Dismissal Threatened if They Do Not Denounce Wives or Others Attacking Regime. | True | Wireless to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/roosevelt-says-end-of-nra-as-unit-nears-other-departments-will-take.html | Roosevelt Says End of NRA as Unit Nears; Other Departments Will Take Over Functions | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/decision-for-city-on-elevated-seen-judge-mack-indicates-he-will.html | DECISION FOR CITY ON ELEVATED SEEN; Judge Mack Indicates He Will Permit Demolition of the Sixth Av. Structure. | True | | C1B 285008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/bond-offerings-decline-sharply-total-68480000-against-205536000.html | BOND OFFERINGS DECLINE SHARPLY; Total $68,480,000, Against $205,536,000 Last Week, $80,728,032 a Year Ago. WEEK'S LIST DIVERSIFIED RFC Tender in the $100,000,000 Great Northern Project Hinders Bankers' Plans. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/bar-christmas-time-divorces.html | Bar Christmas Time Divorces. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/george-b-morley-bank-head-is-dead-saginaw-mich-executive-was.html | GEORGE B. MORLEY, BANK HEAD, IS DEAD; Saginaw, Mich., Executive Was Director of Detroit Branch of Federal Reserve. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/britain-rushes-egyptian-forts-to-bar-an-invasion-from-libya.html | Britain Rushes Egyptian Forts To Bar an Invasion From Libya; Warships Fill Alexandria Harbor -- Soldiers Work Through Nights Unloading War Supplies From Ships -- Near East Air Force Said to Be Far Greater Than That in Italian Colony. | True | Wireless to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/widow-wins-10000-in-slogan-contest-yonkers-resident-takes-first.html | WIDOW WINS $10,000 IN SLOGAN CONTEST; Yonkers Resident Takes First Prize in Writing Caption for Lottery Campaign Poster. $20,000 AWARDS GIVEN OUT Mrs. Oliver Harriman Says Response of Public Shows It Favors Legalizing of Lotteries. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/plan-two-queens-flats-at-cost-of-300000.html | Plan Two Queens Flats At Cost of $300,000 | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/will-run-on-townsend-plank.html | Will Run on Townsend Plank. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/borah-drive-in-bay-state-robert-washburn-says-that-he-will-put.html | BORAH DRIVE IN BAY STATE.; Robert Washburn Says That He will Put Slate in Primary. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/coast-has-slight-earthquake.html | Coast Has Slight Earthquake. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/court-denies-state-plea-nassausuffolk-mortgage-reorganization-to.html | COURT DENIES STATE PLEA.; Nassau-Suffolk Mortgage Reorganization to Proceed. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/s-schieffelin-dies-retired-merchant-former-official-of-wholesale.html | S. SCHIEFFELIN DIES; RETIRED MERCHANT; Former Official of Wholesale Drug Firm Founded by His Ancestor in 1794. SERVED' OVERSEAS IN WAR Took Part Also' in War WithSpain--Major in National Guardand an Expert Rifleman, | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/mrs-c-m-brackett-wed-in-greenwich-becomes-the-bride-of-arthur-g.html | MRS. C. M. BRACKETT WED IN GREENWICH; Becomes the Bride of Arthur G. Child in a Simple Church Ceremony. BRIDEGROOM IS A BANKER Bride a Graduate of Columbia University and Member of Public School Staff. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/us-and-holland-sign-trade-treaty-accord-affects-netherlands-in.html | U.S. AND HOLLAND SIGN TRADE TREATY; Accord Affects Netherlands in Europe as Well as the Indies Possessions. PACT IS EFFECTIVE FEB. 1 Details of the Agreement Will Be Announced Tomorrow -Held Aid to Commerce. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/world-trade-set-mark-in-october-2095000000-total-is-the-highest-for.html | WORLD TRADE SET MARK IN OCTOBER; $2,095,000,000 Total Is the Highest for Any Month Since Depression. | True | Wireless to THE NEW YORK TIMES. | C1B 285008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/commodity-markets-rallying-tendencies-displayed-by-most-futures-in.html | COMMODITY MARKETS.; Rallying Tendencies Displayed by Most Futures in Light Trading -- Cash List Higher. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/paul-bourget-near-death.html | Paul Bourget Near Death. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/masaryk-bills-passed-retiring-president-receives-use-of-lany-castle.html | MASARYK BILLS PASSED.; Retiring President Receives Use of Lany Castle for His Life. | True | Wireless to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/liverpools-cotton-week-imports-up-sharply-british-stocks-higher.html | LIVERPOOL'S COTTON WEEK; Imports Up Sharply -- British Stocks Higher. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/hosiery-sales-show-spurt.html | Hosiery Sales Show Spurt. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/england-canada-in-hockey-tie.html | England, Canada in Hockey Tie. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/200000-is-provided-to-help-rebuild-braves.html | $200,000 Is Provided To Help Rebuild Braves | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/sound-star-fleet-assails-team-tactics-and-asks-change-in.html | Sound Star Fleet Assails Team Tactics And Asks Change in International Series | True | By John Rendel. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/first-aida-given-with-new-singers-gertrud-wettergren-and-chase.html | FIRST 'AIDA' GIVEN WITH NEW SINGERS; Gertrud Wettergren and Chase Baromeo Open Their Metropolitan Careers. RETHBERG IN TITLE ROLE Votipka, Martinelli, D'Angelo Heard -- John Charles Thomas Has First Hearing in His Part. | True | By Olin Downes.o. D. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/investigating-the-exodus.html | INVESTIGATING THE EXODUS. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/mrs-greenough-gives-tea-she-entertains-group-aiding-the-grenfell.html | MRS. GREENOUGH GIVES TEA; She Entertains Group Aiding the Grenfell Opera Benefit. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/schalls-condition-remains-critical-blind-senator-struck-by-a-hitrun.html | SCHALL'S CONDITION REMAINS CRITICAL; Blind Senator, Struck by a HitRun Auto, Is Still Unconscious in Hospital. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/two-teams-lose-to-westchester-victors-beat-new-york-and-new-jersey.html | TWO TEAMS LOSE TO WESTCHESTER; Victors Beat New York and New Jersey in Women's Squash Racquets. MRS. LAMME WINS TWICE Conquers Mrs. Bierwirth and Miss Beresford, but Only After Close Battles. | True | By Maribel Y. Vinson. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/denies-peace-plan-objections.html | Denies Peace Plan Objections. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/elmira-team-off-for-miami.html | Elmira Team Off for Miami. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/money-and-capital.html | Money and Capital. | True | OLD FOGY. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/lightship-rammed-british-ship-seized-federal-authorities-hold.html | LIGHTSHIP RAMMED; BRITISH SHIP SEIZED; Federal Authorities Hold Freighter for $20,000 After Crash Off Boston Harbor. STEERING GEAR GOES BAD Sabotage Rumored on Craft Carrying War Material -Lightship Towed to Port. LIGHTSHIP RAMMED, SEIZE BRITISH SHIP | True | Special to THE NEW YORK TIMES. | C1B 285008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/dempsey-called-in-dewey-inquiry-exheavyweight-champion-is-asked-if.html | DEMPSEY CALLED IN DEWEY INQUIRY; Ex-Heavyweight Champion Is Asked if He Bought Protection for His Restaurant. PARTNER DENIES PAYMENTS Abraham Finkel Is Cited for Contempt on Charge of Giving Jury Evasive Answers. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/beauchamp-mason.html | Beauchamp -- Mason. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/curb-exchange-fetes-2500-needy-children-traditional-entertainment.html | CURB EXCHANGE FETES 2,500 NEEDY CHILDREN; Traditional Entertainment Was in Charge of Committee Headed by F. C. Moffitt. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/japan-calls-steps-by-soviet-warlike-vice-war-minister-defending.html | JAPAN CALLS STEPS BY SOVIET WARLIKE; Vice War Minister, Defending Army Expenses, Cites Growth of Forces in Siberia. RAIL BUILDING ALSO NOTED Moscow's Temper Rises Over Outer Mongolian Clash -- Situation Watched Sharply. | True | Wireless to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/5000000-payment-on-kreuger-claims-international-match-to-disburse-5.html | $5,000,000 PAYMENT ON KREUGER CLAIMS; International Match to Disburse 5% Dividend on Account of Its Debentures. 15,000 CHECKS TO GO OUT Holders Are in Every State in the Union -- Many, Too, Are Abroad -- Cash Sources Cited. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/princess-rospigliosi-in-mexico-for-decree-former-marion-snowden.html | PRINCESS ROSPIGLIOSI IN MEXICO FOR DECREE; Former Marion Snowden Says Her Plans for Remarriage Are 'Uncertain.' | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/yale-students-give-play-by-t-s-eliot-murder-in-the-cathedral.html | YALE STUDENTS GIVE PLAY BY T. S. ELIOT; ' Murder in the Cathedral,' Written as Canterbury Spectacle, Has Premiere for U.S. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/childrens-party-today-carroll-club-will-entertain-with-holiday.html | CHILDREN'S PARTY TODAY.; Carroll Club Will Entertain With Holiday Festival. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/kinsella-and-coyle-advance-as-proamateur-squash-racquets-tourney.html | Kinsella and Coyle Advance as Pro-Amateur Squash Racquets Tourney Opens; DOUBLES TEST WON BY KINSELLA-COYLE Beat Jager-Sullivan in Three Straight Games in Heights Casino Squash Racquets. DOEG AND IANNICELLI GAIN Holden-Fisher, Potter-Geidel and Finck-Nordlie Among Other Victors. | True | By William D. Richardson. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/mrs-xenophon-w-wholer.html | MRS. XENOPHON W. WHOLER. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/society-welcomes-dorothy-williams-parents-present-new-orleans-girl.html | SOCIETY WELCOMES DOROTHY WILLIAMS; Parents Present New Orleans Girl to New York Friends at Ritz Dinner Dance. EVENT IN FLORAL SETTING Pink and Silver Color Scheme of Fete -- Program Given During Evening by Professionals. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/dwellings-sold-in-yonkers.html | Dwellings Sold in Yonkers. | True | | C1B 285008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/police-seek-2400-to-end-rising-crime-valentine-tells-conference.html | POLICE SEEK 2,400 TO END RISING CRIME; Valentine Tells Conference Force Is Unable to Check Increase in Rate. BROOKLYN BURGLARIES UP Juvenile Offenses Greatest and School Principal Declares Overcrowding Is Cause. POLICE SEEK 2,400 TO END RISING CRIME | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/new-tax-liens-filed-against-utilities-hoey-demands-3142543-from-3.html | NEW TAX LIENS FILED AGAINST UTILITIES; Hoey Demands $3,142,543 From 3 Associated Gas Affiliates and John I. Mange. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/lilypons-postoffice-gets-lily-pons-cards.html | LILYPONS POSTOFFICE GETS LILY PONS' CARDS; SingerSendsChristmasGreetings to Maryland Village Named for Her for Posting. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/mrs-alfred-walti.html | MRS. ALFRED WALTI. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/low-interest-record-set-by-shortterm-city-loan.html | Low Interest Record Set By Short-Term City Loan | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/fixing-agents-fees-for-insurance-data-realty-board-considers.html | FIXING AGENTS FEES FOR INSURANCE DATA; Realty Board Considers Expense of State Unemployment Act, Effective Jan. 1. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/cann-is-indicted-in-liggett-killing-widow-and-another-eyewitness.html | CANN IS INDICTED IN LIGGETT KILLING; Widow and Another Eye-Witness Identify Him as Trigger Man in Minneapolis Murder. HIS 'ALIBI' IS NOT HEARD Grand Jury Listens to Five Others and Also Brings in Two 'John Doe' Bills. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/holiday-sales-rise-largest-since-1930-gain-of-10-to-20-reported-for.html | HOLIDAY SALES RISE LARGEST SINCE 1930; Gain of 10 to 20% Reported for the Entire Country Compared With 1934. WHOLESALE STOCKS LOW Dealers Unable to Fill Orders for Some Christmas Lines, According to Dun's. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/prof-j-d-russell-weds-isabel-j-hill-brides-father-officiates-at.html | PROF. J. D. RUSSELL WEDS ISABEL J. HILL; Bride's Father Officiates at Home Ceremony, Which Is Followed by Reception. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/league-polo-play-to-start-tonight-squadron-a-meets-governors-island.html | LEAGUE POLO PLAY TO START TONIGHT; Squadron A Meets Governors Island -- Guest Will Ride in Exhibition Game. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/rail-rates-lifted-on-textile-goods-icc-authorizes-sweeping.html | RAIL RATES LIFTED ON TEXTILE GOODS; I.C.C. Authorizes Sweeping Revisions in Territory East of the Rockies. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/sec-begins-parley-with-trust-group-bailie-committee-discusses.html | SEC BEGINS PARLEY WITH TRUST GROUP; Bailie Committee Discusses Agenda of Inquiry With Healy and Experts. TO SUPPLY INFORMATION Chairman to Tell Management Concerns of Plans -- Meetings With Other Types Soon. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/jurors-disagree-in-peterson-case-debate-eleven-hours-on-stock-fraud.html | JURORS DISAGREE IN PETERSON CASE; Debate Eleven Hours on Stock Fraud Evidence Against Wife of Fugitive and 2 Others. THREE FACE A NEW TRIAL Prosecutor Holds 'Investors' Paid in $536,000 in Eight Months' Transactions. | True | | C1B 285008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/slain-at-golden-wedding-plumbing-contractor-stabbed-at-party-for.html | SLAIN AT GOLDEN WEDDING; Plumbing Contractor Stabbed at Party for Water St. Couple. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/miss-alice-i-howells.html | MISS ALICE I. HOWELLS. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/misses-owen-entertain-they-are-hostesses-at-tea-for-group-planning.html | MISSES OWEN ENTERTAIN.; They Are Hostesses at Tea for Group Planning Dances. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/indict-silverman-as-fraud-plotter-grand-jurors-in-washington-accuse.html | INDICT SILVERMAN AS FRAUD PLOTTER; Grand Jurors in Washington Accuse New York Dealer in Surplus War Materials. ALSO NAME GEN. WILLIAMS Finding Charges Conspiracy to Hide a Witness in House Investigation of Last Year. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/great-northern-accepts-rfc-offer-stockholders-vote-to-borrow.html | GREAT NORTHERN ACCEPTS RFC OFFER; Stockholders Vote to Borrow $100,000,000 at 4% From Federal Agency. ISSUE TO BE CONVERTIBLE Change in Par Value of Stock Approved and Action Taken to Meet State Laws. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/miss-minnie-naylor-is-bride.html | Miss Minnie Naylor Is Bride. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/gives-scholarship-fund-new-yorker-presents-25000-to-aid-harvard.html | GIVES SCHOLARSHIP FUND.; New Yorker Presents $25,000 to Aid Harvard Anniversary Plan. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/temporary-vendors-warned.html | Temporary Vendors Warned. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/home-loan-racket-uncovered-here-3-arrested-by-fha-hundreds-reported.html | HOME LOAN RACKET UNCOVERED HERE; 3 ARRESTED BY FHA; Hundreds Reported Victimized by Persons Posing as Federal Bureau Men. U.S. AGENTS PRESS DRIVE Home Owners and Builders Are Swindled -- One Scheme Said to Have Netted $50,000. HOME LOAN RACKET IS UNCOVERED HERE | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/manhattan-stops-st-francis-3628-volpes-15-points-set-pace-in.html | MANHATTAN STOPS ST. FRANCIS, 36-28; Volpe's 15 Points Set Pace in Basketball Victory on Home Court of Jaspers. KENNY GETS 12 TALLIES Green Continues Undefeated by Recording Fifth Triumph of the Season. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/6838000-bid-for-plant-new-offer-for-wickwirespencer-made-at-hearing.html | $6,838,000 BID FOR PLANT.; New Offer for Wickwire-Spencer Made at Hearing on Plan. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/ice-by-spray-method.html | Ice by Spray Method. | True | BENJAMIN R. ANDREWS. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/jewrys-celebration-of-hanukkah-begun-worldwide-observance-of-the.html | JEWRY'S CELEBRATION OF HANUKKAH BEGUN; World-Wide Observance of the 2,100th Anniversary Will End on Dec. 28. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/degas-exhibition-offers-drawings-sense-of-movement-replete-in-his.html | DEGAS EXHIBITION OFFERS DRAWINGS; Sense of Movement Replete in His Studies of Ballet in All Its Moods. MASTERY OF LINE NOTED Figure in Repose as Well as in Motion Receives Full Value -- Work Full of Life. | True | By Edward Alden Jewell. | C1B 285008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/baldwin-anxious-to-quit-as-premier-official-burdens-rest-heavily-on.html | BALDWIN ANXIOUS TO QUIT AS PREMIER; Official Burdens Rest Heavily on Him, but He Is Not Likely to Act Precipitately. HOARE ASPIRES TO POST His Stock Rising Since Speech of Defense -- Housecleaning in Foreign Office Urged. | True | By Charles A. Selden.wireless To the New York Times. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/nyu-vanquishes-dartmouth-5429-violet-gives-perfect-display-on-court.html | N.Y.U. VANQUISHES DARTMOUTH, 54-29; Violet Gives Perfect Display on Court to Extend Streak -- 19 of Winners in Game. RUBENSTEIN HIGH SCORER Totals 17 Points, 7 More Than Terjesen -- Heights Cub Team Defeats Clinton, 34-20. | True | By Arthur J. Daley. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/thugs-take-17300-in-fort-lee-bank-five-with-machine-guns-make.html | THUGS TAKE $17,300 IN FORT LEE BANK; Five With Machine Guns Make Daylight Raid -- Cashier Is Forced to Open Vault. POLICE NEAR BY UNAWARE Gang Works Quietly and Swiftly -- Stole a New Auto Shortly Before the Hold-Up. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/party-for-children-at-toyery.html | Party for Children at Toyery. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/2-emeralds-net-71000-neither-seller-nor-buyer-of-de-zaldo-gems.html | 2 EMERALDS NET $71,000.; Neither Seller Nor Buyer of de Zaldo Gems Disclosed. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/isaac-warner-jeanes-member-of-prominent-philadelphia-family-is-dead.html | ISAAC WARNER JEANES.; Member of Prominent Philadelphia Family is Dead at 71. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/miss-rosa-schmidt-exconcert-soloist-taught-music-in-the-oranges-25.html | MISS ROSA SCHMIDT.; Ex-Concert Soloist Taught Music In the Oranges 25 Years. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/bellmcorkle-first-on-links-with-a-64-clip-7-shots-from-par-to-win.html | BELL-M'CORKLE FIRST ON LINKS WITH A 64; Clip 7 Shots From Par to Win Best-Ball Golf on Coast -Smith-Little Return 68. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/todd-names-three-aides-picks-broady-collins-and-thayer-for-druckman.html | TODD NAMES THREE AIDES.; Picks Broady, Collins and Thayer for Druckman Inquiry. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/nazis-oust-pastor-of-berlin-church-jacobi-loses-pulpit-because-of.html | NAZIS OUST PASTOR OF BERLIN CHURCH; Jacobi Loses Pulpit Because of Opposition to the State Rule Over Protestant Clergymen. ARREST OF BISHOP LIKELY Silesian Prelate Refuses to Obey Ouster -- Kerrl Increases Hold on Provincial Groups. | True | Wireless to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/bank-is-assailed-at-bond-inquiry-george-gordon-battle-charges.html | BANK IS ASSAILED AT BOND INQUIRY; George Gordon Battle Charges Continental Trust Sought to Perpetuate Itself as Trustee. STRAUS ASSETS INVOLVED Streit Committee Also Is Told Appraisal of Ambassador Hotels Was Altered. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/high-court-admits-colby-wilsons-secretary-of-state-prepares-to.html | HIGH COURT ADMITS COLBY; Wilson's Secretary of State Prepares to Appear in Jones Case. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/tokyo-gets-report-on-pittman-attack-foreign-relations-committee.html | TOKYO GETS REPORT ON PITTMAN ATTACK; Foreign Relations Committee Head Asserted Japan Aimed at World Domination. | True | Special to THE NEW YORK TIMES. | C1B 285008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/william-w-hoxton-bank-official-dies-chairman-of-the-fifth-district.html | WILLIAM W. HOXTON, BANK OFFICIAL, DIES; Chairman of the Fifth District Federal Reserve Board in Richmond, Va., Since 1923. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/alice-in-townsendland-carrollian-economists-discuss-pensions-and.html | ALICE IN TOWNSENDLAND.; Carrollian Economists Discuss Pensions and Taxes. | True | BERTRA.NI F. STERNFIELD. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/realty-firm-pays-bonus.html | Realty Firm Pays Bonus. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/russian-clips-swim-mark-boichenko-is-timed-in-108-for-100meter.html | RUSSIAN CLIPS SWIM MARK.; Boichenko Is Timed in 1:08 for 100-Meter Breast-Stroke. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/wool-demand-moderate-business-slow-prices-firm-foreign-markets.html | WOOL DEMAND MODERATE.; Business Slow, Prices Firm -Foreign Markets Stronger. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/new-telephone-rates.html | NEW TELEPHONE RATES. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/december-wheat-goes-higher-again-the-may-delivery-is-buoyed-by.html | DECEMBER WHEAT GOES HIGHER AGAIN; The May Delivery Is Buoyed by Changes in Views of Foreign Politics. DEMAND IS SLACKENING Prices of Corn, Oats and Rye Point Up, but a Holiday Lethargy Is Indicated. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/will-auction-drive-corner.html | Will Auction Drive Corner. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/mr-hoovers-statement-exception-is-taken-to-his-remarks-on-the.html | MR. HOOVER'S STATEMENT.; Exception Is Taken to His Remarks on the Relief Situation. | True | I–ER–JIN Vv–LLIAMS. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/roosevelt-calls-wild-life-parley-all-states-are-asked-to-send.html | ROOSEVELT CALLS WILD LIFE PARLEY; All States Are Asked to Send Delegates to Conservation Session at Capital Feb. 3-7. 1,000 EXPECTED TO ATTEND Public-Private Cooperation Is Aim of the Movement Credited to J. N. Darling. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/how-to-spend-1000-a-minute-as-told-in-the-new-motion-picture-farce.html | How to Spend $1,000 a Minute, as Told in the New Motion Picture Farce at the Roxy Theatre. | True | By Andre Sennwald. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/funeral-conducted-for-dr-mclenahan-after-service-in-philadelphia.html | FUNERAL CONDUCTED FOR DR. M'CLENAHAN; After Service in Philadelphia Burial Takes Place in Princeton Cemetery. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/ethiopian-diplomat-here-to-raise-funds-would-coordinate-agencies.html | ETHIOPIAN DIPLOMAT HERE TO RAISE FUNDS; Would Coordinate Agencies and Get Money to Send American Doctors to His People. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/college-chess-starts-odan.html | College Chess Starts "odaN, | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/gulf-states-steel-to-pay-dividend-350-voted-on-7-preferred-stock.html | GULF STATES STEEL TO PAY DIVIDEND; $3.50 Voted on 7% Preferred Stock Accumulations, Which Amount to 28%. $2 BY McLELLAN STORES Sum Declared on New 6% Preferred Shares -- Disbursements by Other Corporations. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/dance-for-kate-hunter-mr-and-mrs-clinton-s-lutkins-have-a-party-for.html | DANCE FOR KATE HUNTER.; Mr. and Mrs. Clinton S. Lutkins Have a Party for Her. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/treasury-awards-bills-50070000-bids-accepted-of-138165000-offered.html | TREASURY AWARDS BILLS.; $50,070,000 Bids Accepted of $138,165,000 Offered. | True | Special to THE NEW YORK TIMES. | C1B 285008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/socony-cuts-prices-oil-company-to-extend-reductions-all-over-long.html | SOCONY CUTS PRICES.; Oil Company to Extend Reductions All Over Long Island. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/jewish-groups-honor-miss-szold-75-today-zionist-leader-returns.html | JEWISH GROUPS HONOR MISS SZOLD, 75 TODAY; Zionist Leader Returns After 5 Years in Palestine to Aid the German Refugee Children. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/first-city-anthem-is-sung-by-scouts-200-boys-and-girls-include-in.html | FIRST CITY ANTHEM IS SUNG BY SCOUTS; 200 Boys and Girls Include in Program Tune to Be Entered in La Guardia's Contest. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/mrs-reisman-held-guilty-of-killing-jury-couples-manslaughter.html | MRS. REISMAN HELD GUILTY OF KILLING; Jury Couples Manslaughter Verdict With Clemency Plea -- Out Fourteen Hours. DEFENDANT IS UNRUFFLED Stands Quietly as Verdict Is Read at Dawn -- Maximum Term Is 10 to 20 Years. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/st-lawrence-wins-2624-three-points-in-closing-minutes-beat-seventh.html | ST. LAWRENCE WINS, 26-24.; Three Points in Closing Minutes Beat Seventh Regiment Five. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/noisy-buses.html | Noisy Buses. | True | W.B. M'CO--M. ICK.l--ew | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/homer-loses-big-suit-maine-court-directs-verdict-in-100000-contract.html | HOMER LOSES BIG SUIT.; Maine Court Directs Verdict in $100,000 Contract Claim. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/joint-debut-dance-for-jersey-girls-misses-nancy-cook-and-emily.html | JOINT DEBUT DANCE FOR JERSEY GIRLS; Misses Nancy Cook and Emily McAlpin Presented at the Morris County Club. COLOR SCHEME OF SEASON Evergreen Trees Trimmed in Red and Gold Are Background -Large Dinner Precedes. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/wheat-plea-sent-london-by-canada-agent-on-way-to-help-grain-trade.html | WHEAT PLEA SENT LONDON BY CANADA; Agent on Way to Help Grain Trade, Viewed as in Peril From Holding Policy. TO SELL AT WORLD PRICE Sir Francis Floud, Commissioner, Warned Dominion of Course Injuring Business. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/news-of-the-stage-abide-with-me-closes-again-other-matters-of.html | NEWS OF THE STAGE; ' Abide With Me' Closes Again -- Other Matters of Moment Along Broadway. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/north-china-sees-autonomy-flaw-gen-chin-tehchun-says-japan-is-sure.html | NORTH CHINA SEES 'AUTONOMY' FLAW; Gen. Chin Teh-chun Says Japan Is Sure to Say the System Does Not Work. TIE WITH NANKING WANTED Peiping Mayor Talks of Armed Resistance to Invaders and of Help From Us. | True | By Hallett Abend.wireless To the New York Times. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/wheat-export-rise-sought-by-america-we-may-demand-125000000bushel.html | WHEAT EXPORT RISE SOUGHT BY AMERICA; We May Demand 125,000,000Bushel Quota as the Price of Aiding World Conference. BIG 1936 SURPLUS IS SEEN It May Reach 275,000,000 Bushels -- Farm Loans or Export Subsidy Again Issues. WHEAT EXPORT RISE SOUGHT BY AMERICA | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/loses-14525000-suit-promoter-charged-he-arranged-for-wardman.html | LOSES $14,525,000 SUIT.; Promoter Charged He Arranged for Wardman Reorganization. | True | | C1B 285008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/park-lane-asks-court-aid-hotel-concern-in-reorganization-plea-lists.html | PARK LANE ASKS COURT AID; Hotel Concern in Reorganization Plea Lists $4,903,677 Debts. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/ransom-not-paid-in-milne-release-federal-agents-reveal-that-20000.html | RANSOM NOT PAID IN MILNE RELEASE; Federal Agents Reveal That $20,000 Was Demanded From Wealthy Grandfather. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/furious-attack-launched-by-mcavoy-stops-risko-in-opening-round-at.html | Furious Attack Launched by McAvoy Stops Risko in Opening Round at Garden; M'AVOY KNOCKS OUT RISKO IN THE FIRST Briton Floors Middleweight Champion 6 Times in NonTitle Bout at Garden. FINISH COMES AFTER 2:48 Hard Right Drops Loser for Full Count -- Krieger Stops Ennis in Semi-Final | True | By James P. Dawson. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/managua-plans-welcome-demonstration-to-honor-vice-president-on-his.html | MANAGUA PLANS WELCOME.; Demonstration to Honor Vice President on His Return. | True | Special Cable to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/bermuda-policeman-rescues-4.html | Bermuda Policeman Rescues 4. | True | Special Cable to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/colonel-william-g-ball.html | COLONEL WILLIAM G. BALL. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/queen-mary-is-held-cabin-ship-in-london-but-shipping-men-here.html | QUEEN MARY IS HELD 'CABIN SHIP' IN LONDON; But Shipping Men Here Dispute Such a Rating as Minimum Fares Are Announced. | True | Wireless to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/us-trade-aid-hailed-by-president-of-cuba-barnet-opens-havana.html | U.S. TRADE AID HAILED BY PRESIDENT OF CUBA; Barnet Opens Havana Exposition With Broadcast of Gratitude for Reciprocity Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/thoms-gains-semifinals-defeats-fink-159-1511-155-in-bayside-squash.html | THOMS GAINS SEMI-FINALS.; Defeats Fink, 15-9, 15-11, 15-5, in Bayside Squash Racquets. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/two-sisters-die-in-fire-third-sister-and-cousin-injured-in-paterson.html | TWO SISTERS DIE IN FIRE; Third Sister and Cousin Injured in Paterson Stove Blast. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/liu-freshmen-triumph-defeat-madison-high-4523-as-ustinovich-gets-15.html | L.I.U. FRESHMEN TRIUMPH.; Defeat Madison High, 45-23, as Ustinovich Gets 15 Points. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/suggested-to-miss-perkins.html | Suggested to Miss Perkins. | True | PEREGRINE FALCON. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/priscilla-k-roberts-guest-at-reception-mrs-oliver-james-sterling-is.html | PRISCILLA K. ROBERTS GUEST AT RECEPTION; Mrs. Oliver James Sterling Is Hostess at Her Home in Honor of Her Sister. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/city-gets-touch-of-snow-as-mercury-falls-to-24.html | City Gets Touch of Snow As Mercury Falls to 24 | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/charles-l-howard-head-of-broom-and-brush-company-in-amsterdam-ny.html | CHARLES L. HOWARD.; Head of Broom and Brush Company in Amsterdam, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/french-seek-to-avoid-war.html | French Seek to Avoid War. | True | Wireless to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/dr-leopoldo-desvernine-cuban-lawyer-was-president-of-council-of.html | DR. LEOPOLDO DESVERNINE; Cuban Lawyer Was President of Council of State. | True | SDeCI~LI Cable to T~N~w YORX TITLES | C1B 285008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/italians-press-foe-west-of-makale-report-considerable-losses.html | ITALIANS PRESS FOE WEST OF MAKALE; Report 'Considerable' Losses Inflicted on Ethiopians in Vicinity of Abbi Addi. TAKKAZE FORCE BOMBED Planes Also Reconnoiter Area Near Dessye Where Emperor Has Field Headquarters. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/great-neck-corner-sold.html | Great Neck Corner Sold. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/audrey-thomas-makes-her-debut-she-receives-with-her-mother-mrs.html | AUDREY THOMAS MAKES HER DEBUT; She Receives With Her Mother, Mrs. Cassell of Providence, at a Tea Dance. GOWN OF WHITE SILK LACE Large Number of Guests Attend Event in Roof Garden of Waldorf-Astoria. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/franc-again-below-gold-import-point-renewal-of-flow-of-metal-to.html | FRANC AGAIN BELOW GOLD IMPORT POINT; Renewal of Flow of Metal to This Country Is Expected -Other Currencies Firm. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/to-examine-more-bond-plans.html | To Examine More Bond Plans. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/austrian-nazi-sentenced-noted-criminologist-gets-7-years-for-part.html | AUSTRIAN NAZI SENTENCED.; Noted Criminologist Gets 7 Years for Part in Putsch. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/13-states-crests-in-dining-car.html | 13 States' Crests in Dining Car. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/columbia-quintet-beats-union-3734-piles-up-2110-lead-at-half-to.html | COLUMBIA QUINTET BEATS UNION, 37-34; Piles Up 21-10 Lead at Half to Stave Off Rival's Heavy Attack in Last Period. PODBIELSKI TOPS SCORERS Registers 15 Points for Losers -Ganzenmuller and O'Brien Get 22 of Lions' Tallies | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/cotton-advanced-by-mill-activity-calling-increases-because-the.html | COTTON ADVANCED BY MILL ACTIVITY; Calling Increases Because the December Position Is to Expire on Tuesday. GAINS ARE 5 TO 10 POINTS Southern Quotations Even With Spot Month's Close Here -Ginnings Increase. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/celebrate-golden-wedding.html | Celebrate Golden Wedding. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/marshall-retires-as-champion-paving-way-for-chess-tourney-national.html | Marshall Retires as Champion, Paving Way for Chess Tourney; National Titleholder Since 1909 Announces He Will Yield Laurels to Winner of Competition in March -- Unbeaten Master Now Favors Dropping Match System. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/marion-gorham-a-bride.html | Marion Gorham a Bride. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/ill-be-jailed-cry-is-laid-to-abbott-dr-cochrane-tells-of-chiefs.html | ' I'LL BE JAILED' CRY IS LAID TO ABBOTT; Dr. Cochrane Tells of Chief's Remark in Lifeboat After Morro Castle Fire. WITNESS AT TRIAL OF 3 He Also Asserts Engineer Tore Insignia of His Rank From Uniform Before Landing. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/canadian-carloadings-decline.html | Canadian Carloadings Decline. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/veltcheff-denies-plots-against-boris-asserts-he-always-worked-to.html | VELTCHEFF DENIES PLOTS AGAINST BORIS; Asserts He Always Worked to Strengthen Bulgar Monarchy -Defense Lawyers Menaced. | True | Wireless to THE NEW YORK TIMES. | C1B 285008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/warns-of-townsend-plan-untermyer-in-california-holds-it-a-peril-to.html | WARNS OF TOWNSEND PLAN; Untermyer in California Holds It a Peril to Country. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/theatre-man-convicted-of-conducting-a-lottery.html | Theatre Man Convicted Of Conducting a Lottery | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/vote-on-wpa-actors-a-tie-equity-fails-to-decide-stand-on-demand-for.html | VOTE ON WPA ACTORS A TIE.; Equity Fails to Decide Stand on Demand for Union Wage Rates. | True | | C1B 285008 |
| 1935-12-21 | 1935-12-21 | https://www.nytimes.com/1935/12/21/archives/broker-to-quit-harrison-job.html | Broker to Quit Harrison Job. | True | Special to THE NEW YORK TIMES. | C1B 285008 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/study-industrial-ills-wpa-and-tuberculosis-and-health-group-launch.html | STUDY INDUSTRIAL ILLS.; WPA and Tuberculosis and Health Group Launch Joint Project. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/miss-vaughans-story-of-a-welsh-miracle-a-thing-of-nought-by-hilda.html | Miss Vaughan's Story of a Welsh Miracle; A THING OF NOUGHT. By Hilda Vaughan. 59 pp. New York: Charles Scribner's Sons. $1.25. | True | EDITH H. WALTON. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/joseph-n-reol.html | JOSEPH N. REOl. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/employment-compared-highest-november-indexnumber-since-1929.html | EMPLOYMENT COMPARED.; Highest November 'Index-Number' Since 1929. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/son-to-mr-and-mrs-cobden.html | Son to Mr. and Mrs. Cobden. | True | Special to TH NSW YOR Tizs. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/dire-power-in-attacks-low-flying-well-armed-planes-have-function.html | DIRE POWER IN 'ATTACKS; Low Flying, Well Armed Planes Have Function Near the Ground | True | By Lauren D. Lyman. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/first-weeks-of-barcelona-season.html | FIRST WEEKS OF BARCELONA SEASON | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/cuts-girls-wrist-seizes-her-purse-robber-attacks-victim-as-she.html | CUTS GIRL'S WRIST, SEIZES HER PURSE; Robber Attacks Victim as She Walks Among Shoppers in a Jamaica Street. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/play-will-assist-blind-the-eternal-road-to-be-given-for-palestine.html | PLAY WILL ASSIST BLIND.; ' The Eternal Road to Be Given for Palestine Lighthouse. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/jacob-klotz-is-dead-former-legislator-served-in-new-jersey-assembly.html | JACOB KLOTZ IS DEAD; FORMER LEGISLATOR; Served in New Jersey Assembly and Was Named to Revenue Post by Cleveland. | True | Special to Tu NW "OR T. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/boy-13-held-in-slaying-admits-stabbing-another-at-oklahoma.html | BOY, 13, HELD IN SLAYING.; Admits Stabbing Another at Oklahoma Christmas Party. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/financial-markets-stocks-generally-higher-bonds-steady-franc-again.html | FINANCIAL MARKETS; Stocks Generally Higher; Bonds Steady -- Franc Again Lower -- Wheat and Cotton Advance. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/australian-warship-on-cruise.html | Australian Warship on Cruise. | True | Wireless to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/nyus-powerful-five-opposes-purdue-at-garden-saturday-night-clash.html | N.Y.U.'s Powerful Five Opposes Purdue at Garden Saturday Night; Clash With Boilermakers, Tied for Big Ten Honors Last Season, Heads Twin Bill in Which City College Will Meet Geneva -- All Four Quintets Have Impressive Court Records. | True | By Arthur J. Daley. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/a-bad-silver-policy.html | A BAD SILVER POLICY. | True | From The Washington Post. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/chicago-bonds-called-interest-on-sanitary-district-issue-will-cease.html | CHICAGO BONDS CALLED.; Interest on Sanitary District Issue Will Cease Monday. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/hungarian-grain-to-italy.html | Hungarian Grain to Italy. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/fears-of-childhood-analyzed-in-survey-some-are-outgrown-but-others.html | FEARS OF CHILDHOOD ANALYZED IN SURVEY; Some Are Outgrown but Others Require Action by Parents, Columbia Experts Find. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/concert-program-of-beecham-given-he-will-conduct-symphony-in.html | CONCERT PROGRAM OF BEECHAM GIVEN; He Will Conduct Symphony in Festival of English Music and Mozart Cycle. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/wales-rugby-team-tops-new-zealand-stirring-secondperiod-rally-gains.html | WALES RUGBY TEAM TOPS NEW ZEALAND; Stirring Second-Period Rally Gains 13-12 Victory Before 50,000 at Cardiff. | True | By the Canadian Press. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/sir-philip-gibbs-tells-what-england-says-a-book-of-revealing.html | Sir Philip Gibbs Tells What England Says; A Book of Revealing Conversations With Nabobs and Nobodies | True | By C.g Poore | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/william-f-austin.html | WILLIAM F. AUSTIN. | True | Special to T Nmw .-o Ts. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/aimee-belle-loeb-engaged-to-marry-will-become-bride-of-joseph-iv.html | AIMEE BELLE LOEB ENGAGED TO MARRY; Will Become Bride of Joseph IV. Kaplan, Son of This City's Civil Service Head. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/reported-from-the-motor-world-production-and-sales-of-cars-in.html | REPORTED FROM THE MOTOR WORLD; Production and Sales of Cars in November Up -- Other News | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/pageants-of-christmas-they-are-now-a-part-of-school-life-with.html | PAGEANTS OF CHRISTMAS; They Are Now a Part of School Life, With Definite Educational Values | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/recollections-of-a-sailor-of-fortune-the-seas-were-mine-by-captain.html | Recollections of a Sailor of Fortune; THE SEAS WERE MINE. By Captain Howard Hartman. Edited by George S. Hellman. 330 pp. Illustrated. New York: Dodd, Mead & Co. $3. | True | PERCY HUTCHISON. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/auto-fumes-kill-dairyman.html | Auto Fumes Kill Dairyman. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/dudley-f-malone-files-as-bankrupt-former-collector-of-port-fixes.html | DUDLEY F. MALONE FILES AS BANKRUPT; Former Collector of Port Fixes Liabilities at $261,370 and Assets at $62,500. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/girl-of-santa-fame-still-keeps-faith-mrs-douglas-the-virginia-of-38.html | GIRL OF SANTA FAME STILL KEEPS FAITH; Mrs. Douglas, the Virginia of 38 Years Ago, Finds Need for Belief in Christmas Saint. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/king-receives-hoare.html | King Receives Hoare. | True | Wireless to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/gold-silver-filling-government-vaults-treasury-officials-waiting-to.html | GOLD, SILVER FILLING GOVERNMENT VAULTS; Treasury Officials Waiting to Reduce Stocks Here and in Philadelphia. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/spinning-activity-lower-in-november-101-against-1038-in-october.html | SPINNING ACTIVITY LOWER IN NOVEMBER; 101%, Against 103.8 in October -- Largest November Percentage Since 1928. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/harry-r-hendrickson.html | HARRY R. HENDRICKSON, | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/lee-faces-threat-to-his-senior-title-reiter-promises-challenge-in.html | LEE FACES THREAT TO HIS SENIOR TITLE; Reiter Promises Challenge in Figure Skating Meet Opening Here Friday. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/7-colleges-aided-by-music-school-master-institution-of-brooklyn.html | 7 COLLEGES AIDED BY MUSIC SCHOOL; Master Institution of Brooklyn, Ending Its Career, Gives Away $70,000 Assets. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/police-hero-is-honored-peruvian-who-picked-up-bomb-in-callao-is.html | POLICE HERO IS HONORED.; Peruvian Who Picked Up Bomb in Callao Is Rewarded in Hospital. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/meningitis-in-prison-oklahoma-bars-visitors-from-penitentiary-as.html | MENINGITIS IN PRISON.; Oklahoma Bars Visitors From Penitentiary as Precaution. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/a-young-man-at-the-top-of-the-world-alone-across-the-top-of-the.html | A Young Man at the Top of the World; ALONE ACROSS THE TOP OF THE WORLD: The Journey of David Irwin, As Told to Jack O'Brien. Foreword by Russell Owen. With Photographs and a Map. 254 pp. Philadelphia: John C. Winston Company. $2. | True | KATHERINE WOODS. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/honor-5-daughters-of-soldiers-of-1776-dar-chapters-shower-elderly.html | HONOR 5 DAUGHTERS OF SOLDIERS OF 1776; D.A.R. Chapters Shower Elderly Women in 4 States With Christmas Cards. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/collective-farm-organized-in-reich.html | COLLECTIVE FARM ORGANIZED IN REICH | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/malipieros-new-opera.html | MALIPIERO'S NEW OPERA | True | RAYMOND HALL. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/housewives-problems-in-feeding-the-family-aided-by-study-of-experts.html | Housewives' Problems in 'Feeding the Family' Aided by Study of Experts' Reports; EDUCATION IS URGED FOR BUYING PUBLIC | True | By Kathleen McLaughlin. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/willard-b-keller.html | WILLARD B. KELLER. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/lance-echeverria.html | Lance -- Echeverria. | True | Special to TEE NEW YORK TILIES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/backs-domestic-court-changes.html | Backs Domestic Court Changes. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/60-in-peril-on-ships-in-caspian.html | 60 in Peril on Ships in Caspian. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/death.html | Death. | True | Rev. CLIFFORD BRISTOW | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/deferred-creditors.html | DEFERRED CREDITORS. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/erasmus-richmond-hill-and-washington-maintain-unbeaten-swim-records.html | Erasmus, Richmond Hill and Washington Maintain Unbeaten Swim Records; WASHINGTON HALTS EVANDER IN SWIM | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/nuncio-in-madrid-receives-red-hat-spanish-capital-witnesses-most.html | NUNCIO IN MADRID RECEIVES RED HAT; Spanish Capital Witnesses Most Colorful Ceremony Since Republic's Advent. | True | Wireless to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/bogus-stamp-mart-revealed-by-raid-dealer-in-financial-district-is.html | BOGUS STAMP MART REVEALED BY RAID; Dealer in Financial District is Held as Trader in Stolen and Counterfeit Postage. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/yuletide-on-the-air-christmas-melodies-carols-and-bells-to-girdle.html | YULETIDE ON THE AIR; Christmas Melodies, Carols and Bells to Girdle The Globe in Special Broadcasts | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/the-headliners-of-a-year-stratosphere-broadcast-louisbaer-fight.html | THE HEADLINERS OF A YEAR; Stratosphere Broadcast, Louis-Baer Fight, Amateur Hour Left Their Marks on 1935 -- Roosevelt's Voice Unmatched | True | By Orrin E. Dunlap Jr. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/building-up-in-south-holiday-retail-sales-in-district-reported.html | BUILDING UP IN SOUTH.; Holiday Retail Sales in District Reported Highly Gratifying. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/hoy-etchison.html | Hoy -- Etchison. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/france-and-spain-in-pact-treaty-ends-years-trade-war-our-motor.html | FRANCE AND SPAIN IN PACT.; Treaty Ends Year's Trade War -- Our Motor Exports Affected. | True | Wireless to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/today-is-anniversary-of-reveres-ride-here-he-brought-news-of-boston.html | TODAY IS ANNIVERSARY OF REVERE'S RIDE HERE; He Brought News of Boston Tea Party on Dec. 22, 162 Years Ago. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/georgia-to-pay-off-her-floating-debt-only-funded-indebtedness-of.html | GEORGIA TO PAY OFF HER FLOATING DEBT; Only Funded Indebtedness of $4,187,000 Will Remain After $1,651,809 Is Retired. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/two-veterans-get-medals-as-heroes-sergeant-white-and-corporal.html | TWO VETERANS GET MEDALS AS HEROES; Sergeant White and Corporal Klebanow Receive D.S.C. for Valor 17 Years Ago. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/republicans-told-to-try-realism-campaign-of-old-slogans-and-new.html | REPUBLICANS TOLD TO TRY 'REALISM'; Campaign of Old Slogans and New Attacks Cannot Win in 1936, Christianson Holds. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/vera-mclinticks-plans-sets-wedding-date-for-jan-16-and-selects.html | VERA M'CLINTICK'S PLANS.; Sets Wedding Date for Jan. 16 and Selects Attendants. | True | Special to T Nw Yo 'rB. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/christmas-fete-given-by-mrs-roosevelt-she-is-hostess-to-employes.html | CHRISTMAS FETE GIVEN BY MRS. ROOSEVELT; She Is Hostess to Employes, Who Sing Carols at Tree on Hyde Park Estate. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/elizabeth-squash-leader-beats-montclair-ac-32-to-go-ahead-in-class.html | ELIZABETH SQUASH LEADER; Beats Montclair A.C., 3-2, to Go Ahead in Class B Tournament. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/george-skinner-dies-film-company-head-ex-president-of-educational.html | GEORGE SKINNER DIES; FILM COMPANY HEAD; Ex. President of Educational Pictures Helped Organize the Research Council. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/troth-announced-of-jeanne-stanley-she-will-be-bride-of-tf-oakes-of.html | TROTH ANNOUNCED OF JEANNE STANLEY; She Will Be Bride of T.F. Oakes of Hartford, Conn. -- Attended Smith College. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/cobbler-86-recalls-emerson-hawthorne-concord-man-made-shoes-also.html | COBBLER, 86, RECALLS EMERSON, HAWTHORNE; Concord Man Made Shoes Also for Louisa M. Alcott and Ephraim Bull. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/two-suits-in-cuba-attack-dodds-plan-hearings-on-constitutionality.html | TWO SUITS IN CUBA ATTACK DODDS PLAN; Hearings on Constitutionality of Voting Scheme Are Set for Day After Election. | True | Wireless to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/miss-cooper-to-be-married.html | Miss Cooper to Be Married. | True | Special to THE Nw-W YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/handicrafts-shown-in-many-media-pieces-in-ceramics-metal-wood-and.html | HANDICRAFTS SHOWN IN MANY MEDIA; Pieces in Ceramics, Metal, Wood and Textiles Lend Themselves to the Modern Interior | True | By Walter Rendell Storey | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/new-jersey-youth-plan-many-parties-junior-auxiliary-of-bloomfield.html | NEW JERSEY YOUTH PLAN MANY PARTIES; Junior Auxiliary of Bloomfield Club to Open Festivities With Dance Tomorrow. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/chrisman-krekeler.html | Chrisman -- Krekeler. | True | pecial to TB Nmw oR Tna. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/gmen-cut-bank-holdups-convictions-won-in-96-12-of-cases-undertaken.html | G-MEN CUT BANK HOLD-UPS; Convictions Won in 96 1/2 % of Cases Undertaken, Says J. Edgar Hoover | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/hunting-at-camden.html | HUNTING AT CAMDEN. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/ccny-rallies-to-top-dartmouth-beats-green-five-3624-with-strong.html | C.C.N.Y. RALLIES TO TOP DARTMOUTH; Beats Green Five, 36-24, With Strong Drive After Trailing, 15-9, at Half. | True | By Arthur J. Daley. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/outoftown.html | OUT-OF-TOWN | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/eyrie-frank-excels-in-stake-as-gun-dog-field-trials-open-sport-lord.html | Eyrie Frank Excels in Stake As Gun Dog Field Trials Open; Sport, Lord Jeff and Sooty, Cocker Spaniels, and Don, English Setter, Also Survive First Series at Saybrook -- Event to Be Concluded at Final Session of Meet Today. | True | By Emanuel Strauss. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/miss-jackson-honored-dinner-is-given-for-debutante-at-the.html | MISS JACKSON HONORED.; Dinner Is Given for Debutante at the Ambassador. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/dinner-debut-held-for-miss-russell-christmas-dance-is-given-for-her.html | DINNER DEBUT HELD FOR MISS RUSSELL; Christmas Dance Is Given for Her by Aunt, Mrs. George Edwin Steel. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/iowa-cities-trace-trade-gain-to-aaa-stores-are-crowded-and-sales.html | IOWA CITIES TRACE TRADE GAIN TO AAA; Stores Are Crowded and Sales Surpass Any Season Since Depression Set In. | True | By Russell B. Porter. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/peterson-retrial-set-for-january-3-defendants-will-face-same-fraud.html | PETERSON RETRIAL SET FOR JANUARY; 3 Defendants Will Face Same Fraud Charge on Which the Jury Disagreed. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/stocks-firm-in-berlin.html | Stocks Firm in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/few-in-new-hospital-are-found-able-to-pay.html | Few in New Hospital Are Found Able to Pay | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/socialists-urged-to-support-labor-thomas-and-other-leftwing-leaders.html | SOCIALISTS URGED TO SUPPORT LABOR; Thomas and Other Left-Wing Leaders Ask Militant Aid for Unions' Program. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/westminster-prize-list-issued-early-filing-of-entries-urged-notable.html | Westminster Prize List Issued; Early Filing of Entries Urged; Notable Trophy Competitions Slated Again at Annual Fixture in Garden Feb. 10-12 -- Increased Benching Demand Seen as First Closing Date Is Set for Jan. 13 -- Other News of Dogs. | True | By Henry R. Ilsley. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/bridge-the-eastern-championship-plans-made-to-hold-two-tourneys-in.html | BRIDGE: THE EASTERN CHAMPIONSHIP; Plans Made to Hold Two Tourneys in New York -- Hands of the Week | True | By Albert H. Morehead. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/thomas-williams-merchant-dies-new-york-llimber-firm-head-79-was.html | THOMAS WILLIAMS, MERCHANT, DIES; New York LLImber Firm Head, 79, Was Also Active in Many Philanthropies, | True | pecial to THE i4SW 'NOR TL%lE. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/british-get-greek-pledge.html | British Get Greek Pledge. | True | Wireless to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/the-radios-technique-taught.html | THE RADIO'S TECHNIQUE TAUGHT | True |  | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/wedding-plans-made-by-harriet-buffum-wallingf-ord-conn-girl-chooses.html | :WEDDING PLANS MADE BY HARRIET BUFFUM; Wallingf'ord, Conn., Girl Chooses Seven Attendants for Next Saturday's Bridal. | True |  | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/large-jewish-firm-confiscated-by-nazis-simson-company-charged-with.html | LARGE JEWISH FIRM CONFISCATED BY NAZIS; Simson Company Charged With Profiteering Under the Republican Regime. | True | Wireless to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/hauptmann-shapes-plea-appeal-for-clemency-is-expected-to-be-filed.html | HAUPTMANN SHAPES PLEA.; Appeal for Clemency Is Expected to Be Filed Tomorrow. | True |  | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/an-airport-for-bermuda-plane-service-expected-by-summer-will-cut.html | AN AIRPORT FOR BERMUDA; Plane Service, Expected by Summer, Will Cut New York Trip to About Six Hours | True | By Alberta Williams. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/schools-like-symphonies-popularity-of-chamber-music-also-found.html | SCHOOLS LIKE SYMPHONIES; Popularity of Chamber Music Also Found Increasing. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/redstigers-in-12-games-series-will-feature-cincinnati-clubs-spring.html | REDS-TIGERS IN 12 GAMES.; Series Will Feature Cincinnati Club's Spring Training. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/sanctions-go-on-as-the-deal-fails-geneva-lacked-great-figure-to.html | SANCTIONS GO ON AS THE DEAL FAILS; Geneva Lacked Great Figure to Champion the League in This Emergency. | True | By Clarence K. Streit. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/miss-vandermade-makes-her-debut-montclair-girl-is-introduced-to.html | MISS VANDERMADE MAKES HER DEBUT; Montclair Girl Is Introduced to Society at a Dinner Dance Held Here. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/nazis-strike-snag-in-style-reform-authorities-learn-that-women.html | NAZIS STRIKE SNAG IN STYLE 'REFORM'; Authorities Learn That Women Would Rather Be Chic Than Nordic. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/ship-cargo-loss-is-high-blast-damage-on-chilean-vessel-put-at.html | SHIP CARGO LOSS IS HIGH.; Blast Damage on Chilean Vessel Put at 8,000,000 Pesos. | True | Special Cable to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/dartmouth-six-wins-70-scores-in-every-period-to-down-northeastern.html | DARTMOUTH SIX WINS, 7-0.; Scores in Every Period to Down Northeastern on Boston Ice. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/wheat-prices-end-at-tops-of-week-gains-are-38-to-58-cent-with-the.html | WHEAT PRICES END AT TOPS OF WEEK; Gains Are 3/8 to 5/8 Cent, With the December 3 1/4c Higher Than the May. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/no-flurry-on-dress-strike.html | No Flurry on Dress Strike. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/16678-books-published-in-britain-in-1935-a-mark.html | 16,678 Books Published In Britain in 1935 a Mark | True | Wireless to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/rutgers-students-favor-roosevelt-president-receives-plurality-in.html | RUTGERS STUDENTS FAVOR ROOSEVELT; President Receives Plurality in Vote, 278 to 256, for the Republican Party. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/fansteel-sale-of-stock-voted.html | Fansteel Sale of Stock Voted. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/group-to-install-hamilton-chapter-daughters-of-defenders-of-the.html | GROUP TO INSTALL HAMILTON CHAPTER; Daughters of Defenders of the Republic to Hold Service at Philadelphia. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/squadron-c-halts-evergreen-farms-brooklyn-poloists-prevail-by-86-in.html | SQUADRON C HALTS EVERGREEN FARMS; Brooklyn Poloists Prevail by 8-6 in Metropolitan Indoor League Contest. | True | By Kingsley Childs. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/holiday-visitors-reach-palm-beach-dr-and-mrs-nicholas-murray-butler.html | HOLIDAY VISITORS REACH PALM BEACH; Dr. and Mrs. Nicholas Murray Butler Among Arrivals at Florida Resort. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/rare-manuscripts-from-arabia-found-discovered-during-cataloguing-of.html | RARE MANUSCRIPTS FROM ARABIA FOUND; Discovered During Cataloguing of the Garrett Collection in Princeton Library. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/nazi-police-force-delivery-of-milk-goering-mobilizes-gestapo-to.html | NAZI POLICE FORCE DELIVERY OF MILK; Goering Mobilizes Gestapo to Combat 'Passive or Open' Resistance of Farmers. | True | By Otto D. Tolischus. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/mexico-building-3-dams-to-irrigate-wide-areas.html | Mexico Building 3 Dams To Irrigate Wide Areas | True | Special Cable to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/pantomimic-cable.html | PANTOMIMIC CABLE | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/abbott-is-leader-in-golf-on-coast-actor-shoots-a-68-two-under-par.html | ABBOTT IS LEADER IN GOLF ON COAST; Actor Shoots a 68, Two Under Par, in the $3,000 Southern California Open. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/netherlands-hails-pact-bulbgrowers-particularly-pleased-at-signing.html | NETHERLANDS HAILS PACT.; Bulb-Growers Particularly Pleased at Signing of U.S. Treaty. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/lewis-wieting.html | Lewis -- Wieting. | True | 18pgcia/to TIIE NEW YORK TES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/approves-st-louis-park-roosevelt-allots-funds-for-the-memorial-to.html | APPROVES ST. LOUIS PARK.; Roosevelt Allots Funds for the Memorial to Jefferson. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/southern-industry-plans-vote-battle-fight-on-the-new-deal-will-be.html | SOUTHERN INDUSTRY PLANS VOTE BATTLE; Fight on the New Deal Will Be Concentrated on Electing Foes of Roosevelt. | True | By John Temple Graves 2d. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/events-on-many-fronts.html | EVENTS ON MANY FRONTS | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/washington-feels-congress-impact-early-arrivals-bring-a-genial.html | WASHINGTON FEELS CONGRESS IMPACT; Early Arrivals Bring a Genial Prairie-Wind Atmosphere to Workaday City. | True | By Duncan Aikman. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/popular-but-temporary.html | POPULAR BUT TEMPORARY. | True | From The Emporia Gazette. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/new-honor-for-louis-report-of-his-death-most-frequently-exaggerated.html | NEW HONOR FOR LOUIS.; Report of His Death Most Frequently 'Exaggerated.' | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/victoria-plays-to-draw-match-with-queensland-closes-other-cricket.html | VICTORIA PLAYS TO DRAW.; Match With Queensland Closes -- Other Cricket Results. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/at-sea-island.html | AT SEA ISLAND | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/sees-good-suit-season-short-jackets-broad-shoulders-will-be-feature.html | SEES GOOD SUIT SEASON.; Short Jackets, Broad Shoulders Will Be Feature, Tobe Reports. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/dance-to-assist-schools-child-study-association-will-profit-by.html | DANCE TO ASSIST SCHOOLS; Child Study Association Will Profit by Event Wednesday. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/pruiksma-dixon.html | Pruiksma -- Dixon. | True | Special to Till;: AIEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/snow-train-to-leave-jan-10.html | Snow Train to Leave Jan. 10. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/4-belgians-held-as-spies-men-arrested-at-liege-said-to-have-acted.html | 4 BELGIANS HELD AS SPIES.; Men Arrested at Liege Said to Have Acted for Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/war-tension-spreads-to-three-continents-conflicts-in-europe-africa.html | WAR TENSION SPREADS TO THREE CONTINENTS; Conflicts in Europe, Africa and Asia Are Bound Together With Many Threads Leading to Geneva | True | By Shepard Stone. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/walked-40-miles-for-a-pension.html | Walked 40 Miles for a Pension. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/guns.html | Guns. | True | HERBERT H. SEIDLER | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/geoghan-to-speed-trial-of-criminals-brooklyn-prosecutor-reveals-new.html | GEOGHAN TO SPEED TRIAL OF CRIMINALS; Brooklyn Prosecutor Reveals New Procedure Won Backing of Valentine at Parley. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/townsending.html | Townsending. | True | CHARLES HOOPER | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/king-joins-great-family-george-v-will-head-an-allempire-radio-party.html | KING JOINS 'GREAT FAMILY'; George V Will Head an All-Empire Radio Party For Far-Flung Christmas Program | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/contact.html | CONTACT" | True | R.M.C. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/wider-autonomy-predicted-in-china-shang-chen-ousted-hopei-leader.html | WIDER 'AUTONOMY' PREDICTED IN CHINA; Shang Chen, Ousted Hopei Leader, Says Japan's New Method Uses Native Armies. | True | By Sterling Fisher Jr. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/us-to-have-full-squad-for-olympic-ski-events-deyo-announces.html | U.S. to Have Full Squad For Olympic Ski Events; Deyo Announces Enthusiastic Response to Plea for Funds -- 23 Men, 8 Women Report at Garmisch-Partenkirchen Jan. 11. | True | By Frank Elkins. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/veins-of-water-open-trails-in-death-valley.html | VEINS OF WATER OPEN TRAILS IN DEATH VALLEY | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/port-richmond-high-wins-polzer-and-hood-star-in-2719-victory-over.html | PORT RICHMOND HIGH WINS; Polzer and Hood Star in 27-19 Victory Over Tottenville Five. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/a-reviewers-notebook-briefs-on-a-score-of-attractions-in-the-art.html | A REVIEWER'S NOTEBOOK; Briefs on a Score of Attractions in the Art Galleries as the Holidays Begin | True | By Howard Devree. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/a-study-of-the-south-in-transition-the-story-of-her-emergence-from.html | A Study of the South In Transition; The Story of Her Emergence From a Romantic Past Into a Disturbing Present | True | By Charles Mcd. Puckette | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/national-park-office-moved.html | National Park Office Moved. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/liquor-withdrawals-higher-in-november-tax-gallons-were-9044520.html | LIQUOR WITHDRAWALS HIGHER IN NOVEMBER; Tax Gallons Were 9,044,520, 2,971,162 Over Year Ago -- Neutral Spirits Rose. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/end-south-carolina-row-assembly-and-governor-enact-law-on-highway.html | END SOUTH CAROLINA ROW.; Assembly and Governor Enact Law on Highway Department. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/important-to-the-navy.html | IMPORTANT TO THE NAVY. | True | U.S. NAVY MUSICIAN | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/vermont-gets-doctors-books.html | Vermont Gets Doctor's Books. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/viennas-wuerstel-has-a-birthday.html | VIENNA'S WUERSTEL HAS A BIRTHDAY | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/art-in-labeling.html | ART IN LABELING | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/rangers-play-tonight-face-boston-sextet-in-league-contest-on-garden.html | RANGERS PLAY TONIGHT.; Face Boston Sextet in League Contest on Garden Ice. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/children-to-see-shows-sue-hastingss-marionettes-will-perform-for.html | CHILDREN TO SEE SHOWS.; Sue Hastings's Marionettes Will Perform for Paterson's Needy. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/black-hawks-buy-larochelle.html | Black Hawks Buy Larochelle. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/junior-group-to-meet.html | Junior Group to Meet. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/a-christian-allegory-the-woodcarver-of-tyrol-by-edmund-a-watsh-with.html | A Christian Allegory; THE WOODCARVER OF TYROL By Edmund A. Watsh. With Woodcuts by Harry Cimino. 49 pp. New York: Harper & Brothers. $1. | True | JANE SPENCE SOUTHRON. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/public-opinion-again-triumphs-in-britain-the-cabinet-shaken-by-the.html | PUBLIC OPINION AGAIN TRIUMPHS IN BRITAIN; The Cabinet, Shaken by the Protest Against Its Peace Plan, Sets Its Course by the Geneva Beacon | True | By Fredericik T. Birchall. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/banana-skin-skid-injures-20.html | Banana Skin Skid Injures 20. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/services-in-churches-of-city-today-tuesday-and-on-christmas.html | Services in Churches of City Today, Tuesday and on Christmas; CHRISTMAS WEEK BEGINS IN CHURCHES | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/green-relies-on-appeal-af-of-l-head-says-otis-decision-on-wagner.html | GREEN RELIES ON APPEAL.; A.F. of L. Head Says Otis Decision on Wagner Act Is 'Not Final.' | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/mayflower-landing-marked-on-cape-cod-succotash-banquet-is-held-at.html | MAYFLOWER LANDING MARKED ON CAPE COD; Succotash Banquet Is Held at Plymouth Rock on Forefathers' Day. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/mack-73-tomorrow-athletics-pilot-in-good-health-talks-of-rebuilding.html | MACK 73 TOMORROW.; Athletics' Pilot, in Good Health, Talks of Rebuilding Team. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/st-lawrence-is-winner-rallies-to-turn-back-crescents-quintet-by-48.html | ST. LAWRENCE IS WINNER.; Rallies to Turn Back Crescents' Quintet by 48 to 41. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/mussolinis-job-now-is-to-beat-ethiopia-failure-of-the-peace-plan.html | MUSSOLINI'S JOB NOW IS TO BEAT ETHIOPIA; Failure of the Peace Plan Weakens Operation of Sanctions Against East African Adventure | True | By Edwin L. James. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/nebraska-singers-will-carol-here-lincoln-cathedral-choir-will-give.html | NEBRASKA SINGERS WILL CAROL HERE; Lincoln Cathedral Choir Will Give Program on Terrace of Waldorf on Christmas. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/japan-deemed-ready-to-invade-mongolia-recent-border-incident-was-a.html | JAPAN DEEMED READY TO INVADE MONGOLIA; Recent Border Incident Was a 'Test Attack,' Russians Say -- Army Held Flouting Tokyo. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/astronomers-to-gather-will-convene-at-princeton-starting-on.html | ASTRONOMERS TO GATHER.; Will Convene at Princeton, Starting on Thursday. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/illinois-pardon-granted-alfred-codman-jr-harvard-man-was-football.html | Illinois Pardon Granted Alfred Codman Jr.; Harvard Man Was Football Coach in Prison | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/mr-claus-in-hollywood.html | MR. CLAUS IN HOLLYWOOD | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/montanez-stops-murray-scores-ninth-straight-victory-in-ridgewood.html | MONTANEZ STOPS MURRAY.; Scores Ninth Straight Victory in Ridgewood Grove Feature. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/cash-surplus-for-mississippi.html | Cash Surplus for Mississippi. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/mother-2-girls-die-in-rhode-island-fire-father-is-burned-rescuing.html | MOTHER, 2 GIRLS DIE IN RHODE ISLAND FIRE; Father Is Burned Rescuing Two Sons as Flames Sweep a Two-Story House at Warwick. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | By F.f. Rockwell. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/a-visit-to-the-dionnes-and-their-santa-dr-dafoe-patron-saint-of-the.html | A VISIT TO THE DIONNES AND THEIR SANTA; Dr. Dafoe, Patron Saint of the Quintuplets, Tells How They Are Being Brought Up | True | By John McCormac | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/city-justice-clark-resigns-from-bench-richmond-jurist-pleads-poor.html | CITY JUSTICE CLARK RESIGNS FROM BENCH; Richmond Jurist Pleads Poor Health -- Republicans Will Seek Appointment. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/women-rustle-cattle.html | Women Rustle Cattle. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/chess-wins-adherents-crowning-new-champion-arouses-interest-in-new.html | CHESS WINS ADHERENTS; Crowning New Champion Arouses Interest in New York Circles | True | By Charles N. Lurie. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/income-rise-seen-by-the-land-banks-recent-refundings-will-add-to.html | INCOME RISE SEEN BY THE LAND BANKS; Recent Refundings Will Add to Earnings Judge C.E. Lobdell Holds. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/tribute-to-youth-lack-of-criticism-attributed-to-new-classes-of.html | TRIBUTE TO YOUTH; Lack of Criticism Attributed to New Classes of Interest | True | HARRY WALLACE | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/lehman-gets-report-on-stateaid-study-commission-cites-preliminary.html | LEHMAN GETS REPORT ON STATE-AID STUDY; Commission Cites Preliminary Work in Areas Requiring Financial Help. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/world-honor-paid-to-miss-szold-75-hadassah-founder-is-called.html | WORLD HONOR PAID TO MISS SZOLD, 75; Hadassah Founder Is Called 'Greatest Jewish Woman of Her Generation.' | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/deborah-perkiivs-to-become-bride-cambridge-mass-girl-will-be-wed-to.html | DEBORAH PERKIIVS TO BECOME BRIDE; Cambridge, Mass., Girl Will Be Wed to James M. Carlislem She Is Smith Senior. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/honey-jane-by-may-justus-illustrated-by-charles-smith-202-pp-new.html | HONEY JANE. By May Justus, Illustrated by Charles Smith. 202 pp. New York: Doubleday, Doran & Co. $2. | True | By Ellen Lewis Buell | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/americans-to-hold-rhineland-reunion-group-that-settled-in-germany.html | AMERICANS TO HOLD RHINELAND REUNION; Group That Settled in Germany After War to Gather at Christmas Dinner. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/w-francklyn-paris-host-at-reception-he-entertains-for-his-son-and.html | W. FRANCKLYN PARIS HOST AT RECEPTION; He Entertains for His Son and Daughter-in-Law, the Former Grace Lydia Gale. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/a-door-to-fascism.html | A DOOR TO FASCISM." | True | By Kirtley F. Mather, Professor of Geology, Harvard University. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/safety-on-the-road.html | SAFETY ON THE ROAD. | True | By Secretary Daniel C. Roper, Opening In Washington A Conference of the Red Cross and Various Organizations Concerned About the Staggering Casualty List. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/swords-in-the-north-by-paul-l-anderson-270-pp-new-york-d.html | SWORDS IN THE NORTH. By Paul L. Anderson. 270 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/mrs-william-c-duncan.html | MRS. WILLIAM C. DUNCAN, | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/women-of-salvation-army-home-are-guests-of-advertising-women-at.html | Women of Salvation Army Home Are Guests Of Advertising Women at Christmas Party | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/200-bicycle-riders-at-coliseum-tonight-season-will-open-with-seven.html | 200 BICYCLE RIDERS AT COLISEUM TONIGHT; Season Will Open With Seven Events, Including Two Motor-Paced Contests. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/louise-m-mitchell-is-wed-to-e-b-paine-i-bride-has-three.html | LOUISE M. MITCHELL IS WED TO E. B. PAINE; I Bride Has Three AttendangsJames D. Washington Serves as Best Man. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/english-classes-for-adults.html | ENGLISH CLASSES FOR ADULTS | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/speeds-the-mails-in-france.html | SPEEDS THE MAILS IN FRANCE | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/expoliceman-shoots-himself.html | Ex-Policeman Shoots Himself. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/events-of-interest-in-shipping-world-travelers-on-holiday-cruise.html | EVENTS OF INTEREST IN SHIPPING WORLD; Travelers on Holiday Cruise Ships Drawn From a Wider Area Than Ever Before. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/federal-review-of-trade-favorable-trend-continued-in-the-first-half.html | FEDERAL REVIEW OF TRADE.; Favorable Trend Continued in the First Half of December. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/background-of-new-rail-rate-plan.html | Background of New Rail Rate Plan | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/debutantes-helping-in-recital-for-league-miss-phyllis-konta-heads.html | DEBUTANTES HELPING IN RECITAL FOR LEAGUE; Miss Phyllis Konta Heads Group in Sale of Seats for Heifetz Program on Jan. 14. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/camellias.html | CAMELLIAS. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/new-westinghouse-ad-chief.html | New Westinghouse Ad Chief. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/gossip-of-the-rialto-merry-xmas-from-the-gyps-mr-white-meet-mr.html | GOSSIP OF THE RIALTO; Merry Xmas From the 'Gyps' -- Mr. White, Meet Mr. Brown | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/mary-paul-a-debutante-bethlehem-pa-girl-introduced-to-society-at.html | MARY PAUL A DEBUTANTE.; Bethlehem, Pa., Girl Introduced to Society at Tea. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/garment-gains-seen-outlook-for-suits-best-in-years-samuel-klein.html | GARMENT GAINS SEEN.; Outlook for Suits 'Best In Years,' Samuel Klein Declares. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/horace.html | Horace. | True | ARTHUR H. WESTON | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/notes-read-in-will-fight-hotel-man-denies-he-proposed-to-woman-of.html | NOTES READ IN WILL FIGHT.; Hotel Man Denies He Proposed to Woman of 74. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/wpa-seeks-to-rush-xmas-pay.html | WPA Seeks to Rush Xmas Pay. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/heavy-buying-in-st-louis-large-department-stores-there-report-gains.html | HEAVY BUYING IN ST. LOUIS.; Large Department Stores There Report Gains of 10 to 15%. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/decision-of-judge-otis-on-labor-disputes-act.html | Decision of Judge Otis on Labor Disputes Act | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/sororities-at-hunter-plan-holiday-events-trichapter-dance-will-be.html | SORORITIES AT HUNTER PLAN HOLIDAY EVENTS; Tri-Chapter Dance Will Be Held Tuesday -- Chi Omega Pledges Will Honor Members. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/tree-project-defended-scarsdale-planting-was-justified-the-wpa.html | TREE PROJECT DEFENDED.; Scarsdale Planting Was Justified, the WPA Director Says. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/barbara-hume-is-married.html | Barbara Hume Is Married. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/has-mollie-pitchers-tea-table.html | Has Mollie Pitcher's Tea Table. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/high-speed-dangerous-cars-going-too-fast-for-safety-kill-many.html | HIGH SPEED DANGEROUS; Cars Going Too Fast for Safety Kill Many Persons on Open Roads | True | By Harry Tucker, Professor of Highway Engineering, North Carolina State College. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/trade-improves-here-retail-sales-gains-tend-to-offset-declines.html | TRADE IMPROVES HERE.; Retail Sales Gains Tend to Offset Declines Earlier in Month. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/ruth-w-foster-engaged-betrothal-to-f-l-devereux-jr-of-bronxville.html | RUTH W. FOSTER ENGAGED.; Betrothal to F. L. Devereux Jr, of Bronxville Announced. | True | Special to TH Nzw YOK TS. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/miss-nancy-d-buell-honored-at-dinner-many-guests-attend-event-which.html | MISS NANCY D. BUELL HONORED AT DINNER; Many Guests Attend Event Which Is Given by Her Parents at the Pierre. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/work-is-reported-under-way.html | Work Is Reported Under Way. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/new-lights-beam-an-old-old-message-modern-illumination-invoked-to.html | NEW LIGHTS BEAM AN OLD, OLD MESSAGE; Modern Illumination Invoked to Express Good-Will to Men | True | By H.i. Brock | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/whiskers-got-him-a-job-ohio-man-unshaven-on-election-vow-becomes.html | WHISKERS GOT HIM A JOB.; Ohio Man, Unshaven on Election Vow, Becomes Santa Claus. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/silver-unquoted-5day-basis-seen-short-week-for-an-indefinite-time.html | SILVER UNQUOTED; 5-DAY BASIS SEEN; Short Week for an Indefinite Time Indicated as Prices Skip a Second Saturday. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/play-is-taken-over-to-assist-union-settlement-in-its-work-society.html | Play Is Taken Over to Assist Union Settlement in Its Work; Society Women, Headed by Mrs. Edwin M. Buckley, Raising Funds With Next Friday Night's Performance of 'Victoria Regina' -- Debutantes Aid. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/london-to-get-hindu-temple-prince-of-bengal-will-finance-edifice.html | LONDON TO GET HINDU TEMPLE; Prince of Bengal Will Finance Edifice for 2,000 of His People | True | LONDON. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/greenwich-women-plan-junior-dance-it-will-be-given-on-thursday.html | GREENWICH WOMEN PLAN JUNIOR DANCE; It Will Be Given on Thursday -- Agnes Van Eck Will Make Debut on Dec. 31. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/cecil-sees-peace-in-an-oil-sanction-briton-is-confident-of-league.html | CECIL SEES PEACE IN AN OIL SANCTION; Briton Is Confident of League Aid Against Threatened War Reprisal by Italy. | True | By Viscount Cecil. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/editorial-views-the-townsend-menace.html | Editorial Views; THE TOWNSEND MENACE. | True | From The St. Louis Post-Dispatch. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/minister-wife-and-son-killed.html | Minister, Wife and Son Killed. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/a-hint-to-mr-hoover.html | A HINT TO MR. HOOVER. | True | From The Cleveland Plain Dealer. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/harita-ck-riely-wed-bride-of-george-jones-weems-in-baltimore.html | HARITA C.K. RIELY WED.; Bride of George Jones Weems in Baltimore Ceremony | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/tufts-unifies-dramatics-new-association-on-campus-starts-season-of.html | TUFTS UNIFIES DRAMATICS.; New Association on Campus Starts Season of Productions. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/michael-j-maloney.html | MICHAEL J, MALONEY. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/programs-of-the-week-klemperers-final-week-with-philharmonic.html | PROGRAMS OF THE WEEK; Klemperer's Final Week With Philharmonic Orchestra -- Other Events | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/killed-as-train-hits-auto.html | Killed as Train Hits Auto. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/life-is-changing-in-russia-gradations-in-status-based-on-merit-are.html | LIFE IS CHANGING IN RUSSIA; Gradations in Status, Based on Merit, Are Permitted in Soviet Classless Society | True | By Walter Duranty. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/holiday-greetings-recollections-of-no-great-importance-about-santa.html | HOLIDAY GREETINGS; Recollections of No Great Importance About Santa Claus | True | By Brooks Atkinson. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/planes-useless-in-battle.html | Planes Useless in Battle. | True | Wireless to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/article-10-no-title-governors-island-beats-squadron-a.html | Article 10 -- No Title; GOVERNORS ISLAND BEATS SQUADRON A | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/liquor-consumption-increases-in-state-tax-receipts-rose-818995-for.html | LIQUOR CONSUMPTION INCREASES IN STATE; Tax Receipts Rose $818,995 for Quarter Ending Oct. 31 -- Warning on Permits. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/fc-spencer-dead-industrialist-72-president-of-new-haven-shore-line.html | F.C. SPENCER DEAD; INDUSTRIALIST, 72; President of New Haven Shore Line Railway, Guilford Trust Company and a Foundry. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/debut-in-plainfield-demetria-ann-hamilton-introduced-at-tea-dance.html | DEBUT IN PLAINFIELD.; Demetria Ann Hamilton Introduced at Tea Dance. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/spanish-election-likely-on-march-1-such-is-plan-unless-gil-robles.html | SPANISH ELECTION LIKELY ON MARCH 1; Such Is Plan Unless Gil Robles, Catholic Leader, Overthrows Portela in Meantime. | True | By William P. Carney. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/time-off-ordered-for-wpa-workers-christmas-and-new-years-eve.html | TIME OFF ORDERED FOR WPA WORKERS; Christmas and New Year's Eve Half-Holidays Provided in Spirit of Yuletide. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/recent-gramophone-recordings.html | RECENT GRAMOPHONE RECORDINGS | True | By Compton Pakenham. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/men-and-squirrels-vie-their-annual-battle-for-pine-cones-is-on-in.html | MEN AND SQUIRRELS VIE.; Their Annual Battle for Pine Cones Is On in Wisconsin. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/run-as-townsendites-three-in-maine-and-one-in-arkansas-seek.html | RUN AS TOWNSENDITES.; Three in Maine and One in Arkansas Seek Congress Seats. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/mayor-denounces-suits-by-firemen-attacks-veterans-who-seek.html | MAYOR DENOUNCES SUITS BY FIREMEN; Attacks Veterans Who Seek Promotion Through Courts Instead of for Merit. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/review-1-no-title-the-rocky-road-to-jericho-by-frank-chester-field.html | Review 1 -- No Title; THE ROCKY ROAD TO JERICHO. By Frank Chester Field. 288 pp. New York: Hillman-Curl. $2.50. | True | FRED T. MARSH. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/miss-mary-c-smith-married-in-church-she-becomes-the-bride-of-dr-de.html | MISS MARY C. SMITH MARRIED IN CHURCH; She Becomes the Bride of Dr. De Witt Hendee Smith in Ceremony Here. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/paul-cowles-dies-noted-jourhalist-he-served-with-associated-press.html | PAUL COWLES DIES; NOTED JOURHALIST; He Served With Associated Press Here and Abroad for 42 Years. ] | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/1500-attend-rites-for-rev-jj-kent-mass-is-celebrated-by-the-very.html | 1,500 ATTEND RITES FOR REV. J.J. KENT; Mass Is Celebrated by the Very Rev. John J. Clarke in St. Patrick's, Brooklyn. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/farmbuying-loans-steadily-increase-many-accept-new-federal-aid.html | FARM-BUYING LOANS STEADILY INCREASE; Many Accept New Federal Aid Requiring Cash Payment of Only 25 Per Cent. | True | By W.i. Myers, Governor, Farm Credit Administration. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/charity-will-gain-by-tennis-tourney-professional-troupe-will-open.html | CHARITY WILL GAIN BY TENNIS TOURNEY; Professional Troupe Will Open National Tour in Madison Square Garden Jan. 11. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/bennington-begins-its-field-period-college-sends-out-260-students.html | BENNINGTON BEGINS ITS FIELD PERIOD; College Sends Out 260 Students for Two Months of Work in Chosen Specialties. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/petillo-champion-of-auto-drivers-los-angeles-pilot-is-ranked-first.html | PETILLO CHAMPION OF AUTO DRIVERS; Los Angeles Pilot Is Ranked First in Nation for 1935 With 890 Points. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/crippled-children-to-profit.html | Crippled Children to Profit. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/hosiery-advances-slight-prices-on-some-lines-for-spring-may-not-be.html | HOSIERY ADVANCES SLIGHT; Prices on Some Lines for Spring May Not Be Raised at All. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/railway-trials-of-1835-britains-great-western-begun-a-century-ago.html | RAILWAY TRIALS OF 1835; Britain's Great Western, Begun a Century Ago, Was Faced by Strong Opposition | True | By Hayden Church. London. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/here-and-there.html | HERE AND THERE | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/sunderland-wins-as-30000-look-on-tops-derby-to-widen-lead-in-soccer.html | SUNDERLAND WINS AS 30,000 LOOK ON; Tops Derby to Widen Lead in Soccer -- Frost and Fog Mar English League Program. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/lines-pool-experience-maintenance-men-gain-more-aid-from-industry.html | LINES POOL EXPERIENCE; Maintenance Men Gain More Aid From Industry In Safety Campaign | True | By Reginald M. Cleveland. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/junior-dance-date-set-rockville-country-club-to-have-holiday-party.html | JUNIOR DANCE DATE SET.; Rockville Country Club to Have Holiday Party Friday. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/broker-dies-at-station-clarence-l-howland-is-stricken-at-grand.html | BROKER DIES AT STATION.; Clarence L. Howland Is Stricken at Grand Central Terminal. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/dumdum-bullets-charged.html | Dumdum Bullets Charged. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/philadelphia-debut-for-miss-el-wright-introduced-to-society-at-tea.html | PHILADELPHIA DEBUT FOR MISS E.L. WRIGHT; Introduced to Society at Tea Given by Her Parents in Their Home. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/these-are-the-scientists-who-shape-our-world-outposts-of-science-of.html | These Are the Scientists Who Shape Our World; " Outposts of Science" Offers Lucid and Solid Information About the Work of America's Leaders in Their Fields | True | By Waldemar Kaempffert | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/great-lakes-paper-sold-by-court-order-toronto-judge-approves-bid-of.html | GREAT LAKES PAPER SOLD BY COURT ORDER; Toronto Judge Approves Bid of Gefaell and Aldrich for Canadian Corporation. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/our-war-exports-to-italy-increase-november-gain-is-chiefly-in-oil.html | OUR 'WAR' EXPORTS TO ITALY INCREASE; November Gain Is Chiefly in Oil, Metals, Tractors and Auto and Plane Parts. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/japan-will-create-3-barons-tomorrow-generals-araki-and-honjo-and.html | JAPAN WILL CREATE 3 BARONS TOMORROW; Generals Araki and Honjo and Admiral Osumi Head List of 2,500 to Be Honored. | True | Wireless to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/fresh-spirit-at-opera-within-limits-of-old-repertoire-lively-season.html | FRESH SPIRIT AT OPERA; Within Limits of Old Repertoire Lively Season Is Indicated by First Night | True | By Olin Downes. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/la-boheme.html | La Boheme.' | True | N.S. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/use-of-sugar-increases-consumption-in-11-months-46-above-total-a.html | USE OF SUGAR INCREASES.; Consumption in 11 Months 4.6% Above Total a Year Earlier. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/beauty-for-yuletide-and-after-modern-lighting-makes-possible.html | BEAUTY FOR YULETIDE AND AFTER; Modern Lighting Makes Possible Endless Combinations of Lovely Effects Around the House and in the Garden | True | By Ellen D. Wangner. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/cleveland-sales-gain-retail-increases-smaller-than-had-been.html | CLEVELAND SALES GAIN.; Retail Increases Smaller Than Had Been Expected, However. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/dr-john-f-massey-physician-and-world-war-veteran-dies-in-atlantic.html | DR. JOHN F. MASSEY.; Physician and World War Veteran Dies in Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/venison-breakfast-will-be-held-today-many-reservations-are-made-for.html | VENISON BREAKFAST WILL BE HELD TODAY; Many Reservations Are Made for Feast on the Kill of Last Tuesday's Hunt. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/a-primer-to-happiness-technique-of-happiness-by-charles-francis.html | A Primer to Happiness; TECHNIQUE OF HAPPINESS. By Charles Francis Potter. 209 pp. New York: Macaulay Publishers. $2. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/sets-coal-data-deadline-bituminous-board-fixes-dec-30-for-filing.html | SETS COAL DATA DEADLINE.; Bituminous Board Fixes Dec. 30 for Filing Cost Figures. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/messages-for-santa-claus.html | MESSAGES FOR SANTA CLAUS | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/patent-reform-present-system-is-hard-on-lone-inventor.html | PATENT REFORM; Present System Is Hard On Lone Inventor | True | J.P. HUBBELL | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/seth-low-on-top-4219-flashes-powerful-attack-to-turn-back-st.html | SETH LOW ON TOP, 42-19.; Flashes Powerful Attack to Turn Back St. Francis Quintet. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/princetons-team-scores-at-chess-turns-back-dartmouth-by-31-in.html | PRINCETON'S TEAM SCORES AT CHESS; Turns Back Dartmouth by 3-1 in Opening Match of Annual H.Y.P.D. Title Tourney. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/jean-casto-is-injured.html | Jean Casto Is Injured. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/eastern-players-arrive-on-coast-coach-kerr-expresses-belief-squad.html | EASTERN PLAYERS ARRIVE ON COAST; Coach Kerr Expresses Belief Squad of 22 Is Best Since 1931 Aggregation. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/halts-bankruptcyaction-court-stays-hollywood-hills-case-on-plea-of.html | HALTS BANKRUPTCYACTION; Court Stays Hollywood Hills Case on Plea of Creditors. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/a-girl-evangelist-the-true-light-by-j-calvitt-clarke-269-pp-new.html | A Girl Evangelist; THE TRUE LIGHT. By J. Calvitt Clarke. 269 pp. New York: Arcadia House Publications. $2. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/the-retort-inevitable.html | The Retort Inevitable. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/philadelphia-shows-gain-holiday-shopping-season-reported-best-in.html | PHILADELPHIA SHOWS GAIN.; Holiday Shopping Season Reported Best in Number of Years. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/vast-housing-plan-urged-senator-wagner-speaks-for-his-bill-which.html | VAST HOUSING PLAN URGED; Senator Wagner Speaks for His Bill Which Provides Federal Aid for Local Units | True | By Robert F. Wagner, | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/council-house-dinner-staff-members-to-be-guests-at-bronx.html | COUNCIL HOUSE DINNER.; Staff Members to Be Guests at Bronx Institution Tonight. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/more-blessed-to-give.html | MORE BLESSED TO GIVE. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/ancient-palestine-relives-in-a-museum-eventually-the-jerusalem.html | ANCIENT PALESTINE RELIVES IN A MUSEUM; Eventually the Jerusalem Collection of Relics Will Mirror the Story of Ten Civilizations | True | By Madeleine S. Miller | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/the-wide-sweeping-wings-of-birds-in-flight-mr-aymars-study-is.html | The Wide Sweeping Wings Of Birds in Flight; Mr. Aymar's Study Is Embellished With Uncommonly Beautiful and Arresting Photographs | True | By Clare Leighton | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/texas-plans-its-centennial-the-lone-star-state-will-open-a-first.html | TEXAS PLANS ITS CENTENNIAL; The Lone Star State Will Open a 'First World's Fair in the Southwest' at Dallas Next June -- $20,000,000 Invested | True | By John Farnham. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/le-ague.html | Le Ague. | True | ARTHUR J. STANFIELD | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/puerto-rico-gets-library-new-university-project-gets-under-way-at.html | PUERTO RICO GETS LIBRARY; New University Project Gets Under Way at Rio Piedras. | True | Special Cable to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/the-evening-silhouette-schiaparellis-latest-is-the-sail-skirt.html | THE EVENING SILHOUETTE; Schiaparelli's Latest Is the Sail Skirt -- Tunics Revived With Wide Flare | True | K.C. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/the-nation.html | THE NATION | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/pomerantz-berkowitz.html | Pomerantz -- Berkowitz. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/10-cold-due-today-as-winter-begins-city-shivers-as-mercury-falls-to.html | 10 COLD DUE TODAY AS WINTER BEGINS; City Shivers as Mercury Falls to 15, Within 1 Degree of This Season's Low Mark. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/benefit-ball-arranged-criterion-society-to-hold-party-at-hotel.html | BENEFIT BALL ARRANGED.; Criterion Society to Hold Party at Hotel Plaza on Jan. 9. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/cadman-warns-of-peril-says-at-vermont-that-faith-of-forefathers-is.html | CADMAN WARNS OF PERIL.; Says at Vermont That 'Faith of Forefathers' Is in Danger. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/edar-von-l-fleming-introduced-at-a-tea-parents-also-entertain-at.html | EDAR VON L. FLEMING INTRODUCED AT A TEA; Parents Also Entertain at Dinner for Debutante and Guests at Edgemoor, Md. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/at-lake-placid.html | AT LAKE PLACID | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/limited-credit-growing-widespread-adoption-of-plan-here-results-in.html | LIMITED CREDIT GROWING.; Widespread Adoption of Plan Here Results in Many New Accounts. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/e-hershey-sheath-educator-is-dead-instructor-in-religion-was-a.html | E. HERSHEY SHEATH, EDUCATOR, IS DEAD; Instructor in Religion Was a Member of the Faculty at Yale for 34 Years, | True | SleCls..l to T Nz YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/bankhead-to-take-house-post.html | Bankhead to Take House Post. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/a-keyhole-report-on-the-movie-reviewers.html | A KEYHOLE REPORT ON THE MOVIE REVIEWERS | True | By Frank S. Nugent. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/townsend-theory-collapsed-in-1793-french-forerunner-of-modern-plan.html | TOWNSEND THEORY COLLAPSED IN 1793; French Forerunner of Modern Plan Is Discovered Here in Form of Public Decree. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/alaric-f-hitchcock-mount-vernon-lumber-executive-is-stricken-in.html | ALARIC. F. HITCHCOCK.; Mount Vernon Lumber Executive Is Stricken in Florida at 86. | True | Spec3 to T v Zot Tt's. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/dinner-dance-given-at-hs-durand-home-dr-and-mrs-harris-f-brownlee.html | DINNER DANCE GIVEN AT H.S. DURAND HOME; Dr. and Mrs. Harris F. Brownlee Are Co-Hosts at the Party Held for Daughters. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/sibelius-hall-for-finland.html | SIBELIUS HALL FOR FINLAND. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/opening-of-the-paris-music-season.html | OPENING OF THE PARIS MUSIC SEASON | True | IRVING SCHWERKE. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/marjorie-shambaugh-engaged.html | Marjorie Shambaugh Engaged. | True | t Special to THE IEW YORK TLIS. I | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/premiere-of-film-to-aid-musicians-rose-of-the-rancho-proceeds-on.html | PREMIERE OF FILM TO AID MUSICIANS; ' Rose of the Rancho' Proceeds on Jan. 7 to Swell Fund for the Unemployed. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/air-attack-routs-3000-ethiopians-many-believed-slain-when-planes.html | AIR ATTACK ROUTS 3,000 ETHIOPIANS; Many Believed Slain When Planes Bomb Column 70 Miles South of Makale. | True | Wireless to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/columbia-matmen-triumph-16-to-14-brooklyn-college-team-just-misses.html | COLUMBIA MATMEN TRIUMPH, 16 TO 14; Brooklyn College Team Just Misses Gaining Tie in the Final Encounter. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/irene-humphrey-to-wed-member-of-berkshire-hills-family-engaged-to-w.html | IRENE HUMPHREY TO WED.; Member of Berkshire Hills Family Engaged to W. W. Andrus. | True | Special to TH-Z NE YORK TUUES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/pianists-entry-held-up-poldi-mildner-austrian-detained-in.html | PIANIST'S ENTRY HELD UP.; Poldi Mildner, Austrian, Detained in Immigration Inquiry. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/girl-scouts-rally-here-for-yuletide-700-from-manhattan-to-meet-at.html | GIRL SCOUTS RALLY HERE FOR YULETIDE; 700 From Manhattan to Meet at Headquarters for Their Annual Celebration. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/living-christmas-trees-these-and-a-wider-range-of-decorative.html | LIVING CHRISTMAS TREES; These and a Wider Range of Decorative Material Aid In the Movement for Wild Plant Conservation | True | By Marian C. Walker. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/nuptials-are-held-for-jean-gledhill-west-norwalk-conn-girl-wed-to.html | NUPTIALS ARE HELD FOR JEAN GLEDHILL; West Norwalk, Conn., Girl Wed to Dr. E. Cotton Rawls in Church Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/beethovens-32-sonatas.html | BEETHOVEN'S 32 SONATAS | True | N.S. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/press-club-to-meet-womens-group-will-hear-talks-by-leaders-in.html | PRESS CLUB TO MEET.; Women's Group Will Hear Talks by Leaders in Profession. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/rome-seeks-a-military-decision-diplomatic-manoeuvres-having-broken.html | ROME SEEKS A MILITARY DECISION; Diplomatic Manoeuvres Having Broken Down, the Capital Calls for a Free Hand for the Armies in the Field. | True | By Arnaldo Cortesi. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/de-lancey-reported-improved.html | De Lancey Reported Improved. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/pittsburghs-police-have-drivers-rogues-gallery.html | PITTSBURGH'S POLICE HAVE DRIVERS' ROGUES' GALLERY | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/atlantic-air-service-sure-briton-asserts-sir-donald-banks-postal.html | ATLANTIC AIR SERVICE SURE, BRITON ASSERTS; Sir Donald Banks; Postal Head, Praises U.S. Attitude on His Return From Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/food-for-festive-tables-from-lands-far-and-near-come-delicacies.html | FOOD FOR FESTIVE TABLES; From Lands Far and Near Come Delicacies That Please the Eye and Tempt the Appetite of New Yorkers at Christmas Time | True | By Catherine MacKenzie | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/books-and-authors.html | Books and Authors | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/caras-vanquishes-rudolph-forcing-title-cue-playoff-scores-by-12521.html | CARAS VANQUISHES RUDOLPH, FORCING TITLE CUE PLAY-OFF; Scores by 125-21 in Twelve Frames -- Will Meet Veteran for Crown Tonight. | True | By Louis Effrat. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/hostess-gowns-for-holidays.html | HOSTESS GOWNS FOR HOLIDAYS | True | By Virginia Pope. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/alumni-of-ps-188-hold-fete.html | Alumni of P.S. 188 Hold Fete. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/gold-prospectors-the-canyon-of-gold-by-roy-norton-225-pp-new-york.html | Gold Prospectors; THE CANYON OF GOLD. By Roy Norton. 225 pp. New York: The Macaulay Company. $2. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/galowin-gains-final-at-squash-racquets-tops-boochever-and-thoms-in.html | GALOWIN GAINS FINAL AT SQUASH RACQUETS; Tops Boochever and Thoms in Long Island Title Play -- Watt Also Wins. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/traders-prepare-for-treaty-fight-export-leaders-mobilize-forces-in.html | TRADERS PREPARE FOR TREATY FIGHT; Export Leaders Mobilize Forces in Movement to Protect Reciprocal Policy. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/lt-broach-weds-dorothy-e-mcloy-ceremony-performed-in-chapel-of-the.html | LT. BROACH WEDS DOROTHY E. M'CLOY; Ceremony Performed in Chapel of the Naval Academy by Commander Thomas. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/state-liquor-right-tested-arrests-for-bringing-in-spirits-from.html | STATE LIQUOR RIGHT TESTED; Arrests for Bringing in Spirits From Towns in Connecticut Present a Novel Legal Issue | True | By Rowland Wood. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/meditation.html | Meditation. | True | MARY ANDERSON SANBORN | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/wpa-strike-extent-is-in-doubt-in-iowa-labor-leader-will-drive-for.html | WPA STRIKE EXTENT IS IN DOUBT IN IOWA; Labor Leader Will Drive for Two Weeks to Induce 26,000 Workers to Walk Out. | True | By Roland M. Jones. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/mrs-lawsons-program-january-to-be-busy-month-for-head-of-federation.html | MRS. LAWSON'S PROGRAM.; January to Be Busy Month for Head of Federation. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/lewismessenkopf.html | LewisMessenkopf. | True | Special to TE NZ',V Yogin TIMZ8. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/regarding-conducting-from-memory-or-score.html | REGARDING CONDUCTING: FROM MEMORY OR SCORE | True | LOJOS SHUK | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/colyerholmes.html | ColyerHolmes. | True | Special to THE NEW YORE TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/old-gold-mines-are-reopened.html | OLD GOLD MINES ARE REOPENED | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/mrs-maurice-uber.html | MRS. MAURICE SUBER. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/biblical-versions-syriac-text-translated-to-make-plain-several.html | BIBLICAL VERSIONS; Syriac Text Translated to Make Plain Several Quotations | True | J.D. EISENSTEIN | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/eilshemius-and-others.html | EILSHEMIUS AND OTHERS | True | E.A.J. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/winter-sports-season-begins-this-is-the-time-of-year-when.html | WINTER SPORTS SEASON BEGINS; This Is the Time of Year When Increasing Throngs Trek to the Hill-Country for the Thrills and Tumbles of Skiing | True | By Hazel K. Wharton. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/columbia-defeated-by-seth-low-group-bows-by-score-of-31-in-fifth.html | COLUMBIA DEFEATED BY SETH LOW GROUP; Bows by Score of 3-1 in Fifth Round of Local College Chess Championship. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/brooklyn-college-beats-savage-4315-perkel-with-16-ponits-leads.html | BROOKLYN COLLEGE BEATS SAVAGE, 43-15; Perkel, With 16 Ponits, Leads High-Scoring Five to Its Seventh Triumph. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/christmas-tree-thieves-make-widespread-raids.html | Christmas Tree Thieves Make Widespread Raids | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/taxpayers-protest-westchester-budget-association-asks-delay-until.html | TAXPAYERS PROTEST WESTCHESTER BUDGET; Association Asks Delay Until Total Can Be Pared Down to Meet Their Views. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/a-debate-benton-vs-rivera.html | A DEBATE: BENTON VS. RIVERA | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/flagstad-at-town-hall.html | Flagstad at Town Hall. | True | I.S. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/sharp-competition-cuts-food-profits-struggle-to-increase-volume-in.html | SHARP COMPETITION CUTS FOOD PROFITS; Struggle to Increase Volume in the Industry Most Severe Experienced in Years. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/3-large-donations-aid-hospital-fund-two-companies-give-35000-and.html | 3 LARGE DONATIONS AID HOSPITAL FUND; Two Companies Give $35,000 and Mrs. Charles S. Payson Contributes $15,000. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/william-t-pfost-executive-secretary-of-highland-park-branch-y-m-c-a.html | WILLIAM T. PFOST.; Executive Secretary of Highland Park Branch Y. M. C, A, | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/capital-cut-planned-by-st-regis-paper-stockholders-to-vote-on-jan-8.html | CAPITAL CUT PLANNED BY ST. REGIS PAPER; Stockholders to Vote on Jan. 8 on Reduction in Par Value of Common From $10 to $5. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/manhattan-routs-cathedral-4011-unbeaten-jasper-five-takes-sixth-in.html | MANHATTAN ROUTS CATHEDRAL, 40-11; Unbeaten Jasper Five Takes Sixth in Row as McGuirk Sets Scoring Pace. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/a-big-week-in-florida-miami-and-palm-beach-to-arrange-many-parties.html | A BIG WEEK IN FLORIDA; Miami and Palm Beach to Arrange Many Parties Over the Holidays | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/astronomer-doubts-star-of-bethlehem-science-has-no-record-of-it.html | ASTRONOMER DOUBTS 'STAR OF BETHLEHEM'; Science Has No Record of It, MacMillan Says in Chicago -- Nova Theory Scouted. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/galaxy-of-dolls-to-be-seen-friday-unusual-and-varied-collection.html | GALAXY OF DOLLS TO BE SEEN FRIDAY; Unusual and Varied Collection Will Be Shown Here to Aid Henry Street Nursing. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/the-week-in-science-prehistoric-man-in-india-pictures-on-rock.html | THE WEEK IN SCIENCE: PREHISTORIC MAN IN INDIA; Pictures on Rock Mirror the Life of an Early People -- Device to Use the Sun's Rays in Melting Metal -- Paper Recordings | True | By Waldemar Kaempffert | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/deft-british-move-saves-navy-talks-japanese-are-allowed-to-put.html | DEFT BRITISH MOVE SAVES NAVY TALKS; Japanese Are Allowed to Put Parity Demand First, and It Is Torn to Pieces. | True | By Ferdinand Kuhn Jr. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/fairyland-made-of-junk.html | Fairyland Made of Junk. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/todd-death-walk-traced-for-clue-woman-operative-climbs-270-steps.html | TODD 'DEATH WALK' TRACED FOR CLUE; Woman Operative Climbs 270 Steps From Actress's Sidewalk Cafe to Garage. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/800-to-invalid-actress-fund-is-raised-at-benefit-party-for-dorothea.html | $800 TO INVALID ACTRESS.; Fund Is Raised at Benefit Party for Dorothea Antel. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/abroad.html | ABROAD | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/julia-booth-makes-debut.html | Julia Booth Makes Debut. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/antilopez-protests-reported-in-caracas-panama-hears-of.html | ANTI-LOPEZ PROTESTS REPORTED IN CARACAS; Panama Hears of Demonstrations -- He Convokes Congress to Elect New President. | True | Special Cable to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/final-word.html | Final Word. | True | ROGER STANLEY | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/justices-unanimous-in-33-of-46-rulings-three-liberals-of-supreme.html | JUSTICES UNANIMOUS IN 33 OF 46 RULINGS; Three 'Liberals' of Supreme Bench Found in Minority Seven Times This Fall. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/mt-gottlieb-to-wed-jane-winton-singer-engagement-to-captain-of-the.html | M.T. GOTTLIEB TO WED JANE WINTON, SINGER; Engagement to Captain of the Four Aces Bridge Team Has Been Announced. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/improve-private-brands-higher-standards-being-developed-in-various.html | IMPROVE PRIVATE BRANDS.; Higher Standards Being Developed In Various Lines of Merchandise. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/high-court-studies-new-deal-cases-justices-confer-privately-on.html | HIGH COURT STUDIES NEW DEAL CASES; Justices Confer Privately on Important Measures of the Administration. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/republicans-win-new-rochelle-suit-appellate-division-bars-any.html | REPUBLICANS WIN NEW ROCHELLE SUIT; Appellate Division Bars Any Further Attempt to Seat Democratic Mayor. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/r-l-p-reifsneider.html | R. L. P. REIFSNEIDER. | True | Special to TH Nw YORK TZarS. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/miss-poes-plans-she-will-be-married-on-feb-19-to-homer-j-mck-barlow.html | MISS POE'S PLANS.; She Will Be Married on Feb. 19 to Homer J. McK. Barlow. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/constitution-and-new-deal-by-homer-s-cummings-attorney-general-of.html | CONSTITUTION AND NEW DEAL.; By HOMER S. CUMMINGS, Attorney General of the United States, in all Address Before the Association of the Bar of the City of New York. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/shadow-of-radio-unmasked-by-navy-annoying-interference-traced-to.html | SHADOW OF RADIO UNMASKED BY NAVY; Annoying Interference Traced to the Vacuum Tubes Used in Medical Treatments. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/christmas-at-palm-beach.html | CHRISTMAS AT PALM BEACH. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/miss-gerson-to-be-a-bride.html | Miss Gerson to Be a Bride. | True | Special to THE IE.V YOR; TL3,,ES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/polygamy-rumors-arouse-arizonans-prosecutor-of-four-recently.html | POLYGAMY RUMORS AROUSE ARIZONANS; Prosecutor of Four Recently Convicted Says Practice Is Wider Than Realized. | True | By E.j. Webster. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/savings-accounts-closed-to-business-corporate-funds-to-be-kept-out.html | SAVINGS ACCOUNTS' CLOSED TO BUSINESS; Corporate Funds to Be Kept Out of Thrift Division in Reserve Member Banks. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/frances-mcguire-betrothed.html | Frances McGuire Betrothed. | True | Special to THE NEW YORK TIMES | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/care-of-gift-plants-many-kinds-may-be-saved-for-another-year-if.html | CARE OF GIFT PLANTS; Many Kinds May Be Saved for Another Year If Their Requirements Are Known | True | By T.h. Everett. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/herwoodpileher.html | SherwoodPileher. | True | Special to TH NEW YORK TXES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/us-naval-group-sees-long-parley-japanese-told-by-americans-they-are.html | U.S. NAVAL GROUP SEES LONG PARLEY; Japanese Told by Americans They Are Ready to Stay in London for Months. | True | Wireless to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/enid-bacharac___h_h-engagedi-troth-announced-in-mobile-tol-f-n.html | ENID BACHARAC___H_H ENGAGED.I; Troth Announced in Mobile tol F. N, Phillips of Brookline, I i | True | Special to TR 1o 'Yoa; Tnzs. I | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/commodity-markets-futures-prices-generally-higher-in-light-trading.html | COMMODITY MARKETS.; Futures Prices Generally Higher in Light Trading Here -- Cash Grains, Cotton, Rubber Stronger. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/santa-arrives-on-tank-german-regiment-receives-novel-christmas.html | SANTA ARRIVES ON TANK.; German Regiment Receives Novel Christmas Visitation. | True | Wireless to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/lillian-m-feitner-introduced-at-tea-dance-is-given-at-club-by-her-m.html | LILLIAN M. FEITNER INTRODUCED AT TEA; Dance Is Given at Club by Her Mother, Who Returned From Palm Beach. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/philharmonic-concert-klemperer-stirs-audience-with-playing-of-haydn.html | PHILHARMONIC CONCERT.; Klemperer Stirs Audience With Playing of Haydn Symphony. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/westchester-women-to-aid-needy-groups-many-organizations-make-plans.html | WESTCHESTER WOMEN TO AID NEEDY GROUPS; Many Organizations Make Plans to Entertain Children During Holidays. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/case-82-of-1913-aids-the-neediest-boy-helped-22-years-ago-gives-now.html | CASE 82' OF 1913 AIDS THE NEEDIEST; Boy, Helped 22 Years Ago, Gives Now in Gratitude for One of Fund's 'Miracles.' | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/coast-business-active-heavy-installment-sales-expected-to-result-in.html | COAST BUSINESS ACTIVE.; Heavy Installment Sales Expected to Result in Difficulties. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/wagner-labor-act-is-declared-void-by-federal-judge-labor-board-is.html | WAGNER LABOR ACT IS DECLARED VOID BY FEDERAL JUDGE; LABOR BOARD IS ENJOINED | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/turkey-expands-industries.html | TURKEY EXPANDS INDUSTRIES | True | By J.w. Kernick. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/mary-ann-hetzel-engaged.html | Mary Ann Hetzel Engaged. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/develops-new-printed-silk.html | Develops New Printed Silk. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/fine-performances-mark-opening-session-of-retriever-trials-at.html | Fine Performances Mark Opening Session of Retriever Trials at Huntington; NINE DOGS CHOSEN IN RETRIEVER TEST | True | By Henry R. Ilsley. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/may-license-mechanics-pennsylvania-council-considers-this-step-as-a.html | MAY LICENSE MECHANICS.; Pennsylvania Council Considers This Step as a Safety Move. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/herriot-is-likely-to-succeed-laval-would-lead-france-along-the-road.html | HERRIOT IS LIKELY TO SUCCEED LAVAL; Would Lead France Along the Road of Attachment to League and Alignment With Britain. | True | By. P.j. Philip. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/curtain-show-here-jan-13.html | Curtain Show Here Jan. 13. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/curtis-high-five-scores-conquers-staten-island-annex-of-manhattan.html | CURTIS HIGH FIVE SCORES.; Conquers Staten Island Annex of Manhattan College, 20-17. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/killed-in-truck-crash-driver-of-other-vehicle-injured-critically-in.html | KILLED IN TRUCK CRASH.; Driver of Other Vehicle Injured Critically in Collision in Brooklyn. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/prince-bergen-beach-winner.html | Prince Bergen Beach Winner. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/hearts-are-stirred-contributors-in-their-letters-write-a-living.html | HEARTS ARE STIRRED.; Contributors in Their Letters Write a Living Story of Kindness. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/bridal-couple-file-doctors-approvals-first-application-complying.html | BRIDAL COUPLE FILE DOCTORS' APPROVALS; First Application Complying With New State Law Is Received at Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/article-13-no-title.html | Article 13 -- No Title | True | By Solomon Lowenstein, Executive Vice President, N.y. Federation For the Support of Jewish Philanthropic Societies. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/yale-gets-library-of-franklin-lore-ws-mason-collection-of-10000.html | YALE GETS LIBRARY OF FRANKLIN LORE; W.S. Mason Collection of 10,000 Books and Many Manuscrips Received in Gift. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/hialeah-to-open-jan-16.html | Hialeah to Open Jan. 16. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/runs-barefoot-in-snow-professor-in-west-virginia-makes-good-his.html | RUNS BAREFOOT IN SNOW.; Professor in West Virginia Makes Good His Boast. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/florence-b-roose-engaged.html | Florence B. Roose Engaged. | True | Special to THE NE YOR TEg. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/boston-buying-higher-sales-so-far-this-month-gain-6-weeks-volume.html | BOSTON BUYING HIGHER.; Sales So Far This Month Gain 6% -- Week's Volume Slightly Lower. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/vulnerable-as-a-candidate.html | VULNERABLE AS A CANDIDATE. | True | From The Albany Knickerbocker Press. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/a-bid-for-the-jeffersonians.html | A BID FOR THE JEFFERSONIANS | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/-william-s-morton-rites-held-for-former-member-of-bronx.html | . WILLIAM S. MORTON.; Rites Held for Former Member of Bronx Refrigeration Company, | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/jewels-of-bride-taken-at-wedding-mrs-ee-yaggy-loses-gems-worth.html | JEWELS OF BRIDE TAKEN AT WEDDING; Mrs. E.E. Yaggy Loses Gems Worth $11,500 During Ceremony or Reception. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/sorority-girls-rank-high.html | Sorority Girls Rank High. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/stock-exchange-promotes-coyle.html | Stock Exchange Promotes Coyle | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/moise-mclaughlin.html | Moise -- McLaughlin. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/lesson-in-giving-the-citys-charitable-instincts-are-stirred-by-the.html | LESSON IN GIVING; The City's Charitable Instincts Are Stirred by the Appeal | True | By Bailey B. Burritt, General Director, New York Association For Improving the Condition of the Poor. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/kimball-kinney.html | Kimball -- Kinney. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/armed-force-cuts-voted-in-churches-federal-control-of-munitions-and.html | ARMED FORCE CUTS VOTED IN CHURCHES; Federal Control of Munitions and the End of Compulsory Military Training Favored. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/kansas-city-sales-heavy-christmas-buying-at-highest-level-since.html | KANSAS CITY SALES HEAVY.; Christmas Buying at Highest Level Since 1929 in the District. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/eupen-expulsions-scored-reich-organs-declare-belgium-is-violating.html | EUPEN EXPULSIONS SCORED; Reich Organs Declare Belgium Is Violating Versailles Treaty. | True | Special Cable to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/charity-dance-for-paterson.html | Charity Dance for Paterson. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/article-14-no-title.html | Article 14 -- No Title | True | By Darwin R. James, President, Brooklyn Bureau of Charities. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/learned-society-keeps-home.html | LEARNED SOCIETY KEEPS HOME | True | Special Correspondence, THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/record-trade-in-texas-sales-up-25-in-week-building-program-to-cost.html | RECORD TRADE IN TEXAS.; Sales Up 25% in Week -- Building Program to Cost $12,000,000. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/flying-fish-as-food-on-barbados-island.html | FLYING FISH AS FOOD ON BARBADOS ISLAND | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/dr-william-burdick-health-leader-dead-head-of-maryland-playgzound.html | DR. WILLIAM BURDICK, HEALTH LEADER, DEAD; Head of Maryland Playgzound Athletic League Expert on Physical Education. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/oklahoma-man-wins-columbia-verse-prize-jm-berrymans-note-on-ea.html | OKLAHOMA MAN WINS COLUMBIA VERSE PRIZE; J.M. Berryman's 'Note on E.A. Robinson' Adjudged Best in Student Contest. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/turkish-women-outnumber-men.html | Turkish Women Outnumber Men | True | Special Correspondence, THE NEW YORK TIMES | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/locate.html | Locate. | True | ALEXANDER KADISON | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/waterway-at-baltimore-for-oceangoing-ships.html | WATERWAY AT BALTIMORE FOR OCEAN-GOING SHIPS | True | BALTIMORE. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/seller-lipscomb.html | Seller -- Lipscomb. | True | Special to THE NEW YORK TIMES | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/and-now-it-can-be-told.html | AND NOW IT CAN BE TOLD | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/assault-on-japanese-protested.html | Assault on Japanese Protested. | True | Special Cable to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/dream-mansion-opened-by-bilbo-senator-is-host-to-hundreds-of.html | DREAM MANSION' OPENED BY BILBO; Senator Is Host to Hundreds of Friends at House-Warming in Mississippi. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/professional-golfers-tour-south-players-in-annual-trek-have-fine.html | PROFESSIONAL GOLFERS TOUR SOUTH; Players in Annual Trek Have Fine Vacation and Some Make Money | True | By A.e. Kessler. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/camel-train-bombed-in-south.html | Camel Train Bombed in South. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/bears-turn-panhandlers.html | Bears Turn Panhandlers. | True | Special Correspondence, THE NEW YORK TIMES | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/milne-is-removed-to-mothers-home-kidnapping-victim-taken-to.html | MILNE IS REMOVED TO MOTHER'S HOME; Kidnapping Victim Taken to Woodstock From Hospital Under Heavy Guard. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/mrs-schneider-to-head-group.html | Mrs. Schneider to Head Group. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/dr-kagawa-coming-here-japanese-christian-leader-will-arrive-jan-24.html | DR. KAGAWA COMING HERE.; Japanese Christian Leader Will Arrive Jan. 24 on Speaking Tour. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/cuba-honors-desvernine-nlilary-funeral-for-president-of-council-of.html | CUBA HONoRs DESVERNINE.; Nlil.,ary Funeral for President of Council of State, | True | vJtreless to THE NSW YO TS. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/tea-dance-is-given-for-janet-ogden-the-event-for-debutante-takes.html | TEA DANCE IS GIVEN FOR JANET OGDEN; The Event for Debutante Takes Place in the Persian Room of the Plaza. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/lawrence-victor-at-nyac-traps-leads-field-of-36-gunners-in-turkey.html | LAWRENCE VICTOR AT N.Y.A.C. TRAPS; Leads Field of 36 Gunners in Turkey Shoot by Breaking 95 Out of 100 Targets. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/plans-extension-to-palmer-library-connecticut-college-president.html | PLANS EXTENSION TO PALMER LIBRARY; Connecticut College President Holds Independent Work Forces Additions. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/xray-pioneer-dies-at-74-dr-w-g-krauss-of-memphis-is-victim-of-own.html | X-RAY PIONEER DIES AT 74.; Dr. W. G. Krauss of Memphis Is Victim of Own Experiments. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/helen-johnson-married-evanston-girl-bride-of-william-b-pearce-of.html | HELEN JOHNSON MARRIED.; Evanston Girl Bride of William B.] Pearce of East Orange. I i | True | Special to THE New YORK TZES. { | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/bizets-only-symphony.html | BIZET'S ONLY SYMPHONY. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/troth-is-announced-of-mary-ostrander-white-plains-girl-to-become.html | TROTH IS ANNOUNCED OF MARY OSTRANDER; White Plains Girl to Become the Bride of Dr. Reynold E. Church of This City. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/janet-murphy-a-bride.html | Janet Murphy a Bride. | True | Special to TE lzv YOR. TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/janet-dunning-married-former-librarian-here-bride-in-ceremony-at.html | JANET DUNNING MARRIED.; Former Librarian Here Bride in Ceremony at Auburn. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/party-for-miss-carrington.html | Party for Miss Carrington. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/captain-urrlrlld-naval-officer-dies-head-of-the-courtmartial-board.html | CAPtAiN urrLrlLD, NAVAL OFFICER, DIES; Head of the Court-Martial Board ag Philadelphia Navy Yard When He Retired in 1931. | True | Special to THE NEW YORK TLIE. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/woman-kidnapped-flees-loan-sharks-escapes-in-jersey-city-after.html | WOMAN KIDNAPPED, FLEES LOAN SHARKS; Escapes in Jersey City After Being Driven Gagged From Brooklyn Home. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/pope-and-duce-greet-mothers.html | Pope and Duce Greet Mothers. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/family-banks-met-slump-test-easiest-retrospect-to-1929-indicates.html | FAMILY BANKS MET SLUMP TEST EASIEST; Retrospect to 1929 Indicates That Close Holding Meant Fiscal Stability. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/invitation-to-a-party-listing-the-dramas-various-offerings-for-the.html | INVITATION TO A PARTY; Listing the Drama's Various Offerings For the Holiday Week | True | By Lewis Nichols. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/state-wpa-grants-funds-jobs-at-871958-approved-in-ulster-orange-and.html | STATE WPA GRANTS FUNDS.; Jobs at $871,958 Approved in Ulster, Orange and Westchester. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/diplomats-son-to-wed-marc-peter-jr-and-frances-gardiner-are-engaged.html | DIPLOMAT'S SON TO WED.; Marc Peter Jr. and Frances Gardiner Are Engaged. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/amherst-turns-out-for-campus-sports-intramural-program-enlists-691.html | AMHERST TURNS OUT FOR CAMPUS SPORTS; Intramural Program Enlists 691 of the 780 Students on the College Rolls. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/john-fitch-as-the-steamboats-inventor-thomas-boyds-biography-is-a.html | John Fitch as the Steamboat's Inventor; Thomas Boyd's Biography Is a Skillful and Absorbing Piece of Character Portrayal and Historical Illumination | True | By Florence Finch Kelly | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/long-days-ahead-for-meehan-case-secs-hearing-on-charges-of-stock.html | LONG DAYS AHEAD FOR MEEHAN CASE; SEC's Hearing on Charges of Stock Manipulation May Run Through January. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/clipper-plane-at-guam-flies-from-manila-with-mail-on-return-journey.html | CLIPPER PLANE AT GUAM.; Flies From Manila With Mail on Return Journey to U.S. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/boy-shot-fighting-thugs-neighbor-also-wounded-as-youth-15-thwarts.html | BOY SHOT FIGHTING THUGS; Neighbor Also Wounded as Youth, 15, Thwarts Bronx Hold-Up. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/article-12-no-title.html | Article 12 -- No Title | True | By Homer Folks, Secretary, State Charities Aid Association. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/britain-asks-spain-for-pledge-of-aid-help-to-fleet-in-case-of-an.html | BRITAIN ASKS SPAIN FOR PLEDGE OF AID; Help to Fleet in Case of an Attack Sought by London -- Promise Is Deemed Likely. | True | Wireless to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/far-from-the-wpas-most-madding-strife-mr-rices-not-for-children.html | FAR FROM THE WPA'S MOST MADDING STRIFE; Mr. Rice's 'Not for Children' Gets a Mild Spanking in London | True | CHARLES MORGAN. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/troth-annoijnged-of-miss-e-stilson-she-will-become-the-bride-o-will.html | TROTH ANNOIJNGED OF MISS C. STILSON; She Will Become the Bride o William Barrett Luoe of Mount Vernon. | True | Special. to T92 NEW YOK TIHE;. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/5-nations-promise-war-aid-to-britain-if-italians-attack-military.html | 5 NATIONS PROMISE WAR AID TO BRITAIN IF ITALIANS ATTACK; Military Details to Be Taken Up With Little Entente and Balkan Allies. | True | By Charles A. Selden. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/the-outlandish-tales-of-a-south-sea-rover-gods-who-die-the-story-of.html | The Outlandish Tales of a South Sea Rover; GODS WHO DIE. The Story of Samoa's Greatest Adventurer. As told to Julian Dana. Illustrated. 320 pp. New York: The Macmillan Company. $3. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/mrs-anna-wlberg.html | MRS, ANNA WIBERG, | True | Special to TH o' YoiE: TcS. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/westminster-is-victor-bennett-scores-22-points-as-west-chester-is.html | WESTMINSTER IS VICTOR.; Bennett Scores 22 Points as West Chester Is Beaten, 43-24. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/what-is-the-middle-class-and-what-does-it-want-insurgent-america.html | What Is the Middle Class And What Does It Want?; " Insurgent America" Presents a Survey of Middle Class America and a Proposal for a New Party | True | By Francis Brown | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/yule-trade-peak-indicates-a-gain-holiday-business-here-at-its.html | YULE TRADE PEAK INDICATES A GAIN; Holiday Business Here at Its Heaviest Yesterday With Spending Liberal. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/bond-trading-dull-in-narrow-range-highgrade-investment-issues-and.html | BOND TRADING DULL IN NARROW RANGE; High-Grade Investment Issues and Treasury Loans Are Neglected. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/rutgers-concerts-in-bermuda.html | Rutgers Concerts in Bermuda. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/robinson-raps-nra-critics.html | Robinson Raps NRA Critics. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/safety-paths-for-highways-accidents-to-pedestrians-spur-move-to.html | SAFETY PATHS FOR HIGHWAYS; Accidents to Pedestrians Spur Move to Build Rural Sidewalks | True | By John W. Harrington. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/lewis-is-fencing-victor-sweeps-15-bouts-to-win-nyac-college-tourney.html | LEWIS IS FENCING VICTOR.; Sweeps 15 Bouts to Win N.Y.A.C. College Tourney. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/sweeping-claims-made.html | Sweeping Claims Made. | True | Wireless to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/talmadge-seen-as-candidate.html | TALMADGE SEEN AS CANDIDATE | True | By Edwin Camp. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/notes-on-franz-werfel-herewith-a-brief-interview-with-the-author-of.html | NOTES ON FRANZ WERFEL; Herewith a Brief Interview With the Author of 'The Eternal Road' | True | By Agnes E. Meyer. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/rochester-halts-cornell-by-3629-stags-determined-drive-in-final.html | ROCHESTER HALTS CORNELL BY 36-29; Stags Determined Drive in Final Period to Beat Hard-Fighting Ithaca Quintet. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/hein-outstahding-on-allpro-eleven-center-for-giants-compiled-43.html | HEIN OUTSTAHDING ON ALL-PRO ELEVEN; Center for Giants Compiled 43 Votes, Highest Number, in Poll of Coaches. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/held-in-1924-bank-raid-man-seized-on-coast-is-taken-to-montreal-on.html | HELD IN 1924 BANK RAID.; Man Seized on Coast Is Taken to Montreal on Murder Charge. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/roosevelt-wraps-gifts-for-family-he-takes-over-active-direction-of.html | ROOSEVELT WRAPS GIFTS FOR FAMILY; He Takes Over Active Direction of Christmas Preparations at White House. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/simian-sisters-3-enjoy-a-day-off-mae-west-evo-and-pandora-lead.html | SIMIAN SISTERS 3 ENJOY A DAY OFF; Mae West, Evo and Pandora Lead Johns Hopkins Professors a Merry Chase. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/2-groups-starting-ellsworth-search-ships-wyatt-earp-and-discovery.html | 2 GROUPS STARTING ELLSWORTH SEARCH; Ships Wyatt Earp and Discovery II to Converge on Antarctic in Hunt for Explorers. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/chicago-estimates-lower-department-stores-expected-to-show-gains-of.html | CHICAGO ESTIMATES LOWER.; Department Stores Expected to Show Gains of Not More Than 5%. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/55000-from-parking-meters.html | $55,000 From Parking Meters. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/security-markets-in-paris-and-berlin-french-trading-steady-near.html | SECURITY MARKETS IN PARIS AND BERLIN; French Trading Steady Near Previous Day's Low Levels -- Little Business Done. | True | Wireless to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/for-reorganization-plan-master-advises-adoption-of-one-for-trustees.html | FOR REORGANIZATION PLAN; Master Advises Adoption of One for Trustees System Discount. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/diplomatic-fiasco.html | Diplomatic Fiasco | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/burlap-consumption-here-shows-17-gain-total-to-exceed-600000000.html | Burlap Consumption Here Shows 17 % Gain; Total to Exceed 600,000,000 Yards in 1935 | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/hauptmann-evidence-gets-a-final-sifting-questions-that-have-been.html | HAUPTMANN EVIDENCE GETS A FINAL SIFTING; Questions That Have Been Raised in Behalf of Condemned Man Will Be Considered by Pardon Board | True | By Lauren D. Lyman. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/blanche-mullikin-wed.html | Blanche Mullikin Wed. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/miss-hatch-is-wed-to-james-t-emert-the-ceremony-takes-place-at-the.html | MISS HATCH IS WED TO JAMES T. EMERT; The Ceremony Takes Place at the Madison Avenue Presbyterian Church. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/jersey-group-sues-to-block-tugwell-franklin-township-and-citizens.html | JERSEY GROUP SUES TO BLOCK TUGWELL; Franklin Township and Citizens Say Community Plan Would Upset Tax System. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/carolinas-are-active-pinehurst-to-hold-golf-tournaments-camden-busy.html | CAROLINAS ARE ACTIVE; Pinehurst to Hold Golf Tournaments -- Camden Busy With Hunting | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/archives/more-of-the-same.html | More of the Same. | True | LEOPOLD ATLAS | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/archives/savage-alumnae-top-varsity-2820-triumph-on-schools-court-as-misses.html | SAVAGE ALUMNAE TOP VARSITY, 28-20; Triumph on School's Court as Misses Dorwin and Morris Lead Strong Attack. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/archives/brazils-congress-pushes-radical-hunt-declares-state-of-war-in.html | BRAZIL'S CONGRESS PUSHES RADICAL HUNT; Declares State of War in Republic for 90 Days at the Request of Vargas. | True | Special Cable to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/archives/girl-slays-father-in-clash-over-date-daughter-18-arose-early-and.html | GIRL SLAYS FATHER IN CLASH OVER DATE; Daughter, 18, Arose Early and Shot Arkansas Farmer as He Slept. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/archives/1591012746-gain-in-incomes-in-1934-virtually-all-sources-of-gross.html | $1,591,012,746 GAIN IN INCOMES IN 1934; Virtually All Sources of Gross for Tax Rose to Put Total at $14,708,558,000. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/archives/suggestions-for-the-shopper-last-moment-cupboard-gifts-readily.html | SUGGESTIONS FOR THE SHOPPER; Last Moment Cupboard Gifts Readily Obtained -- Adjuncts for Children's Holiday Parties -- A Self-Service Facial | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/archives/ohio-republicans-plan-hard-battle-selection-of-cleveland-for-the.html | OHIO REPUBLICANS PLAN HARD BATTLE; Selection of Cleveland for the Convention Vitalizes Party for Presidential Test. | True | By N.r. Howard. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/opera-to-further-work-of-6-colleges-american-institutions-in-near.html | OPERA TO FURTHER WORK OF 6 COLLEGES; American Institutions in Near East Beneficiaries Thursday From 'Madame Butterfly.' | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/catherine-l-davis-bows-at-reception-represents-fourth-generation-of.html | CATHERINE L. DAVIS BOWS AT RECEPTION; Represents Fourth Generation of Family to Make Debut in 105-Year-Old House. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/board-to-consider-appeal-labor-body-will-decide-this-week-on.html | BOARD TO CONSIDER APPEAL.; Labor Body Will Decide This Week on Procedure in Wagner Act Case. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/inquiry-is-deferred-in-crossing-crash-two-still-in-serious.html | INQUIRY IS DEFERRED IN CROSSING CRASH; Two Still in Serious Condition From Injuries Received in Mishap That Killed 3. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/publish-handbook-on-soviet.html | Publish Handbook on Soviet. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/ford-spoke-into-whispering-gallery-when-he-talked-in-a-radio-car.html | FORD SPOKE INTO WHISPERING GALLERY WHEN HE TALKED IN A RADIO CAR | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/steadiness-forecast-for-municipal-bonds-prediction-is-based-on.html | Steadiness Forecast for Municipal Bonds; Prediction Is Based on Trend From 1897 | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/wagner-downs-alumni-triumphs-by-4433-as-sheie-and-lewin-lead.html | WAGNER DOWNS ALUMNI; Triumphs by 44-33 as Sheie and Lewin Lead Scoring. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/debits-increase-at-member-banks-reserve-board-reports-rise-of-31.html | DEBITS INCREASE AT MEMBER BANKS; Reserve Board Reports Rise of 31 Per Cent for the Week Ended Dec. 18. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/simonaitis-and-leavitt-set-pace-as-syracuse-quintet-scores-over.html | Simonaitis and Leavitt Set Pace as Syracuse Quintet Scores Over Harvard; SYRACUSE DOWNS HARVARD BY 40-20 | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/lohengrin-given-at-metropolitan-wagnerian-work-called-finest.html | LOHENGRIN' GIVEN AT METROPOLITAN; Wagnerian Work Called Finest Achievement of the First Week of Opera. | True | By Olin Downes. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/dixie-club-entertains-gives-a-reception-and-dance-its-annual.html | DIXIE CLUB ENTERTAINS.; Gives a Reception and Dance, Its Annual Christmas Party. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/townsenditis.html | Townsenditis | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/ralkeranderson.html | ralkerAnderson. | True | Special to THE NEW YOaK TtS. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/november-building-topped-1934-by-89-residence-construction-last.html | NOVEMBER BUILDING TOPPED 1934 BY 89%; Residence Construction Last Month Was 129.9% More Than in Period a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/article-11-no-title.html | Article 11 -- No Title | True | By Monsignor Keegan, Secretary, the New York Catholic Charities. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/capitalism.html | Capitalism. | True | WILLIAM E. SWEET | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/twa-elects-two-directors.html | T.W.A. Elects Two Directors. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/townsends-plan-explained-and-analyzed-five-fundamental-troubles-are.html | TOWNSEND'S PLAN EXPLAINED AND ANALYZED; Five Fundamental Troubles Are Found With the 20-Billion-a-Year Scheme | True | By Henry Hazlitt. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/spca-discourages-pups-as-casual-gifts-so-many-returned-in-the-past.html | S.P.C.A. DISCOURAGES PUPS AS CASUAL GIFTS; So Many Returned in the Past That Strict Rules Have Been Adopted for This Christmas. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/coast-growers-jubilant.html | Coast Growers Jubilant. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/motorist-delays-zephyr-he-tries-to-drive-over-railroad-bridge-at.html | MOTORIST DELAYS ZEPHYR.; He Tries to Drive Over Railroad Bridge at Minneapolis. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/bronx-club-to-give-benefit.html | Bronx Club to Give Benefit. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/joins-attack-on-guild-dress-group-head-is-gratified-by-stand-of.html | JOINS ATTACK ON GUILD.; Dress Group Head Is 'Gratified' by Stand of Retailers. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/bermuda-plans.html | BERMUDA PLANS | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/samuel-l-corker-head-of-fort-lee-trust-company-and-former-council.html | SAMUEL L. CORKER.; Head of Fort Lee Trust Company. and Former Council Member. | True | I Special to TE NE YORI ?ns. { | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/bay-state-plant-gives-bonus.html | Bay State Plant Gives Bonus. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/to-sunny-california-the-state-offers-a-variety-of-pleasure-spots.html | TO SUNNY CALIFORNIA; The State Offers a Variety of Pleasure Spots and Sports to Winter Visitors | True | By Helen Morgan. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/the-onlooker-enjoys-the-fun.html | THE ONLOOKER ENJOYS THE FUN" | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/nazi-writer-holds-jesus-never-lived-bible-rejected-as-being-the.html | NAZI WRITER HOLDS JESUS NEVER LIVED; Bible Rejected as Being the Work of Man -- Wotan Is Called 'Divine Spirit.' | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/schalls-condition-is-more-favorable-senator-shows-signs-of.html | SCHALL'S CONDITION IS 'MORE FAVORABLE'; Senator Shows Signs of Regaining Consciousness -- Wife Stays at His Side. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/department-store-expense-ratio-cut-figures-on-years-operations.html | DEPARTMENT STORE EXPENSE RATIO CUT; Figures on Year's Operations Expected to Be Lowest Since 1930 Reports. | True | By Thomas F. Conroy. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/5000-in-first-week-see-frick-collection-attendance-at-museum.html | 5,000 IN FIRST WEEK SEE FRICK COLLECTION; Attendance at Museum Averaged 830 With All Requests Filled Except for Yesterday. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/reich-army-wins-rule-of-veterans-all-who-pass-through-it-are-to-be.html | REICH ARMY WINS RULE OF VETERANS; All Who Pass Through It Are to Be Organized in the Soldiers' League, Non-Political Body. | True | Wireless to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/twin-cities-hunt-murder-car-driver-wide-police-search-is-under-way.html | TWIN CITIES HUNT MURDER CAR DRIVER; Wide Police Search Is Under Way for the Second Man in Liggett Case. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/caution-discerned-in-reserves-policy-longterm-psychological-move-is.html | CAUTION DISCERNED IN RESERVES POLICY; Long-Term Psychological Move Is Read Into Federal Excess Funds Statement. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/addresses-mark-opening-of-hanukkah-celebration.html | Addresses Mark Opening Of Hanukkah Celebration | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/col-morrow-58-dies-veteran-army-man-commandant-of-fort-niagara-post.html | COL. MORROW, 58, DIES; VETERAN ARMY MAN; Commandant of Fort Niagara Post Recently Transferred -- In Service 33 Years. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/quotation-marks-new-deal-challenged.html | Quotation Marks; NEW DEAL CHALLENGED. | True | By Ex-President Hoover, | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/union-official-arrested-threatened-pickets-at-poultry-market.html | UNION OFFICIAL ARRESTED.; Threatened Pickets at Poultry Market, Prosecutor Says. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/state-medicine-results-abroad-seen-as-no-recommendation.html | STATE MEDICINE; Results Abroad Seen as No Recommendation | True | GEORGE R. HARRIS, M.D. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/christmas-fetes-begin-here-today-church-gatherings-singing-of.html | CHRISTMAS FETES BEGIN HERE TODAY; Church Gatherings, Singing of Carols and Parties for the Children to Start Week. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/18420000-prr-issue-road-asks-icc-to-approve-2-34-paper-in-building.html | $18,420,000 P.R.R. ISSUE.; Road Asks I.C.C. to Approve 2 3/4% Paper in Building Program. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/court-orders-bank-suits-losses-in-baltimore-are-laid-to-negligence.html | COURT ORDERS BANK SUITS; Losses in Baltimore Are Laid to Negligence of Directors. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/road-across-europe-nine-nations-to-build-a-2000mile-motor-highway.html | ROAD ACROSS EUROPE; Nine Nations to Build a 2,000-Mile Motor Highway From London to Istanbul | True | By Clair Price. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/hiram-johnson-confident-recovery-will-be-complete-in-a-year-senator.html | HIRAM JOHNSON CONFIDENT; Recovery Will Be Complete in a Year, Senator Predicts. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/sports-at-woodstock.html | SPORTS AT WOODSTOCK. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/balbo-to-wrestle-passas.html | Balbo to Wrestle Passas. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/bach-festival-choir-holds-rehearsals-273-singers-are-working-under.html | BACH FESTIVAL CHOIR HOLDS REHEARSALS; 273 Singers Are Working Under Direction of Dr. Carey for the Annual Event. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/dorothy-williams-engaged.html | Dorothy Williams Engaged. | True | Special to THE NSW YOR Txxzs. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/purchasing-agents-note-business-gains-increases-shown-in-all.html | PURCHASING AGENTS NOTE BUSINESS GAINS; Increases Shown in All Sections but the East in December, According to Survey. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/10-dinners-assailed-by-senator-truman-andrew-jackson-would-turn.html | $10 DINNERS ASSAILED BY SENATOR TRUMAN; Andrew Jackson Would 'Turn Over in His Grave' at Such a Plan, Democrat Asserts. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/from-scapa-flow-to-the-dover-straits-in-war-days-the-naval-memoirs.html | From Scapa Flow to the Dover Straits in War Days; THE NAVAL MEMOIRS OF ADMIRAL OF THE FLEET SIR ROGER KEYES. Scapa Flow to the Dover Straits, 1916-1918. Illustrated. Maps and diagrams. 416 pp. New York: E.P. Dutton & Co. $5. | True | By Henry E. Armstrong | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/the-teachers-oath-issue-two-prominent-educators-discuss-the-value.html | THE TEACHERS' OATH ISSUE; Two Prominent Educators Discuss the Value of Forced Loyalty Pledges | True | By Harold G. Campbell, Superintendent of Schools, New York City. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/would-aid-war-captives-peace-conference-group-will-ask-paraguay-to.html | WOULD AID WAR CAPTIVES.; Peace Conference Group Will Ask Paraguay to Free 28,000 Bolivians | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/columbia-checks-williams-quintet-shows-best-form-of-season-to-hand.html | COLUMBIA CHECKS WILLIAMS QUINTET; Shows Best Form of Season to Hand Purple Its First Setback, 35 to 24. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/miss-brodnax-engaged-she-will-be-wed-to-cf-herron-of-auburn-ny.html | MISS BRODNAX ENGAGED.; She Will Be Wed to C.F. Herron of Auburn, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/fetes-scheduled-for-westchester-rye-holiday-dance-one-of-weeks.html | FETES SCHEDULED FOR WESTCHESTER; Rye Holiday Dance, One of Week's Largest, to Be Held at the Apawamis Club. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/choristers-to-be-heard.html | Choristers to Be Heard. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/2-suspects-seized-in-holdup-death-prisoners-also-implicated-in.html | 2 SUSPECTS SEIZED IN HOLD-UP DEATH; Prisoners Also Implicated in Series of Bank Thefts and Hijackings. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/percy-l-apgar-dead-advertising-leader-former-manager-of-the-sun-48.html | PERCY L. APGAR DEAD; ADVERTISING LEADER; Former Manager of The Sun, 48, Joined Hearst Staff-Lager Headed Own Business. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/after-mussolini.html | AFTER MUSSOLINI? | True | From The Ottawa Journal. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/hearn-employes-get-bonus.html | Hearn Employes Get Bonus. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/fortnight-south-of-skye-by-l-ag-strong-with-illustrations-by.html | FORTNIGHT SOUTH OF SKYE. By L. A.G. Strong. With illustrations by Clifton Line. 217 pp. New York: Loring & Mussey. $1.75. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/notes-of-new-york-schools.html | Notes of New York Schools | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/we-have-a-heart-at-christmas-eve-new-york-reveals-that-its-seven.html | WE HAVE A HEART!; At Christmas Eve New York Reveals That Its Seven Millions Are Warmly Sentimental | True | By L.h. Robbins | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/fashions-in-flowers-todays-novelty-becomes-the-vogue-of-tomorrow.html | FASHIONS IN FLOWERS; Today's Novelty Becomes the Vogue of Tomorrow, And Many Old Favorites 'Come Back' Again | True | By Charles H. Chesley. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/genre-ceramics-murals.html | GENRE, CERAMICS, MURALS | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/26-yule-trees-on-bremen-most-artistic-decoration-to-win-christmas.html | 26 YULE TREES ON BREMEN; Most Artistic Decoration to Win Christmas Eve Award. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/cleanup-continues-in-north.html | Clean-Up Continues in North. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/labor-board-shifts-radio-suit-to-capital-short-cut-to-wagner-act.html | LABOR BOARD SHIFTS RADIO SUIT TO CAPITAL; Short Cut to Wagner Act Ruling Is Sought in Mackay Case on Coast. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/dannys-country-store-by-helen-fuller-orton-with-engravings-from.html | DANNY'S COUNTRY STORE. By Helen Fuller Orton. With Engravings From Drawings by Mabel Betsy Hill. 108 pp. New York: Frederick A. Stokes Company. $1.35. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/in-re-mr-odets.html | In Re Mr. Odets. | True | HOWARD DIETZ | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/demand-permanent-neutrality.html | Demand Permanent Neutrality. | True |  | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/berlin-bases-hopes-on-british-entente-watching-events-complacently.html | BERLIN BASES HOPES ON BRITISH ENTENTE; Watching Events Complacently, the Reich Waits for an Opportunity to Form a 'Big-Two' Front | True | By Anne O'Hare McCormick. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/ninemonth-gain-for-canadian-gold-2378272-ounces-produced-in-period.html | NINE-MONTH GAIN FOR CANADIAN GOLD; 2,378,272 Ounces Produced in Period to Sept. 30, Against 2,193,831 Year Before. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/vote-state-strike-on-wpa-projects-labor-delegates-plan-action-if.html | VOTE STATE STRIKE ON WPA PROJECTS; Labor Delegates Plan Action if Demand for Prevailing Wage Is Not Met. | True |  | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/crazed-soldier-kills-2-is-slain.html | Crazed Soldier Kills 2; Is Slain. | True |  | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/warner-plans-6-new-theatres.html | Warner Plans 6 New Theatres. | True |  | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/italian-bluff-won-says-soviet-press-baldwin-speech-in-the-house.html | ITALIAN BLUFF WON, SAYS SOVIET PRESS; Baldwin Speech in the House Regarded as Inadequate if Not Insincere. | True | By Walter Duranty. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/lloyd-george-lauds-cot-sends-message-from-morocco-praising-him-for.html | LLOYD GEORGE LAUDS COT.; Sends Message From Morocco Praising Him for League Stand. | True | Wireless to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/horn-hardart-team-scores.html | Horn, Hardart Team Scores. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/university-choral-to-entertain.html | University Choral to Entertain. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/miss-lo-smith-is-wed-becomes-bride-of-dr-frederick-h-howard.html | MISS L.O. SMITH IS WED.; Becomes Bride of Dr. Frederick H. Howard, Educator. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/felandvheaton.html | Feland,Vheaton. | True | Special to THE N,' YoR TI.XIES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/giant-aqueduct-is-going-forward-southern-californias-new-water.html | GIANT AQUEDUCT IS GOING FORWARD; Southern California's New Water System Is Nation's Greatest Public Work. | True | Special Correspondence, THE NEW YORK TIMES | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/33-named-to-plan-city-song-contest-la-guardia-selects-executive.html | 33 NAMED TO PLAN CITY SONG CONTEST; La Guardia Selects Executive Committee of Men and Women to Arrange All Details. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/cornell-turns-to-ancient-sport-of-falconry-but-lures-not-birds-are.html | Cornell Turns to Ancient Sport of Falconry; But Lures, Not Birds, Are Prey of the Hawks | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/the-townsend-plan.html | THE TOWNSEND PLAN. | True | By Senator Vandenberg of Michigan, In An Opinion Upon the Issue After the Election In the Third Michigan District. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/back-to-the-league.html | BACK TO THE LEAGUE. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/maroon-six-scores-over-canadiens-21-triumphs-on-goal-by-trottier-in.html | MAROON SIX SCORES OVER CANADIENS, 2-1; Triumphs on Goal by Trottier in Last 3 Minutes -- Blinco and Goldsworthy Tally. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/sells-auto-at-3-12c-a-pound.html | Sells Auto at 3 1/2c a Pound. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/constitution-discussed-leaflets-dealing-with-it-sent-out-by.html | CONSTITUTION DISCUSSED.; Leaflets Dealing With It Sent Out by Republican Women. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/egypt-sees-hope-for-independence-nationalists-believe-the-riots.html | EGYPT SEES HOPE FOR INDEPENDENCE; Nationalists Believe the Riots Have Helped Them in Their Struggle With Britain. | True | By Joseph M. Levy. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/mr-mizner-always-had-an-air-of-owning-the-place-the-fabulous-wilson.html | Mr. Mizner Always Had an Air of Owning the Place; THE FABULOUS WILSON MIZNER. By Edward Dean Sullivan. 324 pp. New York: The Henkle Company. $3. | True | By Robert van Gelder | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/this-is-the-way-these-writers-write-what-is-a-book-thoughts-about.html | This Is the Way These Writers Write; WHAT IS A BOOK? Thoughts About Writing. Edited by Dale Warren. 298 pp. Boston: Houghton Mifflin Company. $3. | True | EDA LOU WALTON. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/new-opera-in-florence.html | NEW OPERA IN FLORENCE | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/miss-felch-engaged-to-robert-w-davis-she-attended-the-new-jersey.html | MISS FELCH ENGAGED TO ROBERT W. DAVIS; She Attended the New Jersey College for Women -- He Is West Point Cadet. | True | Special to TH iE YonK TLXES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/among-musicians-here-and-afield.html | AMONG MUSICIANS HERE AND AFIELD | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/mrs-seaverns-leaves-60000.html | Mrs. Seaverns Leaves $60,000. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/home-decoration-home-decoration-its-problems-and-solutions-by-ross.html | Home Decoration; HOME DECORATION. Its Problems and Solutions. By Ross Stewart and John Gerald. Illustrated. 324 pp. New York: Julian Messner, Inc. $5. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/manual-workers.html | MANUAL" WORKERS. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/suit-transferred-from-newark.html | Suit Transferred From Newark. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/parisians-gaining-in-bridge-contest-outplay-four-aces-and-cut-the.html | PARISIANS GAINING IN BRIDGE CONTEST; Outplay Four Aces and Cut the Americans' Lead to 2,370 at the 272d Hand. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/french-flying-boat-to-visit-us.html | French Flying Boat to Visit U.S. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/smuggling-of-aliens-still-bothers-texas-but-the-immigration-service.html | SMUGGLING OF ALIENS STILL BOTHERS TEXAS; But the Immigration Service Is Active in Work Requiring More Finesse. | True | Special Correspondence, THE NEW YORK TIMES | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/notes-for-the-traveler-new-sea-air-and-land-routes-open-more.html | NOTES FOR THE TRAVELER; New Sea, Air and Land Routes Open More Tourist Vistas -- Venice Restoration | True | By James F. Roche. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/judaism-held-foe-of-birth-control-rabbi-goldstein-says-orthodox.html | JUDAISM HELD FOE OF BIRTH CONTROL; Rabbi Goldstein Says Orthodox Teaching Opposes Practice With Few Exceptions. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/hoare-blames-mishaps-wishes-belligerents-could-have-been-gotten-in.html | HOARE BLAMES 'MISHAPS.'; Wishes Belligerents Could Have Been Gotten in Same Room. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/monarchists-plan-vote-driven-spain-will-run-their-own-candidates.html | MONARCHISTS PLAN VOTE DRIVEN SPAIN; Will Run Their Own Candidates Everywhere in March After Split With Clericals. | True | Wireless to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/the-new-yorkers-bards-of-fashion-and-of-mirth-the-new-yorker-book.html | The New Yorker's Bards of Fashion and of Mirth; THE NEW YORKER BOOK OF VERSE. 1925-1935. 311 pp. New York: Harcourt, Brace & Co. $2.50. | True | C.G. POORE. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/gen-sung-rejects-japans-demands-barring-dictation-on-policy-in.html | GEN. SUNG REJECTS JAPAN'S DEMANDS; Barring Dictation on Policy in Hopei-Chahar State, He Says Nanking Gives His Orders. | True | Wireless to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/filene-sees-press-unfair-to-new-deal-says-it-attacks-roosevelt-as.html | FILENE SEES PRESS UNFAIR TO NEW DEAL; Says It Attacks Roosevelt as It Heralds the Prosperity He Has Brought. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/speedwell-society-to-gain-by-tea-dance-junior-guild-in-charge-of.html | SPEEDWELL SOCIETY TO GAIN BY TEA DANCE; Junior Guild in Charge of Party to Take Place Thursday at Waldorf-Astoria. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/5-illinois-couples-wed-a-total-of-267-years.html | 5 Illinois Couples Wed A Total of 267 Years | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/economists.html | Economists. | True | EMERSON P. SCHMIDT | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/tea-dance-planned-to-aid-blind-artists-modern-french-songs-by-janet.html | TEA DANCE PLANNED TO AID BLIND ARTISTS; Modern French Songs by Janet and Dance Exhibition to Be Features on Dec. 30. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/nassaus-holidays.html | NASSAU'S HOLIDAYS. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/republican-outlook-clarified-by-events-cleveland-convention-choice.html | REPUBLICAN OUTLOOK CLARIFIED BY EVENTS; Cleveland Convention Choice Forecasts Bid to Deserters of 1932 as Hoover Combats a Relief Gratitude Vote | True | By Arthur Krock. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/sports-of-the-times-the-command-is-as-you-were.html | Sports of the Times; The Command Is "As You Were!" | True | Reg. U.S. Pat. Off. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/two-letters-to-santa-claus-and-one-reply.html | TWO LETTERS TO SANTA CLAUS -- AND ONE REPLY | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/cat-rescued-in-shaft-police-emergency-squad-releases-it-from-subway.html | CAT RESCUED IN SHAFT.; Police Emergency Squad Releases It From Subway Ventilator. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/palestine-council-outlined-to-arabs-legislative-body-would-have-28.html | PALESTINE COUNCIL OUTLINED TO ARABS; Legislative Body Would Have 28 Members, of Whom 12 Would Be Elected. | True | By Joseph M. Levy. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/anthem-defended-special-virtues-discerned-in-starspangled-banner.html | ANTHEM DEFENDED; Special Virtues Discerned in 'Star-Spangled Banner' | True | FANNY S.H. HALL | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/nancy-eggleston-in-debut-at-home-her-parents-give-reception-to.html | NANCY EGGLESTON IN DEBUT AT HOME; Her Parents Give Reception to Introduce Daughter to Society Here. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/charles-rigler-53-umpire-is-dead-appointed-a-national-league.html | CHARLES RIGLER, 53, UMPIRE, IS DEAD; Appointed a National League Arbiter in 1906 Recently Named Chief of Staff, | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/christmas-begins-for-250-tomorrow-american-womans-association-will.html | CHRISTMAS BEGINS FOR 250 TOMORROW; American Woman's Association Will Give Supper and Gifts to Needy Children. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/credit-for-christmas-wells-says-irving-gave-modern-version-now.html | CREDIT FOR CHRISTMAS.; Wells Says Irving Gave Modern Version, Now 'Commercialized.' | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/clinic-reforms-illtempered-children-babies-hospital-finds.html | Clinic Reforms Ill-Tempered Children; Babies Hospital Finds Psychiatry Useful | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/behind-the-scenes-listeners-to-hear-the-opera-auditions-in-series.html | BEHIND THE SCENES; Listeners to Hear the Opera Auditions In Series of Broadcasts | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/jewish-bulletin-suspends.html | Jewish Bulletin Suspends. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/married-sixty-years-michael-gold-civil-war-veteran-and-wife-to.html | MARRIED SIXTY YEARS.; Michael Gold, Civil War Veteran, and Wife to Celebrate Today. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/us-steel-gains-as-demand-shifts-bookings-of-heavy-materials-are.html | U.S. STEEL GAINS AS DEMAND SHIFTS; Bookings of Heavy Materials Are Rising Gradually After Dullness for Long Time. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/standard-shippings-units-join.html | Standard Shipping's Units Join. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/turks-ask-millions-for-planes.html | Turks Ask Millions for Planes. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/streicher-dines-15-reds-offers-to-pay-fare-of-nazis-foes-to-russian.html | STREICHER DINES 15 REDS.; Offers to Pay Fare of Nazis' Foes to Russian Border. | True | Wireless to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/liu-five-routs-teachers-by-6318-turns-back-the-west-virginia.html | L.I.U. FIVE ROUTS TEACHERS BY 63-18; Turns Back the West Virginia Quintet to Record Eighth Triumph in a Row. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/nancy-corbusiers-plans-brideelect-of-gordon-knox-to-be-attended-by.html | NANCY CORBUSIER'S PLANS; Bride-Elect of Gordon Knox to Be Attended by Sisters. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/dr-ae-bailey-to-speak-will-tell-the-christmas-story-in-art-at.html | DR. A.E. BAILEY TO SPEAK.; Will Tell 'The Christmas Story in Art' at Women's Meeting. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/short-waves.html | SHORT WAVES | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/the-american-mountain-laurel.html | THE AMERICAN MOUNTAIN LAUREL | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/fusion-to-control-education-board-democratic-members-will-be-in-a.html | FUSION TO CONTROL EDUCATION BOARD; Democratic Members Will Be in a Minority on Dec. 30 After Eighteen Years. | True | By Richard Tompkins. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/us-exports-rose-38-in-november-269400000-of-shipments-22-larger.html | U.S. EXPORTS ROSE 38% IN NOVEMBER.; $269,400,000 of Shipments 22% Larger Than October's for Contra-Seasonal Gain. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/nutley-club-to-sponsor-community-carols-mayor-will-light-tree-on.html | Nutley Club to Sponsor Community Carols; Mayor Will Light Tree on Christmas Eve | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/miss-boris-retirement.html | MISS BORI'S RETIREMENT. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/mary-jones-bows-to-society-here-parents-give-a-reception-at-east.html | MARY JONES BOWS TO SOCIETY HERE; Parents Give a Reception at East 92d Street Home to Introduce Daughter. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/calles-again-opposes-cardenas-conflict-between-the-two-mexican.html | CALLES AGAIN OPPOSES CARDENAS; Conflict Between the Two Mexican Leaders Represents a Deep Cleavage in Politics and Social Theory | True | By Anita Brenner. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/textiles-to-fight-keen-competition-industry-to-defend-its-share-of.html | TEXTILES TO FIGHT KEEN COMPETITION; Industry to Defend its Share of Public's Buying Power, Scheuer & Co. Says. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/ridder-limits-parleys-will-hold-no-more-conferences-with.html | RIDDER LIMITS PARLEYS.; Will Hold No More Conferences With Demonstrators, He Says. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/now-where-do-i-go-from-here.html | NOW -- WHERE DO I GO FROM HERE?" | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/holiday-dance-arranged-new-years-eve-party-to-be-given-at-the.html | HOLIDAY DANCE ARRANGED.; New Year's Eve Party to Be Given at the Ambassador. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/rarjorie-tripp-wed-in-paterson-upper-montclair-girl-becomes-bride.html | r,ARJORIE TRIPP WED IN PATERSON; Upper Montclair Girl Becomes Bride of Dr, Arthur Neale in Church Ceremony, | | paela] to T NK' NORX TU, g. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/what-gifts-do-salvage-of-neediest-of-1934-shows-what-the-fund-means.html | WHAT GIFTS DO; Salvage of Neediest of 1934 Shows What the Fund Means | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/gilbert-p-mniff-national-tube-company-official-served-in-world-war.html | GILBERT P. M'NIFF.; National Tube Company Official Served in World War. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/orphans-guests-at-yuletide-party-150-east-side-children-also-attend.html | ORPHANS GUESTS AT YULETIDE PARTY; 150 East Side Children Also Attend the Carroll Club's 16th Christmas Event. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/debutantes-to-aid-the-birthday-ball-committees-are-formed-to-assist.html | DEBUTANTES TO AID THE BIRTHDAY BALL; Committees Are Formed to Assist With Plans for the Roosevelt Dance. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/more-rialto-gossip.html | MORE RIALTO GOSSIP | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/election-of-benes-reassures-czechs-maninthestreet-knows-the-masaryk.html | ELECTION OF BENES REASSURES CZECHS; Man-in-the-Street Knows the Masaryk Tradition Will Be Carried on by Successor. | True | By G.e.r. Gedye. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/junior-drama-club-to-meet.html | Junior Drama Club to Meet. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/an-essayist-above-cayugas-waters-evolution-and-repentance-by-lane.html | An Essayist Above Cayuga's Waters; EVOLUTION AND REPENTANCE. By Lane Cooper. 253 pp. Ithaca: Cornell University Press. $2.25. | True | STANTON A. COBLENTZ. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/women-aid-mrs-reisman-circulate-petition-for-clemency-to-convicted.html | WOMEN AID MRS. REISMAN.; Circulate Petition for Clemency to Convicted Slayer. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/european-masters-of-the-woodcut-development-of-the-art-traced-in.html | EUROPEAN MASTERS OF THE WOODCUT; Development of the Art Traced in Works Displayed at the Brooklyn Museum -- Valloton, the French and Kandinsky | True | By Elisabeth Luther Cary. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/christmas-safety-urged-red-cross-warns-of-hazards-for-santa-claus.html | CHRISTMAS SAFETY URGED; Red Cross Warns of Hazards for Santa Claus and Tree. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/oil-industry-seen-in-strong-position-the-lamp-citing-statistical.html | OIL INDUSTRY SEEN IN STRONG POSITION; The Lamp, Citing Statistical Gains, Finds Outlook Best Since Slump Began. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/party-for-miss-richards-parents-entertain-for-her-at-dinner-in-the.html | PARTY FOR MISS RICHARDS.; Parents Entertain for Her at Dinner in the St. Regis. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/the-making-of-a-king-the-german-historical-drama-presents-a-problem.html | THE MAKING OF A KING; The German Historical Drama Presents a Problem in Criticism | True | By Andre Sennwald. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/christian-berviel-retired-aide-in-office-of-queens-borough.html | CHRISTIAN BER[VIEL.; Retired Aide in Office of Queens Borough President Was 69, | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/nine-trade-treaties.html | NINE TRADE TREATIES. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/filipino-defense-proposal-for-a-conscript-army-is-viewed-with.html | FILIPINO DEFENSE; Proposal for a Conscript Army Is Viewed With Consternation | True | WILLIAM C. RIVERS, rajor General, U.S.A. (Retired) | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/december-cotton-jumps-1-a-bale-covering-sends-quotation-to-1176c-a.html | DECEMBER COTTON JUMPS $1 A BALE; Covering Sends Quotation to 11.76c a Pound, 106 Points Above the October. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/closed-bank-to-pay-47596.html | Closed Bank to Pay $47,596. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/mrs-james-menzies.html | MRS. JAMES MENZIES, | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/hurtado-on-st-nick-card.html | Hurtado on St. Nick Card. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/the-proud-tall-sailing-ships-america-has-launched-mr-chapelles.html | The Proud, Tall Sailing Ships America Has Launched; Mr. Chapelle's Chronicle Makes a Legend Smashing Chapter in Our Maritime History | True | By Hanson W. Baldwin | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/politics.html | Politics. | True | ARMAND MAY | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/interschool-dance-given-at-biltmore-many-dinner-parties-take-place.html | INTERSCHOOL DANCE GIVEN AT BILTMORE; Many Dinner Parties Take Place Before the Annual Event of Holiday Season. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/novelty-pajamas-popular.html | Novelty Pajamas Popular. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/26-games-for-senators-spring-schedule-opening-march-14-announced-by.html | 26 GAMES FOR SENATORS.; Spring Schedule, Opening March 14, Announced by Griffith. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/shot-cuts-rail-signals-erie-trains-are-halted-in-indiana-as-hunters.html | SHOT CUTS RAIL SIGNALS.; Erie Trains Are Halted in Indiana as Hunter's Bullet Miscarries. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/gold-price-lower-in-london.html | Gold Price Lower in London. | True | Wireless to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/veteran-89-pardoned-indiana-board-acts-to-clear-his-record-in.html | VETERAN, 89, PARDONED.; Indiana Board Acts to Clear His Record in Slaying Case. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/joe-louis-denies-report-of-death-bomber-reached-in-chicago-checks.html | JOE LOUIS DENIES REPORT OF DEATH; Bomber, Reached in Chicago, Checks Rumor He Was Killed in Auto Accident. | True | By James P. Dawson. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/boy-scouts-aid-santa-claus.html | BOY SCOUTS AID SANTA CLAUS | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/christmas-at-a-crisis-of-civilization-chesterton-calls-for-a.html | CHRISTMAS AT A CRISIS OF CIVILIZATION; Chesterton Calls for A Rehumanizing of Modern Thought | True | By G.k. Chesterton | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/meet-the-detective-edited-by-cecil-madden-158-pp-new-york-the.html | MEET THE DETECTIVE. Edited by Cecil Madden. 158 pp. New York: The Telegraph Press. $1.50. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/hysteria-in-the-bay-state.html | HYSTERIA IN THE BAY STATE. | True | From The Springfield Republican. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/sherwinwilliams-plan-company-to-exchange-preferred-stock-and-reduce.html | SHERWIN-WILLIAMS PLAN.; Company to Exchange Preferred Stock and Reduce Dividend. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/dorothy-jacoby-engaged.html | Dorothy Jacoby Engaged. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/asks-school-driving-aid.html | Asks School Driving Aid. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/the-opera-in-yugoslavia.html | THE OPERA IN YUGOSLAVIA | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/help-for-the-needy-asked-by-gen-booth-americas-generosity-praised.html | HELP FOR THE NEEDY ASKED BY GEN. BOOTH; America's Generosity Praised in Her Christmas Message Sent From London. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/ywca-prepares-gay-holiday-fetes-14-centres-in-city-busy-with-plans.html | Y.W.C.A. PREPARES GAY HOLIDAY FETES; 14 Centres in City Busy With Plans for Two Weeks of Yuletide Festivities. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/five-students-are-hurt-new-york-and-connecticut-residents-in.html | FIVE STUDENTS ARE HURT.; New York and Connecticut Residents in Pennsylvania Car Crash. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/italy-is-heartened-by-european-scene-holds-danger-of-war-with-the.html | ITALY IS HEARTENED BY EUROPEAN SCENE; Holds Danger of War With the British Has Faded Along With Oil Sanctions. | True | By Arnaldo Cortesi. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/cargo-cruises-popular-on-these-ships-and-on-freighters-the-tourist.html | CARGO CRUISES POPULAR; On These Ships and on Freighters the Tourist Has Leisure for Enjoyment | True | By Katherine Woods. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/aid-to-collectors-frick-art-reference-library-is-found-most-helpful.html | AID TO COLLECTORS; Frick Art Reference Library Is Found Most Helpful | True | JOSHUA COPLEY | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/religion-defined-some-concept-of-our-relation-to-the-universe-is.html | RELIGION DEFINED; Some Concept of Our Relation to The Universe Is Preferred | True | HARRY BURSTEIN | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/farm-problems-federations-policies-regarded-as-far-from-desirable.html | FARM PROBLEMS; Federation's Policies Regarded As Far From Desirable | True | HELEN S.K. WILLCOX | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/108-swift-bombers-ordered-for-army-contracts-cover-90-douglas.html | 108 SWIFT BOMBERS ORDERED FOR ARMY; Contracts Cover 90 Douglas Planes and 13 New Boeing 'Flying Fortresses.' | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/tada-bars-immediate-merger.html | Tada Bars Immediate Merger. | True | By Hallett Abend. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/sharp-relief-issues-are-raised-for-1936-questions-of-the-national.html | SHARP RELIEF ISSUES ARE RAISED FOR 1936; Questions of the National Deficit and The Form of Future Public Aid Are Involved in Party Dispute | True | By R.l. Duffus. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/mrs-mary-w-gordon-bride-of-arklay-king-daughter-of-late-thomas.html | MRS. MARY W. GORDON BRIDE OF ARKLAY KING; Daughter of Late Thomas Watts Married Here in Marble Collegiate Church. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/the-dance-debut-of-miss-schoop.html | THE DANCE: DEBUT OF MISS SCHOOP | True | By John Martin. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/winter-use-of-1936-cars-steps-taken-to-prepare-new-models-allied.html | WINTER USE OF 1936 CARS; Steps Taken to Prepare New Models -- Allied Industries Strong | True | By Edward W. Morrison. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/juniors-win-praise-for-hospital-help-groups-in-129-cities-rendered.html | JUNIORS WIN PRAISE FOR HOSPITAL HELP; Groups in 129 Cities Rendered Valuable Services in Past Year, Report Discloses. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/lists-5-rules-to-curb-injuries-in-football-doctor-declares-game.html | LISTS 5 RULES TO CURB INJURIES IN FOOTBALL; Doctor Declares Game Builds Character and Body if It Is Properly Played. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/operated-a-fruit-farm.html | Operated a Fruit Farm. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/orange-club-lists-childrens-program-magician-and-dancer-to-offer.html | ORANGE CLUB LISTS CHILDREN'S PROGRAM; Magician and Dancer to Offer Entertainment Friday -- Dance to Take Place Next Night. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/icc-to-reduce-rail-fares-to-2-cents-a-mile-maximum-with-3-cents-in.html | I.C.C. TO REDUCE RAIL FARES TO 2 CENTS A MILE MAXIMUM WITH 3 CENTS IN PULLMANS; SHARP CUT FOR THE EAST | True | By Felix Belair Jr. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/atlanta-sales-rise-again-holidays-and-cold-weather-spur-demand-for.html | ATLANTA SALES RISE AGAIN.; Holidays and Cold Weather Spur Demand for All Types of Goods. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/mayor-puts-a-ban-on-artichoke-sale-to-curb-rackets-with-trumpet.html | MAYOR PUTS A BAN ON ARTICHOKE SALE TO CURB RACKETS; With Trumpet Fanfare at Dawn in Bronx He Proclaims an Emergency in City Markets. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/science-and-society.html | SCIENCE AND SOCIETY. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/trade-executives-to-meet.html | Trade Executives to Meet. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/argentine-utility-to-pay-votes-dividend-of-20-pesos-on-a-b-and-c.html | ARGENTINE UTILITY TO PAY; Votes Dividend of 20 Pesos on A, B and C Shares. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/essex-cc-victor-in-jersey-league-beats-essex-club-of-newark-by-41.html | ESSEX C.C. VICTOR IN JERSEY LEAGUE; Beats Essex Club of Newark by 4-1 in Class C Squash Racquets Tournament. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/coal-strike-is-seen-by-british-laborites-warning-fails-to-get.html | COAL STRIKE IS SEEN BY BRITISH LABORITES; Warning Fails to Get Commons to Decide to Reassemble on Jan. 21 Instead of Feb. 4. | True | Wireless to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/christmas-fund-missing-warrant-issued-for-custodian-of-employe.html | CHRISTMAS FUND MISSING.; Warrant Issued for Custodian of Employe Savings in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/weekly-gets-receiver-lh-axman-named-to-take-over-the-amsterdam-news.html | WEEKLY GETS RECEIVER.; L.H. Axman Named to Take Over The Amsterdam News. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/quadruplets-aided-by-dionne-guardians-unable-to-use-the-wealth-of.html | QUADRUPLETS AIDED BY DIONNE GUARDIANS; Unable to Use the Wealth of Quintuplets, Officials Send Own Funds to Family. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/for-the-welldressed-candidate.html | FOR THE WELL-DRESSED CANDIDATE" | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/1050-italian-workmen-sail.html | 1,050 Italian Workmen Sail. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/japan-to-restrict-exports-to-us-voluntary-accord-is-reached-to-hold.html | JAPAN TO RESTRICT EXPORTS TO U.S.; Voluntary Accord Is Reached to Hold Textile Shipments to 'Moderate' Levels. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/1936-bach-festival.html | 1936 BACH FESTIVAL | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/records-smashed-in-most-districts-only-chicago-and-boston-find.html | RECORDS SMASHED IN MOST DISTRICTS; Only Chicago and Boston Find Sales Below Expectations, but Totals Pass 1934. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/nazis-raid-dance-of-yorkville-foes-15-in-uniform-invade-german.html | NAZIS RAID DANCE OF YORKVILLE FOES; 15 in Uniform Invade German Workers Club, but They Are Routed After a Fight. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/insects-to-aid-sheep.html | INSECTS TO AID SHEEP | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/fish-hobby-is-gaining-fancy-aquaria-and-new-species-of-tropicals.html | FISH HOBBY IS GAINING; Fancy Aquaria and New Species of Tropicals Lure the Collector | True | By A.d. Britton. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/medical-aid-urged-for-problem-child-average-classroom-has-one.html | MEDICAL AID URGED FOR PROBLEM CHILD; Average Classroom Has One 'Severe Behavior' Case at Least, Instructor Finds. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/saved-after-night-adrift-two-on-disabled-fishing-craft-towed-in-by.html | SAVED AFTER NIGHT ADRIFT; Two on Disabled Fishing Craft Towed In by Coast Guard. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/story-of-the-mosttold-of-stories-the-narrative-of-the-nativity-as.html | STORY OF THE MOST-TOLD OF STORIES; The Narrative of the Nativity, as Recited by Matthew and Luke, Lives Through the Ages | True | By P.w. Wilson | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/dorothy-p-moore-makes-her-debut-she-is-introduced-at-dinner-dance.html | DOROTHY P. MOORE MAKES HER DEBUT; She Is Introduced at Dinner Dance in the Roof Garden of the Pierre. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/still-time-for-friends-to-give-to-the-neediest.html | Still Time for Friends To Give to the Neediest | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/kamm-to-pilot-missions-former-indians-star-replaces-street-with.html | KAMM TO PILOT MISSIONS.; Former Indians' Star Replaces Street With Coast Club. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/fighting-minority-pledged-by-snell-republican-leader-thinks.html | FIGHTING MINORITY PLEDGED BY SNELL; Republican Leader Thinks Regaining House Easier Than Beating Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/housewife-seeks-a-college-degree-mrs-william-freed-31-hopes-to.html | HOUSEWIFE SEEKS A COLLEGE DEGREE; Mrs. William Freed, 31, Hopes to Attain 14-Year Goal at Hunter Next Month. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/tax-appeals-bound-to-original-case-us-supreme-court-decision.html | TAX APPEALS BOUND TO ORIGINAL CASE; U.S. Supreme Court Decision Clarifies Situation in Stock Appreciation. | True | By Godfrey N. Nelson. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/antifascist-sees-nation-facing-war-reid-at-league-conference-says.html | ANTI-FASCIST SEES NATION FACING WAR; Reid, at League Conference, Says Our Economic System Is Courting Explosion. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/trophy-to-berwanger-gets-chicago-tribune-award-as-most-valuable-big.html | TROPHY TO BERWANGER.; Gets Chicago Tribune Award as Most Valuable Big Ten Player. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/bayles-salomon-triumph.html | Bayles, Salomon Triumph. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/chinas-art-offers-a-design-for-living-it-reveals-that-joy-and.html | CHINA'S ART OFFERS A DESIGN FOR LIVING; It Reveals That Joy and Refreshment May Be Attained by Going Outside of One's Self | True | By Laurence Binyon | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/a-crisis-for-the-league.html | A CRISIS FOR THE LEAGUE. | True | By Premier Stanley Baldwin, In A Speech In the House of Commons On the Occasion of the Abandonment of the Hoare-Laval Peace Plan. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/gasoline-cut-a-cent-in-ontario.html | Gasoline Cut a Cent in Ontario. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/southern-society-fete-members-and-friends-hosts-as-tables-for-tea.html | SOUTHERN SOCIETY FETE.; Members and Friends Hosts as Tables for Tea Dance. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/adele-astaire-urges-raw-cabbage-as-diet-her-daily-fare-says-the.html | Adele Astaire Urges Raw Cabbage as Diet; Her Daily Fare, Says the Ex-Dancer, Here | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/pegging.html | Pegging. | True | HOMER M. GREEN | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/to-end-song-plugging-warner-brothers-explain-cuts-in-staffs-of.html | TO END 'SONG PLUGGING.'; Warner Brothers Explain Cuts in Staffs of Music Concerns. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/grover-c-talbot-killed-in-crash-former-pennsylvania-speaker-is.html | GROVER C. TALBOT KILLED IN CRASH; Former Pennsylvania Speaker Is Hurled From Car in Philadelphia Suburb. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/c-f-hubbs-68-dies-paper-manufacturer-i-president-of-companies-here.html | C. F. HUBBS, 68; DIES; PAPER MANUFACTURER; i President of Companies Here and in Baltimore, Cleveland, Rochester and Pittsb.rgh. | True | Special to THE NF.;c YORK TI.SIES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/sanctions-causing-heavy-greek-loss-business-groups-warn-of-risk-in.html | SANCTIONS CAUSING HEAVY GREEK LOSS; Business Groups Warn of Risk in Fall Application -- Spain Cutting In on Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/values-of-bank-stocks-ease.html | Values of Bank Stocks Ease. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/vaughan-led-national-league-in-batting-for-1935-season-pirate.html | Vaughan Led National League In Batting for 1935 Season; Pirate Shortstop, With .385, Topped Medwick, the Runner-Up, By 32 Percentage Points, Official Figures Show -- Herman Made Most Hits -- Berger Was Home-Run King. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/u-of-p-rolls-show-gain-registration-total-is-11879-in-first.html | U. OF P. ROLLS SHOW GAIN.; Registration Total Is 11,879 in First Increase Since 1929. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/forests-planted-by-ccc-corps-has-put-in-half-billion-trees.html | FORESTS PLANTED BY CCC.; Corps Has Put in Half Billion Trees, 222,000,000 This Year. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/senator-borah-available.html | SENATOR BORAH AVAILABLE. | True | By Two Supporters, | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/settlement-seen-in-dress-industry-spokesmen-for-manufacturers.html | SETTLEMENT SEEN IN DRESS INDUSTRY; Spokesmen for Manufacturers Predict New Agreement With Workers Will Be Signed. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/at-christmas-remember-the-neediest-a-gift-to-the-fund-is-a-double.html | AT CHRISTMAS, REMEMBER THE NEEDIEST!; A Gift to the Fund Is a Double Flame, Lighting the Way For Those Aided, Warming the Hearts of Those Who Give | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/boats-dare-ice-and-fog-in-the-winter-the-fishermen-off-the-new.html | BOATS DARE ICE AND FOG; In the Winter the Fishermen Off the New England Coast Face Many Hardships | True | By Robert Spiers Benjamin. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/fha-racket-drive-pushed-campaign-here-part-of-effort-to-protect.html | FHA RACKET DRIVE PUSHED; Campaign Here Part of Effort to Protect Federal Borrowers. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/sibelius-revealed-to-vienna.html | SIBELIUS REVEALED TO VIENNA | True | By Herbert F. Peyser. Vienna, Dec. 3, 1935. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/mrs-clarence-p-linville.html | MRS. CLARENCE P. LINVILLE, | True | [ Special to T l,;svr 'oR' Ts. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/miss-erb-is-entertained-her-parents-give-a-luncheon-party-at.html | MISS ERB IS ENTERTAINED.; Her Parents Give a Luncheon Party at Sherry's. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/brockhurst-etchings.html | BROCKHURST ETCHINGS. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/midwest-business-spurts-wholesalers-report-holiday-fillin-orders.html | MIDWEST BUSINESS SPURTS.; Wholesalers Report Holiday Fill-In Orders Highest in Five Years. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/couple-mark-golden-wedding.html | Couple Mark Golden Wedding. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/harvard-team-wins-41-turns-back-providence-group-in-squash-racquets.html | HARVARD TEAM WINS, 4-1.; Turns Back Providence Group in Squash Racquets Match. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/two-critical-views-of-the-townsend-pension-plan.html | TWO CRITICAL VIEWS OF THE TOWNSEND PENSION PLAN | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/shields-replaces-wood-at-no-1-post-in-eastern-tennis-advances-from.html | SHIELDS REPLACES WOOD AT NO. 1 POST IN EASTERN TENNIS; Advances From Second Berth by Virtue of His Battle With Perry in U.S. Singles. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/600-get-bonus-at-plainville.html | 600 Get Bonus at Plainville. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/a-wise-selection.html | A WISE SELECTION. | True | From The Boston Transcript. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/bath-beach-price-to-milton.html | Bath Beach Price to Milton. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/four-judges-were-elected.html | Four Judges Were Elected. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/a-german-series-of-art-books.html | A German Series Of Art Books | True | By Gabriele Reuter | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/39-holiday-conventions-educational-topics-to-occupy-the-attention.html | 39 HOLIDAY CONVENTIONS.; Educational Topics to Occupy the Attention of Thirty-seven. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/boy-18-saves-payroll-clings-to-money-despite-beating-until-his.html | BOY, 18, SAVES PAYROLL.; Clings to Money Despite Beating Until His Assailant Flees. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/parties-planned-by-philadelphians-ee-du-pont-gt-weymouth-and-alan.html | PARTIES PLANNED BY PHILADELPHIANS; E.E. du Pont, G.T. Weymouth and Alan Wood 3d to Give a Christmas Ball. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/london-gives-us-antinoise-lessons-her-success-in-hushing-some.html | LONDON GIVES US ANTI-NOISE LESSONS; Her Success in Hushing Some Clangors Offers Encouragement to Those Who Campaign in New York | True | By Clair Price | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/lurie-wins-net-tourney.html | Lurie Wins Net Tourney. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/triumph-in-hardfought-squash-racquets-struggle-scored-by.html | Triumph in Hard-Fought Squash Racquets Struggle Scored by Doeg-Iannicelli; DOEG-IANNICELLI GAIN SEMI-FINAL | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/l-m-herriot-a-french-right-jab.html | l M. HERRIOT: A FRENCH "RIGHT" JAB | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/carra-hutchinson-wed-at-dobbs-ferry-becomes-the-bride-of-rives-s.html | CARRA HUTCHINSON WED AT DOBBS FERRY; Becomes the Bride of Rives S. Matthews in a Church Ceremony. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/desertion-laid-to-britain-dropped-small-states-after-she-got-aid.html | DESERTION' LAID TO BRITAIN.; Dropped Small States After She Got Aid Pledges, Geneva Hears. | True | By Clarence K. Streit. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/new-hampshire-heads-1936-primary-lists-convention-delegates-will-be.html | NEW HAMPSHIRE HEADS 1936 PRIMARY LISTS; Convention Delegates Will Be Chosen March 10 -- Knox and Roosevelt Are Leading. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/the-indians-of-america-our-indians-the-story-of-the-indians-of-the.html | The Indians of America; OUR INDIANS. The Story of the Indians of the United States. By A. Hyatt Verrill. Illustrated. 285 pp. New York: G.P. Putnam's Sons. $2.50. | True |  | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/article-2-no-title.html | Article 2 -- No Title | True |  | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/alumnae-to-hold-dance-thursday-mrs-theodore-morgan-heads-graduates.html | ALUMNAE TO HOLD DANCE THURSDAY; Mrs. Theodore Morgan Heads Graduates of the Barnard School for Girls. | True |  | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/luncheon-for-miss-durstine.html | Luncheon for Miss Durstine. | True |  | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/offerings-in-the-holiday-spirit-the-christmas-festival-in.html | OFFERINGS IN THE HOLIDAY SPIRIT; ' The Christmas Festival' in Illuminated MSS. -- The Antioch Treasure and a Medieval Group -- Metropolitan Accessions | True | By Edward Alden Jewell. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/city-calls-10372000-notes.html | City Calls $10,372,000 Notes. | True |  | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/envoy-scores-pittman-speech.html | Envoy Scores Pittman Speech. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/-mr-santa-claus-of-missouri-here-in-quest-of-a-curlyhaired-doll.html | ' Mr. Santa Claus of Missouri' Here In Quest of a Curly-Haired Doll; Visitor, Lost Temporarily in the Pennsylvania Station, Is Further Bewildered by Telephone Operator's Skepticism -- Says He's a 'Reveren" and a Plumber -- Would Like to Find 'Jim Black.' | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/mrs-gaston-dubois.html | MRS. GASTON DUBOIS. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/two-seized-in-robbery-pair-taken-4-miles-from-holdup-said-to-have.html | TWO SEIZED IN ROBBERY.; Pair Taken 4 Miles From Hold-Up Said to Have Stolen Payroll. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/christmas-trees-become-issue.html | Christmas Trees Become Issue. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/english-idioms-preference-for-let-vs-leave-alone-is-questioned.html | ENGLISH IDIOMS; Preference for 'Let' vs. 'Leave Alone' Is Questioned | True | GEO. E. MacDONALD | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/road-maps-for-seagoers-our-government-offers-pilot-charts-at-low.html | ROAD MAPS FOR SEAGOERS; Our Government Offers Pilot Charts at Low Cost to Travelers | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/jacobs-honored-by-700-dinner-marks-deputy-court-clerks-25year.html | JACOBS HONORED BY 700.; Dinner Marks Deputy Court Clerk's 25-Year Service. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/our-ships-found-old-and-costly-most-of-american-merchant-fleet-says.html | OUR SHIPS FOUND OLD AND COSTLY; Most of American Merchant Fleet, Says Expert, Is Past 13 Years of Age. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/cartoon-by-8trube-australia-backs-britains-air-plans-regular-mail.html | Cartoon by 8trube. AUSTRALIA BACKS BRITAIN'S AIR PLANS; Regular Mail Service Is Being Planned | True | Wireless to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/peninsula-waterway-sought-by-michigan-proponents-of-scheme-would.html | PENINSULA WATERWAY SOUGHT BY MICHIGAN; Proponents of Scheme Would Have Canal to Bisect State's Upper Peninsula. | True | Special Correspondence, THE NEW YORK TIMES | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/a-wellsian-fantasy-president-randolph-as-i-knew-him-by-john-francis.html | A Wellsian Fantasy; PRESIDENT RANDOLPH As I Knew Him. By John Francis Goldsmith. 448 pp. Philadelphia: Dorrance & Co. $2. | True | F.T.M. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/association-urged-some-club-of-free-peoples-with-annual-meetings.html | ASSOCIATION URGED; Some 'Club' of Free Peoples With Annual Meetings Wanted | True | E.W. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/wedding-in-church-for-mary-roberts-philadelphia-girl-is-married-to.html | WEDDING IN CHURCH FOR MARY ROBERTS; Philadelphia Girl Is Married to Randal Morgan 3d -- Home Reception Follows. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/bond-calls-rise-led-by-utilities-municipal-redemption-notices.html | BOND CALLS RISE, LED BY UTILITIES; Municipal Redemption Notices, However, Are the Most Numerous in Week. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/temple-to-honor-beury-dinner-will-mark-his-tenth-year-as-head-of.html | TEMPLE TO HONOR BEURY.; Dinner Will Mark His Tenth Year as Head of University. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/peace-seen-nearer-in-rail-labor-issue-coming-parley-on-relations.html | PEACE SEEN NEARER IN RAIL LABOR ISSUE; Coming Parley on Relations With Men in Economizing Brings Fresh Hope. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/gertrude-e-cornish-married-at-school-headmistress-of-house-in-pines.html | GERTRUDE E. CORNISH MARRIED AT SCHOOL; Headmistress of House in Pines Wed to Joseph K. Milliken, Textile Firm Official. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/classroom-and-campus-little-red-school-house-and-political-economy.html | CLASSROOM AND CAMPUS; Little Red School House and Political Economy -- College Enrollment Gains | True | By Eunice Barnard. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/crowded-solitude-interrupted-honeymoon-by-pauline-benedict-fischer.html | Crowded Solitude; INTERRUPTED HONEYMOON. By Pauline Benedict Fischer. 304 pp. Philadelphia: The Penn Publishing Company. $2. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/ridgewood-poloists-upset-new-york-ac-wingedfoot-trio-suffers-first.html | RIDGEWOOD POLOISTS UPSET NEW YORK A.C.; Winged-Foot Trio Suffers First Defeat in Almost Two Years by Score of 7 1/2 to 6. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/uncle-sam-moving-larger-yule-mail-increase-of-retail-sales-is.html | UNCLE SAM MOVING LARGER YULE MAIL; Increase of Retail Sales Is Reflected in Addition to Postoffice Personnel. | True | By Oliver McKee Jr. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/silver.html | Silver. | True | PEREGRINE FALCON | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/californias-rum-law-faulty.html | CALIFORNIA'S RUM LAW FAULTY | True | By George P. West. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/boston-reports-a-gain.html | Boston Reports a Gain. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/rail-buses-in-france-have-won-popularity.html | RAIL BUSES IN FRANCE HAVE WON POPULARITY | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/ban1ies-memorial-service-i.html | BaN1ies Memorial Service. I | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/the-city.html | THE CITY | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/gets-army-boat-job-bethlehem-concern-to-build-derrick-vessel-for.html | GETS ARMY BOAT JOB.; Bethlehem Concern to Build Derrick Vessel for $115,300. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/where-a-highway-has-been-split-for-safety.html | WHERE A HIGHWAY HAS BEEN SPLIT FOR SAFETY | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/enrich-british-treasury-estates-of-two-peers-net-duties-of-1008823.html | ENRICH BRITISH TREASURY.; Estates of Two Peers Net Duties of 1,008,823 and 32,771. | True | Wireless to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/peek-says-farmers-take-rap-in-treaty-canadian-pact-violates.html | PEEK SAYS FARMERS 'TAKE RAP' IN TREATY; Canadian Pact Violates Democrats' Pledge, He Tells Grange on Radio. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/townsend-victory-denied-political-leaders-in-michigan-declare-main.html | TOWNSEND VICTORY DENIED; Political Leaders in Michigan Declare Main Won Because He Is a Republican | True | By Gladys H. Kelsey | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/gossip-of-opera-house.html | GOSSIP OF OPERA HOUSE | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/coliseum-bouts-tuesday.html | Coliseum Bouts Tuesday. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/rites-for-waiter-l-clark.html | Rites for Waiter L. Clark. | True | Special to THE iEW YORK TZmtS. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/democrats-are-upset-by-rift-in-chicago-as-mayorstates-attorney.html | Democrats Are Upset by Rift in Chicago As Mayor-State's Attorney Breach Widens | True | Special Correspondence, THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/stocks-thinned-out-by-christmas-buying-retailers-seen-in-good.html | STOCKS THINNED OUT BY CHRISTMAS BUYING; Retailers Seen in Good Position to Acquire New Merchandise for January Sales. | True |  | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/wide-misuse-found-of-vocation-funds-investigators-report-public.html | WIDE MISUSE FOUND OF VOCATION FUNDS; Investigators Report Public Money Diverted to Private Gain by Textile Plants. | True | By Louis Stark. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/motor-boating-and-cruising.html | Motor Boating and Cruising | True | By Clarence E. Lovejoy. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/princeton-tops-st-nicholas-43-williss-goal-decides-hockey-battle-in.html | PRINCETON TOPS ST. NICHOLAS, 4-3; Willis's Goal Decides Hockey Battle in Overtime as Tigers Gain Fifth in Row. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/denies-right-of-dog-to-his-first-bite-pittsburgh-judge-in-minority.html | DENIES RIGHT OF DOG TO HIS FIRST BITE; Pittsburgh Judge, in Minority Opinion, Rules for Victim of Animal's Only Misdeed. | True |  | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/censor-still-rules-boston-theatres-the-childrens-hour-is-latest.html | CENSOR STILL RULES BOSTON THEATRES; ' The Children's Hour' Is Latest Play to Meet Ban as City's Old Code Persists. | True | By F. Lauriston Bullard. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/iron-steel-payrolls-up-40-ohio-river-plants-show-20-gain-for-10.html | IRON, STEEL PAYROLLS UP.; 40 Ohio River Plants Show 20% Gain for 10 Months. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/calles-hot-likely-to-leave-mexico-home-of-former-president-to-be.html | CALLES HOT LIKELY TO LEAVE MEXICO; Home of Former President to Be Heavily Guarded During Demonstration Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/kentucky-oil-prices-raised.html | Kentucky Oil Prices Raised. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/steel-mill-plans-held-recovery-aid-jones-laughlin-proposal-includes.html | STEEL MILL PLANS HELD RECOVERY AID; Jones & Laughlin Proposal Includes $40,000,000 for Plant Expansion. | True | By William T. Martin. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/hollywood-digs-in-for-christmas-walter-wangers-outdoor-color.html | HOLLYWOOD DIGS IN FOR CHRISTMAS; Walter Wanger's Outdoor Color Project -- 'Romeo and Juliet' Awaits the Camera -- News and Gossip of the Town | True | By Douglas W. Churchill. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/heard-for-several-years.html | Heard for Several Years. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/students-to-aid-the-poor.html | Students to Aid the Poor. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/the-origin-of-christianity-charles-guignebert-important-study-of.html | THE ORIGIN OF CHRISTIANITY; Charles Guignebert Important Study of the Life of Jesus | True | By P.w. Wilson | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/bo-aids-santa-claus-railroad-rushes-all-pay-checks-to-workers.html | B.&O. AIDS SANTA CLAUS.; Railroad Rushes All Pay Checks to Workers Before Christmas. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/stanford-morale-high.html | Stanford Morale High. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/wpa-workers-mass-in-boston.html | WPA Workers Mass in Boston. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/drama-study-group-to-hear-anspacher-dramatist-to-speak-on-hamlet-at.html | DRAMA STUDY GROUP TO HEAR ANSPACHER; Dramatist to Speak on 'Hamlet' at Friday Meeting -- Members to Invite Students. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/bulgarian-110-attempts-suicide.html | Bulgarian, 110, Attempts Suicide | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/letters-to-santa-answered.html | LETTERS TO SANTA ANSWERED | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/raleighs-colonists-manteo-by-clifford-wayne-hartridge-340-pp-new.html | Raleigh's Colonists; MANTEO. By Clifford Wayne Hartridge. 340 pp. New York: Frederick C. Osberg. $2.50. | True | MARGARET WALLACE. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/business-census-starts-on-jan-2-35000-whitecollar-workers-to-gather.html | BUSINESS CENSUS STARTS ON JAN. 2; 35,000 White-Collar Workers to Gather Statistics on Trade Gain Since 1933. | True | By Oliver McKee Jr. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/harry-e-griffin-socialist-member-of-an-appraisal-board-in.html | HARRY E, GRIFFIN,; Socialist Member of an Appraisal Board in Bridgeport, Conn, | True | S'oedal to THE IEW 'YoR' TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/vassar-engineer-keeps-pace-with-new-styles.html | Vassar Engineer Keeps Pace With New Styles | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/tax-collections-higher-jersey-city-reports-for-period-ended-on-nov.html | TAX COLLECTIONS HIGHER.; Jersey City Reports for Period Ended on Nov. 30. | True | | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/scotch-gold-72-wins-before-12000-at-tropical-park-miss-whites-racer.html | SCOTCH GOLD, 7-2, WINS BEFORE 12,000 AT TROPICAL PARK; Miss White's Racer Lasts to Beat Dancing Doll by Head in Citrus Handicap. | True | Special to THE NEW YORK TIMES. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-22 | 1935-12-22 | https://www.nytimes.com/1935/12/22/archives/smith-jensen.html | Smith -- Jensen. | True | Specl,I tO THE '4EXV YORK TYMS. | C1B 285184,C1B 285185,C1B 285186,C1B 285187,C1B 285188,C1B 285189,C1B 285190,C1B 285191,C1B 285192 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/britain-will-bring-army-up-to-date-cavalry-to-be-supplanted-by.html | BRITAIN WILL BRING ARMY UP TO DATE; Cavalry to Be Supplanted by Mechanized Divisions Under New War Office Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/jane-posner-is-wed-to-theodore-norman-wellesley-graduate-becomes.html | JANE POSNER IS WED TO THEODORE NORMAN; Wellesley Graduate Becomes the Bride of Harvard Teacher in Ceremony Here. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/big-jump-in-public-debt-federal-state-and-local-total-is-put-at.html | BIG JUMP IN PUBLIC DEBT.; Federal, State and Local Total Is Put at $50,000,000,000. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/the-play-impish-marionettes.html | THE PLAY; Impish Marionettes. | True | By Brooks Atkinson. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/baruch-would-take-profits-out-of-war-financier-calls-for-enactment.html | BARUCH WOULD TAKE PROFITS OUT OF WAR; Financier Calls for Enactment of Law to Prevent Profiteering and Regulate Prices. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/miss-henrietta-wardwell-honored-at-dance-many-guests-at-the.html | Miss Henrietta Wardwell Honored at Dance; Many Guests at the Sherry-Netherland Event | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/others-reported-dead-in-widespread-riots.html | Others Reported Dead in Widespread Riots | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/act-on-vote-system-merchants-favor-hare-method-of-proportional.html | ACT ON VOTE SYSTEM.; Merchants Favor Hare Method of Proportional Representation. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/cardenas-scores-calles-as-selfish-tells-75000-workers-former.html | CARDENAS SCORES CALLES AS SELFISH; Tells 75,000 Workers Former President Offers No Threat -- Wants Him Shunned. | True | Special Cable to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/title-group-sues-bank-for-losses-action-for-6000000-charges.html | TITLE GROUP SUES BANK FOR LOSSES; Action for $6,000,000 Charges Manhattan Company Unit Dominated Business. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/anne-r-ewells-plans-will-be-wed-to-john-b-keene-in-maryland-on.html | ANNE R. EWELL'S PLANS; Will Be Wed to John B. Keene in Maryland on Friday. | True | Special to Ts Nsw YORK TES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/jersey-skater-drowned-student-20-son-of-late-jurist-goes-through.html | JERSEY SKATER DROWNED.; Student, 20, Son of Late Jurist, Goes Through Ice on Deal Lake. | True | Special to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/6-veteran-hikers-keep-up-tradition-james-king-hand-walking-club.html | 6 VETERAN HIKERS KEEP UP TRADITION; James King Hand Walking Club Holds 43d Annual Test in Hills of Westchester. | True | Special to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/subway-workers-denounce-mayor-city-line-council-charges-he-has.html | SUBWAY WORKERS DENOUNCE MAYOR; City Line Council Charges He Has Given Men 'Run-Around' on All Protests. | True | | C1B 284553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/asks-women-to-save-us-mrs-davie-sees-nation-headed-for-communism-or.html | ASKS WOMEN TO SAVE U.S.; Mrs. Davie Sees Nation Headed for Communism or Fascism. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/china-opens-drive-on-reds-in-shansi-governor-yen-combats-menace-of.html | CHINA OPENS DRIVE ON REDS IN SHANSI; Governor Yen Combats Menace of Communists by a Vast Land Socialization Scheme. | True | By Sterling Fisher Jr. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/hauptmann-plea-today-expected-to-sign-petition-when-lawyer-visits.html | HAUPTMANN PLEA TODAY.; Expected to Sign Petition When Lawyer Visits Death Cell. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/russians-note-invasion-plan.html | Russians Note "Invasion Plan." | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/archibald-salnion-d.html | ARCHIBALD SALNION D, | True | I Special to THE iWEW ][ORE TIaras. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/god-made-greatest-sacrifice-of-all-time-in-giving-christ-to-the.html | God Made Greatest Sacrifice of All Time In Giving Christ to the World, Pastor Holds | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/swim-title-is-won-by-st-francis-prep-victors-take-third-chsaa-crown.html | SWIM TITLE IS WON BY ST. FRANCIS PREP; Victors Take Third C.H.S.A.A. Crown in Row by Beating Brooklyn Prep, 49-26. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/peyton-adams.html | Peyton -- Adams. | True | Special to T I',I'Nw' NORX TS. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/will-give-bundle-party-club-one-hundred-to-entertain-tonight-to-aid.html | WILL GIVE 'BUNDLE PARTY.'; Club One Hundred to Entertain Tonight to Aid Charities. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/cotton-unsettled-by-outside-factors-silver-crisis-and-european.html | COTTON UNSETTLED BY OUTSIDE FACTORS; Silver Crisis and European Politics Contributed to Wide Swings in Week. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/rovers-conquer-pittsburgh-21-on-shillingtons-overtime-goal-new-york.html | Rovers Conquer Pittsburgh, 2-1, On Shillington's Overtime Goal; New York Six Ties for Second Place by Beating Eastern Amateur League Leaders Before 13,200 at Garden -- Curb Exchange Downs Arrows in the Metropolitan Circuit, 1 to 0. | True | By Thomas J. Deegan. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/fight-is-renewed-on-birth-control-advocates-of-mercy-deaths-also.html | FIGHT IS RENEWED ON BIRTH CONTROL.; Advocates of 'Mercy Deaths' Also Are Denounced by Drew in St. Patrick's. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/federal-men-stay-in-home-of-milne-pursue-investigation-into-the.html | FEDERAL MEN STAY IN HOME OF MILNE; Pursue Investigation Into the Youth's Disappearance With the Greatest Secrecy. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/ferdinand-smith.html | FERDINAND SMITH. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/aba-aims-to-limit-starting-of-banks-unsound-structure-brought.html | A.B.A. AIMS TO LIMIT STARTING OF BANKS; Unsound Structure Brought Collapse and Bank Holiday, Says Report of Study. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/sea-hitch-hiker-gets-tow.html | Sea Hitch Hiker Gets Tow. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/publics-aid-asked-on-artichoke-ban-mayor-seeking-support-in.html | PUBLIC'S AID ASKED ON ARTICHOKE BAN; Mayor, Seeking Support in Stamping Out Racket, Pledges Rigid Enforcement. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 284553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/offers-trust-securities-bank-and-insurance-shares-inc-to-market.html | OFFERS TRUST SECURITIES; Bank and Insurance Shares, Inc., to Market Certificates. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/lindbergh-family-sails-for-england-to-seek-a-safe-secluded.html | LINDBERGH FAMILY SAILS FOR ENGLAND TO SEEK A SAFE, SECLUDED RESIDENCE; THREATS ON SON'S LIFE FORCE DECISION; SOLE PASSENGERS ON A SHIP NOW AT SEA | True | By Lauren D. Lyman. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/reception-is-given-for-miss-richmond-brother-entertains-for-girl.html | RECEPTION IS GIVEN FOR MISS RICHMOND; Brother Entertains for Girl Who Will Make Formal Debut at Tea on Jan. 4. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/westchester-joins-in-yuletide-fetes-fanfare-of-trumpets-on-roof-of.html | WESTCHESTER JOINS IN YULETIDE FETES; Fanfare of Trumpets on Roof of County Center Opens the White Plains Observance. | True | Special to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/959155-paid-for-tobacco.html | $959,155 Paid for Tobacco. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/holiday-eclipse-at-pole-ring-of-beauty-will-be-visible-from.html | HOLIDAY ECLIPSE AT POLE.; Ring of Beauty Will Be Visible From Antarctica Christmas Night. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/ralph-m-labarthe-chicago-wheat-trader-one-of-the-largest-operators.html | RALPH M. LABARTHE.; Chicago Wheat Trader One of the Largest Operators on Board, | True | Spectal' to THa NEW YORX TZES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/59171000-new-life-policies.html | $59,171,000 New Life Policies. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/mark-deal-is-forbidden-costa-rican-congress-bars-exchange-of-coffee.html | MARK DEAL IS FORBIDDEN.; Costa Rican Congress Bars Exchange of Coffee for Locomotives. | True | Special Cable to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/new-scott-suit-planned-taxpayers-action-will-seek-to-unseat-new.html | NEW SCOTT SUIT PLANNED.; Taxpayers Action Will Seek to Unseat New Rochelle Mayor. | True | Special to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/mrs-ethan-b-stanley.html | MRS. ETHAN B. STANLEY. | True | Special to THE Nlw YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/william-l-kinter-killed-general-counsel-of-reading-company-is.html | WILLIAM L. KINTER KILLED.; General Counsel of Reading Company Is Thrown by Horse. | True | Special to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/german-steel-output-off-coal-output-in-october-was-much-higher-than.html | GERMAN STEEL OUTPUT OFF; Coal Output in October Was Much Higher Than in 1934. | True | Wireless to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/japanese-aircraft-launched.html | Japanese Aircraft Launched. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/war-graves-group-named-international-committee-to-deal-with-issues.html | WAR GRAVES GROUP NAMED; International Committee to Deal With Issues Arising. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/a-british-screen-edition-of-dickenss-the-old-curiosity-shop-at-the.html | A British Screen Edition of Dickens's 'The Old Curiosity Shop,' at the World Theatre. | True | By Andre Sennwald. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/schall-criticized-new-deal-sharply-roused-storms-against-self-by.html | SCHALL CRITICIZED NEW DEAL SHARPLY; Roused Storms Against Self by Violence of Attacks From the Platform. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/aloysius-j-coleman-invented-dental-appliances-and-headed.html | ALOYSIUS J. COLEMAN.; Invented Dental Appliances and Headed Manufacturing Firm, | True | SPecial to T NEW YO TS., | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/oats-bought-on-dips-cereal-interests-add-to-volume-of-trades.html | OATS BOUGHT ON DIPS.; Cereal Interests Add to Volume of Trades -- Professionals Take Rye. | True | | C1B 284553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/schall-succumbs-to-auto-injuries-blind-minnesota-senator-has-sudden.html | SCHALL SUCCUMBS TO AUTO INJURIES; Blind Minnesota Senator Has Sudden Turn After He Had Appeared to Gain. | True | Special to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/sports-of-the-times-some-of-this-and-that.html | Sports of the Times; Some of This and That. | True | Reg. U.S. Pat Off. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/jersey-relief-rolls-cut-28380-decrease-noted-despite-addition-of.html | JERSEY RELIEF ROLLS CUT.; 28,380 Decrease Noted Despite Addition of 4,753 Families. | True | Special to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/jesse-j-schamberg.html | JESSE J. SCHAMBERG. | True | Special to T NW NORX Tzars. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/two-are-held-in-homicide.html | Two Are Held in Homicide. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/to-test-dwelling-act-property-owners-will-protest-enforcement.html | TO TEST DWELLING ACT.; Property Owners Will Protest Enforcement Before Jan. 1. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/carlson-siwanoy-victor-triumphs-in-snobirds-golf-with-card-of.html | CARLSON SIWANOY VICTOR; Triumphs in Snobirds' Golf With Card of 87-18-69. | True | Special to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/british-war-talks-weaken-the-franc-currency-affected-as-french-fear.html | BRITISH WAR TALKS WEAKEN THE FRANC; Currency Affected as French Fear Pushing of Sanctions May Lead to War. | True | Wireless to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/passenger-killed-as-auto-hits-pole-driver-held-in-jersey-mishap.html | PASSENGER KILLED AS AUTO HITS POLE; Driver Held in Jersey Mishap -- Another Dies, Woman Hurt When Car Overturns. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/hedge-selling-in-south-trading-light-range-narrow-and-speculation.html | HEDGE SELLING IN SOUTH.; Trading Light, Range Narrow and Speculation Slow. | True | Special to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/demand-for-steel-expected-to-rise-pittsburgh-foresees-upturn-on-way.html | DEMAND FOR STEEL EXPECTED TO RISE; Pittsburgh Foresees Upturn on Way, but Is Dubious About Campaign Period. | True | Special to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/moxhams-dinghy-first-stingaree-scores-in-class-b-race-romagnas-boat.html | MOXHAM'S DINGHY FIRST.; Stingaree Scores in Class B Race -- Romagna's Boat Also Wins. | True | Special to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/10000-novel-prize-awarded-to-woman-margaret-flint-of-mississippi.html | $10,000 NOVEL PRIZE AWARDED TO WOMAN; Margaret Flint of Mississippi Wins Contest With Story of New England Life. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/rfc-offers-more-to-illinois-central-additional-loan-of-7444667.html | RFC OFFERS MORE TO ILLINOIS CENTRAL; Additional Loan of $7,444,667, Making Total $25,000,000, All at 4%, Proposed. | True | Special to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/barnard-alumnae-average-1962-yearly-a-drop-of-25-since-1929-survey.html | Barnard Alumnae Average $1,962 Yearly, A Drop of 25% Since 1929, Survey Reveals | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/insurance-capital-increased.html | Insurance Capital Increased. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/luncheon-for-debutante-o-browning-carrotts-entertain-in-greenwich.html | LUNCHEON FOR DEBUTANTE; O. Browning Carrotts Entertain in Greenwich for Daughter. | True | Special to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/slasoh-thompson-journalist-dead-intimate-of-eugene-field-was-author.html | SLASOH THOMPSON, JOURNALIST, DEAD; Intimate of Eugene Field Was Author of Friend's 'Life' and Other Books. | True | Special to Tr ITEw YO '/8. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/seavall-sets-pace-in-golf-on-coast-shoots-a-68-to-take-lead-in.html | SEAVALL SETS PACE IN GOLF ON COAST; Shoots a 68 to Take Lead in Southern California Open With a Total of 139. | True | | C1B 284553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/morris-whitridge-financier-is-dead-baltimore-banker-was-on-board-of.html | MORRIS WHITRIDGE, FINANCIER, IS DEAD; Baltimore Banker Was on Board of Bachelors' CotiilonmWas Classmate of J. P. Morgan. | True | Special to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/state-mortgage-bank-this-country-held-to-be-in-no-need-of-such-an.html | STATE MORTGAGE BANK.; This Country Held to Be in No Need of Such an Institution. | True | MARTIN C. BROOKS | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/prudence-triumphs-in-dinghy-regatta-shieldss-boat-scores-in-class-b.html | PRUDENCE TRIUMPHS IN DINGHY REGATTA; Shields's Boat Scores in Class B at Larchmont -- Eaglet and Idlerkin Tie in Class X. | True | Special to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/sophie-braslau-opera-star-dies-american-contralto-43-won-concert.html | SOPHIE BRASLAU, OPERA STAR, DIES; American Contralto, 43, Won Concert F*cme After She Left Metropolitan. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/would-buy-10mile-line-central-indiana-coal-company-has-option-on.html | WOULD BUY 10-MILE LINE.; Central Indiana Coal Company Has Option on Galesburg Road. | True | Special to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/panama-christmas-trade-is-captured-by-japanese.html | Panama Christmas Trade Is Captured by Japanese | True | Special Cable to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/westchester-clearings-rise.html | Westchester Clearings Rise. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/foundation-gifts-halved-in-slump-analysis-of-123-private-funds.html | FOUNDATION GIFTS HALVED IN SLUMP; Analysis of 123 Private Funds Shows Reduced Grants Kept Their Assets Unimpaired. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/yuletide-sermons-echo-war-threats-dr-macleod-says-basic-peril-is.html | YULETIDE SERMONS ECHO WAR THREATS; Dr. MacLeod Says Basic Peril Is That Life's Finer Things Are Being Crowded Out. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/miss-fargo-engaged-to-h-h-foster-jr-she-attended-dana-hall-school.html | MISS FARGO ENGAGED TO H. H FOSTER JR.; She Attended Dana Hall School and He Managed Princeton Football Team. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/predict-vienna-amnesty-observers-report-socialists-seized-in-1934.html | PREDICT VIENNA AMNESTY.; Observers Report Socialists Seized In 1934 Will Be Freed. | True | Wireless to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/italians-jail-prelate-catholic-archbishop-in-tyrol-seized-after.html | ITALIANS JAIL PRELATE.; Catholic Archbishop in Tyrol Seized After Anti-War Speech. | True | Special Cable to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/thiel-mahett.html | Thiel -- MaHet-t. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/leonard-l-hills-give-a-reception-they-entertain-for-sir-peter.html | LEONARD L. HILLS GIVE A RECEPTION; They Entertain for Sir Peter Norton-Griffiths, Bart., and His Bride. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/lost-trousers-mystery-has-radio-police-groggy.html | Lost Trousers Mystery Has Radio Police Groggy | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/long-islands-ferries.html | Long Island's Ferries. | True | H.A. M'NEIL | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/ask-lower-air-mail-rate-exporters-hold-cost-of-service-to-latin.html | ASK LOWER AIR MAIL RATE.; Exporters Hold Cost of Service to Latin America Is Prohibitive. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/charity-quota-exceeded-fur-division-contributes-41500-for-jewish.html | CHARITY QUOTA EXCEEDED.; Fur Division Contributes $41,500 for Jewish Philanthropies. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/schiff-weinberg.html | Schiff -- Weinberg. | True | Special to T:: NW YORK TIMES. | C1B 284553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/julius-s-weyl-dies-headed-typothetae-philadelphia-printer-had-been.html | JULIUS S. WEYL DIES; HEADED TYPOTHETAE; Philadelphia Printer Had Been Chairman of United Jewish Charities in That City. | True | Special to TH NEW NOR TnlES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/municipal-loans.html | MUNICIPAL LOANS, | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/steers-heny.html | Steers -- He/ny. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/pardon-for-austrian-jailed-in-us-sought-robert-schlitz-killed.html | PARDON FOR AUSTRIAN JAILED IN U.S. SOUGHT; Robert Schlitz Killed Sergeant While Trying to Desert Army at Coblenz in 1919. | True | Wireless to THE NEW YORK TIMES. | |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/mrs-moses-j-wentworth-social-leaders-husband-nephewi-of-first-mayor.html | MRS. MOSES J. WENTWORTH; Social Leader's Husband NephewI of First Mayor of Chicago. I | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/borah-organizes-a-campaign-board-group-of-seven-including-senators.html | BORAH ORGANIZES A CAMPAIGN BOARD; Group of Seven, Including Senators, Will Direct Presidential Drive Next Month. | True | By Charles R. Michael. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/state-wpa-pays-out-8982152.html | State WPA Pays Out $8,982,152. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/must-quit-wpa-to-seek-office.html | Must Quit WPA to Seek Office. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/at-the-teatro-campoamor.html | At the Teatro Campoamor. | True | H.T.S. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/price-ranges-for-week-corn-mixed-other-grains-rise-trading-falls.html | PRICE RANGES FOR WEEK.; Corn Mixed, Other Grains Rise -- Trading Falls Off. | True | Special to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/celtics-play-11-game-st-marys-team-ties-at-soccer-with.html | CELTICS PLAY 1-1 GAME.; St. Mary's Team Ties at Soccer With Scots-Americans. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/dr-myron-j-luch.html | DR. MYRON J. LUCH. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/home-for-the-aged-in-a-new-building-750000-structure-of-sons-and.html | HOME FOR THE AGED IN A NEW BUILDING; $750,000 Structure of Sons and Daughters of Israel Officially Opened. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/37-fined-in-gambling-raid.html | 37 Fined in Gambling Raid. | True | Special to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/trading-and-prices-improve-in-berlin-average-figure-for-20-stocks.html | TRADING AND PRICES IMPROVE IN BERLIN; Average Figure for 20 Stocks Rises From 115.21 to 116.44 in Week's Operations. | True | Wireless to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/eden-long-active-in-foreign-office-chamberlain-appointed-him-his.html | EDEN LONG ACTIVE IN FOREIGN OFFICE; Chamberlain Appointed Him His Parliamentary Private Secretary in 1926. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/reich-is-lighted-up-by-fires-of-pagans-ancient-ritual-is-invoked-on.html | REICH IS LIGHTED UP BY FIRES OF PAGANS; Ancient Ritual Is Invoked on Hilltops to Herald Festival of the Winter Solstice. | True | Wireless to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/dr-j-a-booth-dies-lqoted-urolo6ist-he-retired-from-the-medical.html | DR. J. A. BOOTH DIES; lqOTED UROLO6IST; He Retired From the Medical Profession After Being a Leader Many Years. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/apawamis-triumphs-61-defeats-greenwich-country-club-in-squash.html | APAWAMIS TRIUMPHS, 6-1.; Defeats Greenwich Country Club In Squash Racquets Match. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/hunting-is-omitted-at-hunt-breakfast-253-of-younger-set-arrive-at-1.html | HUNTING IS OMITTED AT HUNT BREAKFAST; 253 of Younger Set Arrive at 1 P.M. and Devote Afternoon to Venison Repast. | True | | C1B 284553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/pedestrian-crossings-approved.html | Pedestrian Crossings Approved. | True | By British Official Wireless. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/londin-handball-victor-beats-mittman-to-reach-third-round-in-aau-to.html | LONDIN HANDBALL VICTOR.; Beats Mittman to Reach Third Round in A.A.U. Tourney. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/heifetz-returns-here-violinists-season-begins-jan-14-made-7week.html | HEIFETZ RETURNS HERE.; Violinist's Season Begins Jan. 14 -- Made 7-Week Tour in Europe. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/government-maturities-4577857600-in-year.html | Government Maturities $4,577,857,600 in Year | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/waterman-line-buys-steamer.html | Waterman Line Buys Steamer. | True | Special to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/book-notes.html | BOOK NOTES | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/federal-civil-service.html | FEDERAL CIVIL SERVICE. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/eaton-faces-fight-by-macy-for-borah-former-state-chairman-will-seek.html | EATON FACES FIGHT BY MACY FOR BORAH; Former State Chairman Will Seek Convention Sponsors for Idaho Senator. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/crossing-crash-victim-dies.html | Crossing Crash Victim Dies. | True | Special to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/dr-william-collier.html | DR. WILLIAM COLLIER. | True | President of the British Medical Association in 1904. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/josephine-antoine-in-debut-on-jan-4-american-coloratura-soprano-to.html | JOSEPHINE ANTOINE IN DEBUT ON JAN. 4; American Coloratura Soprano to Sing Philine in 'Mignon' at the Metropolitan. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/french-foreign-trade-up-also-the-adverse-trade-balance-in-november.html | FRENCH FOREIGN TRADE UP; Also the Adverse Trade Balance in November Was Cut. | True | Wireless to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/us-sugar-earns-339923-in-year-income-in-fiscal-period-equal-to-18c.html | U.S. SUGAR EARNS $339,923 IN YEAR; Income in Fiscal Period, Equal to 18c a Common Share, Compares With $232,624. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/florestano-newman.html | Florestano -- Newman. | True | ecia! to Tr NEW YORK TaES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/jews-fail-to-block-palestine-council-despite-protests-government.html | JEWS FAIL TO BLOCK PALESTINE COUNCIL; Despite Protests, Government Proclaims Establishment of Legislative Assembly. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/liquidation-on-crisis-not-severe-in-london-security-undertone-is.html | LIQUIDATION ON CRISIS NOT SEVERE IN LONDON; Security Undertone Is Firm With Future Uncertainty Mostly Over Coal Threats. | True | Wireless to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/first-youth-center-to-be-opened-today-mayor-and-valentine-will-join.html | FIRST YOUTH CENTER TO BE OPENED TODAY; Mayor and Valentine Will Join in Ceremonies at the Jackel House in Brooklyn. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/misses-fox-and-stewart-both-sweep-foils-bouts.html | Misses Fox and Stewart Both Sweep Foils Bouts | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/rko-radio-pictures-election.html | RKO Radio Pictures Election. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/cost-of-free-care-cited-by-hospitals-voluntary-institutions-gave.html | COST OF FREE CARE CITED BY HOSPITALS; Voluntary Institutions Gave 3,795,000 Days of Service in Year, Pyle Shows. | True | | C1B 284553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/50000-fire-at-chester-pa.html | $50,000 Fire at Chester, Pa. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/lava-damages-paddocks-flow-from-mauna-loa-also-burns-trees-and.html | LAVA DAMAGES PADDOCKS.; Flow From Mauna Loa Also Burns Trees and Bushes In Hawaii. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/allen-industries-stock-company-to-file-plan-with-sec-for-offer-of.html | ALLEN INDUSTRIES STOCK.; Company to File Plan With SEC for Offer of $1-Par Common. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/service-held-for-mary-baylies-i.html | Service Held for Mary Baylies. I | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/mother-irene-dead-founder-of-college-former-provincial-superior-of.html | MOTHER IRENE DEAD; FOUNDER OF COLLEGE; Former Provincial Superior of Ursulines, 79, Headed New Rochelle Institution. | True | Special to TEE NEW YORK T2a. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/miss-jean-finlaw-engaged-to-marry-betrothal-of-rumson-n-j-girl-to-j.html | MISS JEAN FINLAW ENGAGED TO MARRY; Betrothal of Rumson, N. J., Girl to John B. Hannum Carter Announced by Parents. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/payment-on-atlantic-city-bonds.html | Payment on Atlantic City Bonds. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/troth-announcbd-of-gbna-5ikiinby-member-of-a-north-family-to-be.html | TROTH ANNOUNCBD' OF GBNA 5I'KIINBY; Member of a North $' Family to Be Bride of Louis H. Porter J, ! | True | Special to Tzr TORX T | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/royal-stone-smith-church-soloist-and-organist-was-formerly-mustc.html | ROYAL STONE SMITH.; Church Soloist and Organist Was Formerly Mustc Instructor. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/tvas-godless-town-worships-as-usual-norris-ignores-critics-and.html | TVA'S 'GODLESS' TOWN WORSHIPS AS USUAL; Norris Ignores Critics and Holds Community Service as From Its Beginning. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/southern-party-given-dr-and-mrs-or-von-bonnewitz-entertain-at-park.html | SOUTHERN PARTY GIVEN.; Dr. and Mrs. O.R. von Bonnewitz Entertain at Park Av. Home. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/2400-sing-sing-prisoners-mail-christmas-cards.html | 2,400 Sing Sing Prisoners Mail Christmas Cards | True | Special to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/british-price-trend-higher-this-month-economists-commodity-index.html | BRITISH PRICE TREND HIGHER THIS MONTH; Economist's Commodity Index 71.4 on Dec. 18, Against 71.1 Fortnight Before. | True | Wireless to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/two-die-of-hitrun-injuries.html | Two Die of Hit-Run Injuries. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/perpetuating-protection.html | Perpetuating Protection. | True | HENRY WARE ALLEN | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/wheat-situation-believed-strong-statistical-outlook-considered.html | WHEAT SITUATION BELIEVED STRONG; Statistical Outlook Considered Promising, With Crops Adjusted to World's Needs. | True | Special to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/hanukkah-observed-by-1000-at-dinner-50000-jewish-school-fund-is.html | HANUKKAH OBSERVED BY 1,000 AT DINNER; $50,000 Jewish School Fund Is Announced at Celebration of 2,100-Year-Old Festival. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/england-gains-gold-imports-in-november-15978660-and-the-exports.html | ENGLAND GAINS GOLD.; Imports in November 15,978,660 and the Exports 12,474,963. | True | Wireless to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/shippers-on-coast-plan-new-service-lines-will-ply-between-ports-in.html | SHIPPERS ON COAST PLAN NEW SERVICE; Lines Will Ply Between Ports in Central America and California Starting Jan. 1. | True | Special to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/tree-foragers-auto-shot-up.html | Tree Forager's Auto Shot Up. | True | | C1B 284553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/staelin-hudson.html | Staelin -- Hudson. | True | Special to THE IIKW NORJ TIM2g | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/christmas-gifts-bring-death.html | Christmas Gifts Bring Death. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/queens-aroused.html | Queens Aroused. | True | JABEZ E. DUNNINGHAM | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/china-quake-toll-heavy-reports-from-szechwan-say-houses-fell-like.html | CHINA QUAKE TOLL HEAVY.; Reports From Szechwan Say Houses Fell Like Cards Wednesday | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/navy-man-hurt-in-plane-crash.html | Navy Man Hurt in Plane Crash. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/superb-work-enables-harrimans-dog-to-annex-long-island-retriever.html | Superb Work Enables Harriman's Dog to Annex Long Island Retriever Trial; FIELD STAKE TAKEN BY BLIND OF ARDEN | True | By Henry R. Ilsley | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/high-gun-prize-is-won-by-burns-finishes-with-total-of-95-to-lead.html | HIGH GUN PRIZE IS WON BY BURNS; Finishes With Total of 95 to Lead New York A.C. Field -- Garino Is Victor. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/argentine-export-of-wheat-to-fall-government-sees-64000000-bushels.html | ARGENTINE EXPORT OF WHEAT TO FALL; Government Sees 64,000,000 Bushels Available, Against 143,000,000 This Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/lavals-survival-in-france-likely-french-premier-due-to-issues-at.html | LAVAL'S SURVIVAL IN FRANCE LIKELY; French Premier, Due to Issues at Home, Held Certain to Receive Vote on Friday. | True | By Frederick T. Birchall. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/katharine-fitter-becomes-engaged-her-betrothal-to-barrington-moore.html | KATHARINE FITTER BECOMES ENGAGED; Her Betrothal to Barrington Moore Jr. Announced at Greenwich Reception. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/fortunate-givers.html | FORTUNATE GIVERS. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/dinner-party-given-for-alma-clayburgh-mother-entertains-for-her-on.html | DINNER PARTY GIVEN FOR ALMA CLAYBURGH; Mother Entertains for Her on Return to New York for the Christmas Holidays. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/foreign-exchange-rates-week-ended-dec-21-1935.html | FOREIGN EXCHANGE RATES; WEEK ENDED DEC. 21, 1935. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/snow-removal.html | Snow Removal. | True | ALFRED R. FLOWER | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/appeal-to-lehman-in-mortgage-cases-grand-jurors-seek-to-assure.html | APPEAL TO LEHMAN IN MORTGAGE CASES; Grand Jurors Seek to Assure Vigorous Prosecution of Remaining Indictments. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/eleanor-hardy-affianced-former-yonkers-girl-engaged-to-roy-shearing.html | ELEANOR HARDY AFFIANCED; Former Yonkers Girl Engaged to Roy Shearing Stuckless, | True | Special to TH kqw YORK Trea. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/french-seaplane-lands-huge-flying-boat-at-martinique-after.html | FRENCH SEAPLANE LANDS.; Huge Flying Boat at Martinique After Transatlantic Hop. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/sees-3000-party-dinners-farley-increases-estimate-of-those-who-will.html | SEES 3,000 PARTY DINNERS; Farley Increases Estimate of Those Who Will Hear Roosevelt. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/wyatt-earp-is-off-on-ellsworth-hunt-ship-leaves-magallanes-with.html | WYATT EARP IS OFF ON ELLSWORTH HUNT; Ship Leaves Magallanes With Plane to Seek Explorer and His Pilot in Antarctic. | True | Copyright, 1935, by the New York Times Company and Nana, Inc. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/helen-green-entertains-party-is-for-anne-townsend-and-fiance-george.html | HELEN GREEN ENTERTAINS.; Party Is for Anne Townsend and Fiance, George G. Wallen. | True | Special to THE NEW YORK TIMES. | C1B 284553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/ship-runs-aground-in-snow-off-jersey-fall-hampers-the-coast-guard.html | SHIP RUNS AGROUND IN SNOW OFF JERSEY; Fall Hampers the Coast Guard Boats Going to Aid Iriona, on Shoals Near Cape May. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/princeton-honors-190-in-fall-sports-football-tops-the-list-with.html | PRINCETON HONORS 190 IN FALL SPORTS; Football Tops the List With Total of 129 Men on Four Squads Rewarded. | True | Special to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/chinese-pirates-active-seize-vessel-off-amoy-and-get-away-with.html | CHINESE PIRATES ACTIVE.; Seize Vessel Off Amoy and Get Away With $10,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/gayest-christmas-hailed-in-pulpits-ministers-forecast-a-day-of.html | GAYEST CHRISTMAS HAILED IN PULPITS; Ministers Forecast a Day of Returning Joy but Stress Serious Obligations. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/germany-admits-factory-seizure-simson-arms-concern-is-said-to-have.html | GERMANY ADMITS FACTORY SEIZURE; Simson Arms Concern Is Said to Have Enriched Jews Under Preceding Regime. | True | Wireless to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/chaco-parley-to-recess-work-to-be-resumed-after-elections-in.html | CHACO PARLEY TO RECESS.; Work to Be Resumed After Elections in Bolivia and Paraguay. | True | Special Cable to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/city-club-opposes-park-ferry-plan-letter-to-mayor-says-chisholm.html | CITY CLUB OPPOSES PARK FERRY PLAN; Letter to Mayor Says Chisholm Recreation Area Would Be Needlessly Destroyed. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/lists-italianamericans-new-whos-who-describes-careers-of-620.html | LISTS ITALIAN-AMERICANS.; New 'Who's Who' Describes Careers of 620 Notables. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/crisis-over-silver-still-stirs-london-dealings-continue-to-be-only.html | CRISIS OVER SILVER STILL STIRS LONDON; Dealings Continue to Be Only for Cash, With Prices 14d Less Than Year's High. | True | Wireless to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/galowin-victor-in-final-youthful-star-beats-watt-in-long-island.html | GALOWIN VICTOR IN FINAL.; Youthful Star Beats Watt in Long Island Squash Racquets Play. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/reich-price-index-steady-wholesale-level-was-1033-on-dec-18.html | REICH PRICE INDEX STEADY; Wholesale Level Was 103.3 on Dec. 18, Unchanged in Week. | True | Wireless to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/finds-christmas-boom.html | Finds Christmas Boom. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/submarines-spy-on-malta.html | Submarines Spy on Malta. | True | Wireless to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/hospital-children-to-get-holiday-fun-bedridden-hundreds-to-be.html | HOSPITAL CHILDREN TO GET HOLIDAY FUN; Bedridden Hundreds to Be Entertained at Parties Beginning Today. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/policeman-held-stupid-court-berates-patrolman-who-put-impecunious.html | POLICEMAN HELD 'STUPID.'; Court Berates Patrolman Who Put Impecunious Peddler in Taxi. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/arosemena-entered-in-panama-election-backers-say-they-will-ignore.html | AROSEMENA ENTERED IN PANAMA ELECTION; Backers Say They Will Ignore Ruling of Jury That He Is Ineligible for Presidency. | True | Special Cable to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/truck-crash-kills-2-of-ccc.html | Truck Crash Kills 2 of CCC. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/deride-30000000-gift-some-st-louisans-call-jefferson-riverfront.html | DERIDE $30,000,000 GIFT.; Some St. Louisans Call Jefferson Riverfront Park Plan 'Pork.' | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/brookhattans-score-by-32.html | Brookhattans Score by 3-2. | True | Special to THE NEW YORK TIMES. | C1B 284553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/held-as-nazi-raider-in-fracas-at-dance-suspect-accused-of-slugging.html | HELD AS NAZI RAIDER IN FRACAS AT DANCE; Suspect Accused of Slugging 2 When 20 in Uniform Try to Invade German Club. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/a-years-business.html | A YEAR'S BUSINESS. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/house-group-scans-vocation-funds-use-subcommittee-on-interior.html | HOUSE GROUP SCANS VOCATION FUNDS USE; Subcommittee on Interior Department Appropriations Is Studying Alleged Misuse. | True | Special to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/movements-of-the-week-in-new-york-markets.html | Movements of the Week In New York Markets | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/car-kills-newark-man-72.html | Car Kills Newark Man, 72. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/debits-up-339-in-chicago-area.html | Debits Up 33.9% in Chicago Area | True | Special to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/spanishus-pact-to-be-signed-soon-ambassador-goes-to-madrid-for.html | SPANISH-U.S. PACT TO BE SIGNED SOON; Ambassador Goes to Madrid for Purpose of Getting His Government's Approval. | True | Wireless to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/stock-average-lower-last-weeks-fisher-index-989-against-1004.html | STOCK AVERAGE LOWER.; Last Week's 'Fisher Index' 98.9, Against 100.4. | True | Special to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/landon-appeals-to-kansas-pride-governors-economy-record-spurs.html | LANDON APPEALS TO KANSAS PRIDE; Governor's Economy Record Spurs Presidential Boom as State's 'Coolidge.' | True | By Russell B. Porter. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/mack-73-today-sees-baseball-boom-near-veteran-leader-of-athletics.html | MACK, 73 TODAY, SEES BASEBALL BOOM NEAR; Veteran Leader of Athletics Is Eager to Rebuild His Team With Young Talent. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/maroons-tie-detroit-22-conachers-goal-in-third-period-sends-sextets.html | MAROONS TIE DETROIT, 2-2.; Conacher's Goal in Third Period Sends Sextets Into Overtime. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/i-mrs-pattie-r-jacobs.html | I MRS. PATTIE R. JACOBS. | True | ] special to TH Nb"W YORK TIldeS. I | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/city-selects-fifty-as-its-architects-on-large-projects-mayor-lists.html | CITY SELECTS FIFTY AS ITS ARCHITECTS ON LARGE PROJECTS; Mayor Lists Men Who Will Get Commissions for Works of More Than $100,000. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/william-w-miller-engineer-is-dead-headed-industrial-department-of.html | WILLIAM W. MILLER, ENGINEER, IS DEAD; Headed Industrial Department of General Electric Company in Schenectady. | True | pecia! to Ng YORK Tr"eS. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/attack-foiled-ends-life-negro-shoots-himself-in-home-of-richmond-va.html | ATTACK FOILED, ENDS LIFE.; Negro Shoots Himself in Home of Richmond, Va., Woman. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/member-bank-reserves-mr-gilberts-discussion-of-the-matter-evokes.html | MEMBER BANK RESERVES.; Mr. Gilbert's Discussion of the Matter Evokes Contrary Views. | True | RALPH ROBEY | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/casualty-officer-retires-at-70.html | Casualty Officer Retires at 70. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/drop-in-reichsbank-gold-is-laid-to-food-imports.html | Drop in Reichsbank Gold Is Laid to Food Imports | True | Wireless to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/paul-graetz-here-actor-sees-londons-films-as-complementing.html | PAUL GRAETZ HERE.; Actor Sees London's Films as Complementing Hollywood's. | True | | C1B 284553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/east-to-start-smith-at-quarterback-post-alabama-star-picked-at.html | EAST TO START SMITH AT QUARTERBACK POST; Alabama Star Picked at First Practice in San Francisco -- West Stages Double Drill. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/caras-turns-back-rudolph-by-12553-wilmington-ace-downs-veteran-in.html | CARAS TURNS BACK RUDOLPH BY 125-53; Wilmington Ace Downs Veteran in Play-Off for the Pocket Billiard Crown. | True | By Louis Effrat. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/women-here-honor-hadassah-founder-1000-attend-celebration-of-miss.html | WOMEN HERE HONOR HADASSAH FOUNDER; 1,000 Attend Celebration of Miss Szold's 75th Birthday at Temple Emanu-El. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/park-elk-herd-increases.html | Park Elk Herd Increases. | True | Special to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/liberty-league-to-hear-smith-on-36-issues-his-opposition-to.html | Liberty League to Hear Smith on '36 Issues; His Opposition to Roosevelt Is Predicted | True | Special to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/issachar-ryback.html | ISSACHAR RYBACK. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/1265-booked-on-liner-applications-heavy-for-malden-trip-of-the.html | 1,265 BOOKED ON LINER.; Applications Heavy for Malden Trip of the Queen Mary. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/race-purity-held-a-myth-by-butler-peoples-of-europe-are-so.html | RACE PURITY HELD A MYTH BY BUTLER; Peoples of Europe Are So Intermingled the Doctrine Is Meaningless, He Says. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/new-dance-league-in-first-recital-ten-young-dancers-contribute.html | NEW DANCE LEAGUE IN FIRST RECITAL; Ten Young Dancers Contribute Solos and Duets Composed by Themselves. | True | By John Martin. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/hunger-strike-in-4th-day-some-of-greek-prisoners-allowed-to-go-home.html | HUNGER STRIKE IN 4TH DAY; Some of Greek Prisoners Allowed to Go Home for Christmas. | True | Wireless to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/livestock-shows-weak-undertone-market-off-on-poor-support-and.html | LIVESTOCK SHOWS WEAK UNDERTONE; Market Off on Poor Support and Liberal Offerings in Chicago Last Week. | True | Special to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/long-island-sextet-triumphs.html | Long Island Sextet Triumphs. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/tuna-clipper-sinks-crew-of-12-rescued-vasco-da-gama-wrecked-by-a.html | TUNA CLIPPER SINKS; CREW OF 12 RESCUED; Vasco Da Gama Wrecked by a Terrific Explosion Off Coast of Lower California. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/women-may-lose-camp-tera-backed-by-mrs-roosevelt-to-go-to-youth.html | WOMEN MAY LOSE CAMP.; TERA, Backed by Mrs. Roosevelt, to Go to Youth Administration. | True | Special to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/church-not-fossilized.html | Church Not 'Fossilized.' | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/brisker-christmas-trade-sets-record-in-circulation-of-the-bank-of.html | Brisker Christmas Trade Sets Record In Circulation of the Bank of England | True | Wireless to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/holland-will-buy-more-wheat-here-us-slashes-duty-on-wrapper-tobacco.html | HOLLAND WILL BUY MORE WHEAT HERE; U.S. Slashes Duty on Wrapper Tobacco, Gin and Tulip Bulbs Under New Trade Pact. | True | Special to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/honeman-dempsey-take-bicycle-race-beat-crossley-and-walthour-in.html | HONEMAN, DEMPSEY TAKE BICYCLE RACE; Beat Crossley and Walthour in Five-Mile Medley Match at New York Coliseum. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/gods-gift-to-world-sending-of-christ-brought-new-hope-moravian.html | GOD'S GIFT TO WORLD.; Sending of Christ Brought New Hope, Moravian Pastor Says. | True | | C1B 284553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/pentti-again-carries-off-laurels-in-metropolitan-aau-title-run.html | Pentti Again Carries Off Laurels In Metropolitan A.A.U. Title Run; Retains Senior Cross-Country Crown, Showing Way to Joe Mundy, Runner-Up, by 20 Yards -- Millrose A.A. Places Five Among First Seven to Take Championship Eighth Year in Row. | True | By Kingsley Childs. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/winter-wheat-hampered-cold-weather-in-most-sections-prevents-the.html | WINTER WHEAT HAMPERED.; Cold Weather in Most Sections Prevents the Growth of Crop. | True | Special to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/hurtado-boxes-tonight.html | Hurtado Boxes Tonight. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/eden-appointed-foreign-minister-italy-dismayed-sanctionist-is.html | EDEN APPOINTED FOREIGN MINISTER; ITALY 'DISMAYED'; SANCTIONIST IS APPOINTED | True | By Charles A. Selden. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/labor-board-case-will-be-appealed-kansas-city-ruling-holding-wagner.html | LABOR BOARD CASE WILL BE APPEALED; Kansas City Ruling Holding Wagner Act Invalid Will Be Carried Up at Once. | True | Special to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/hope-for-the-civil-service-littauer-foundation-at-harvard-should.html | HOPE FOR THE CIVIL SERVICE.; Littauer Foundation at Harvard Should Result in Improvement. | True | FRANK PARKER STOCKBRIDGE | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/joseph-a-luetz.html | JOSEPH A. LUETZ. | True | Specla to THE IIS,V YORK. TIXES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/batting-title-won-by-cooneys-371-new-dodger-outfielder-first-in.html | BATTING TITLE WON BY COONEY'S 371; New Dodger Outfielder First in American Association -- Made Most Hits, 224. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/stock-in-trade.html | STOCK IN TRADE. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/ethiopians-laugh-at-italian-planes-their-terror-value-vanishes-as.html | ETHIOPIANS LAUGH AT ITALIAN PLANES; Their 'Terror Value' Vanishes as Invaders Use Up Bombs Without Hitting Anything. | True | By Harold Denny. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/higher-urban-debts-called-a-gamble-dun-bradstreet-find-per-capita.html | HIGHER URBAN DEBTS CALLED A GAMBLE; Dun & Bradstreet Find Per Capita Volume Enough for Comfort and Safety. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/todd-jury-acts-today-friends-of-film-star-will-be-questioned.html | TODD JURY ACTS TODAY.; Friends of Film Star Will Be Questioned Concerning Her Death. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/pinchot-attacks-wpa-in-his-state-in-letter-to-roosevelt-former.html | PINCHOT ATTACKS WPA IN HIS STATE; In Letter to Roosevelt, Former Governor Asserts Politics Rules Relief Work. | True | Special to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/plead-for-mrs-reisman-queens-women-to-ask-clemency-in-sentence-for.html | PLEAD FOR MRS. REISMAN.; Queens Women to Ask Clemency in Sentence for Killing. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/coughlin-reports-40000-volunteers-radio-priest-says-this-number-of.html | COUGHLIN REPORTS 40,000 VOLUNTEERS; Radio Priest Says This Number of Unpaid Organizers Are Now at Work for His League. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/morris-t-phillips.html | MORRIS T. PHILLIPS. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/alfred-k-child-i-former-hartford-conn-alderman-helped-in-mckinley.html | ALFRED K. CHILD. I; Former Hartford, Conn., Alderman Helped In McKinley Campaign. | True | | C1B 284553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/pennsylvania-relief-load-cut.html | Pennsylvania Relief Load Cut. | True | Special to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/traffic-on-irt-rose-in-november-gain-of-1074736-riders-is-reported.html | TRAFFIC ON I.R.T. ROSE IN NOVEMBER; Gain of 1,074,736 Riders Is Reported by System With Elevated Sharing Increase. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/harvard-scores-twice-at-chess-to-take-lead-in-title-tourney-turns.html | Harvard Scores Twice at Chess To Take Lead in Title Tourney; Turns Back Princeton and Dartmouth Teams in Matches at the Marshall Club and Is Favored to Capture Championship in H.Y.P.D. League -- Yale and Tigers Play 2-2 Tie. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/christ-in-our-midst-not-figure-of-a-distant-past-but-a-living.html | CHRIST IN OUR MIDST.; Not Figure of a Distant Past, but a Living Reality, Dr. Williams Says. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/factors-almanac-out-today.html | Factor's Almanac Out Today. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/music-notes.html | MUSIC NOTES. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/bulletins-list-zoning-cases.html | Bulletins List Zoning Cases. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/kunhardt-boat-scores-paralysis-beats-searss-kitty-by-two-points-at.html | KUNHARDT BOAT SCORES.; Paralysis Beats Sears's Kitty by Two Points at Indian Harbor. | True | Special to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/gifts-for-neediest-sent-by-336-in-day-old-friends-and-new-strive-to.html | GIFTS FOR NEEDIEST SENT BY 336 IN DAY; Old Friends and New Strive to Wipe Out the Fund's 'Deficit' by Christmas. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/800-in-yule-program-dover-nj-greets-christmas-season-with-music-and.html | 800 IN YULE PROGRAM.; Dover, N.J., Greets Christmas Season With Music and Pantomine. | True | Special to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/japanese-ignore-pittmans-attack-speech-is-regarded-as-part-of.html | JAPANESE IGNORE PITTMAN'S ATTACK; Speech Is Regarded as Part of Domestic Political Game Played by the Senator. | True | By Hugh Byas. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/attack-first-made-in-speech.html | Attack First Made in Speech. | True | Special to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/resident-offices-report-on-trade-wholesale-markets-still-busy-on.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Markets Still Busy on Christmas, Promotional and Spring Goods. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/budd-soccer-team-wins-gains-in-national-challenge-cup-play-amateur.html | BUDD SOCCER TEAM WINS.; Gains in National Challenge Cup Play -- Amateur Results. | True | Special to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/housing-turnover-features-trading-flats-and-dwellings-in-city.html | HOUSING TURNOVER FEATURES TRADING; Flats and Dwellings in City Figure in Selling and Leasing Contracts. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/financial-markets-a-period-of-inertia-as-yearend-approaches.html | FINANCIAL MARKETS; A Period of Inertia, as Year-End Approaches -- Ethiopia and the Stock Markets. | True | By Alexander D. Noyes. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/lists-years-best-films-national-board-of-review-picks-the-informer.html | LISTS YEAR'S BEST FILMS.; National Board of Review Picks 'The Informer' as Finest. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/hower-triumphs-in-swim.html | Hower Triumphs in Swim. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/brooklyn-pastor-changes.html | Brooklyn Pastor Changes. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/plans-liquor-law-test-man-indicted-in-westchester-row-to-seek-grand.html | PLANS LIQUOR LAW TEST.; Man Indicted in Westchester Row to Seek Grand Jury Minutes. | True | Special to THE NEW YORK TIMES. | C1B 284553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/commodity-markets-gains-and-declines-in-futures-prices-about-even.html | COMMODITY MARKETS.; Gains and Declines in Futures Prices About Even in Week -- Trading Lags as Holidays Approach. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/christmas-at-cranbourne.html | Christmas at Cranbourne. | True | ALEX H. FAULKNER | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/westchester-items-two-houses-and-a-garage-change-hands.html | WESTCHESTER ITEMS.; Two Houses and a Garage Change Hands. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/would-simplify-foreign-trade.html | Would Simplify Foreign Trade. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/museum-concerts-will-open-on-jan-4-free-programs-conducted-by.html | MUSEUM CONCERTS WILL OPEN ON JAN. 4; Free Programs Conducted by Mannes to Be Presented at the Metropolitan. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/boy-honored-in-france-new-york-youth-to-be-official-guest-of-paris.html | BOY HONORED IN FRANCE.; New York Youth to Be Official Guest of Paris on Tour. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/delegates-return-from-ship-parley-andrew-furuseth-aged-leader-of.html | DELEGATES RETURN FROM SHIP PARLEY; Andrew Furuseth, Aged Leader of Seamen's Union, Has Little to Say of Geneva Meeting. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/je-aldred-elected-lattingtown-mayor-banker-succeeds-the-late-wd.html | J.E. ALDRED ELECTED LATTINGTOWN MAYOR; Banker Succeeds the Late W.D. Guthrie -- Mrs. Kate Trubee Davison Named Trustee. | True | Special to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/news-of-the-stage-enter-two-plays-to-begin-the-christmas-week-wiman.html | NEWS OF THE STAGE; Enter Two Plays to Begin the Christmas Week -- Wiman to Present 'On Your Toes.' | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/home-at-its-finest-now-preachers-urge-reconsecration-of-hearths-at.html | HOME AT ITS FINEST NOW.; Preachers Urge Reconsecration of Hearths at Christmas. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/mcormond-vaill.html | McOrmond -- Vaill. | True | Special to TH Ilzw YoP. . | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/materials-to-cost-wpa-400000000-buying-is-speeded-outlay-to-date-is.html | MATERIALS TO COST WPA $400,000,000; BUYING IS SPEEDED; Outlay to Date Is $68,974,161 and 'We've Just Started,' Says Treasury Official. | True | Special to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/fate-of-the-utilities.html | FATE OF THE UTILITIES. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/santa-victim-of-thief-stolen-bond-coupon-donated-to-charity-chimney.html | SANTA' VICTIM OF THIEF.; Stolen Bond Coupon 'Donated' to Charity 'Chimney' -- All Ends Well. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/short-hills-club-wins-defeats-essex-on-four-defaults-to-tie-for.html | SHORT HILLS CLUB WINS.; Defeats Essex on Four Defaults to Tie for Squash Tennis Lead. | True | Special to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/schola-cantorum-concert.html | Schola Cantorum Concert. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/on-basketball-courts.html | On Basketball Courts | True | By Francis J. O'Riley. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/some-gold-flows-to-france-again-central-bank-to-report-this-week-a.html | SOME GOLD FLOWS TO FRANCE AGAIN; Central Bank to Report This Week a Small Influx--Its Reserve of the Metal Up. | True | By Fernand Maroni. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/high-court-backing.html | High Court Backing. | True | ROY NEST LIE | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 284553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/rangers-victors-over-bruins-31-dillons-tally-decides-after-johnson.html | RANGERS VICTORS OVER BRUINS, 3-1; Dillon's Tally Decides After Johnson and Babe Seibert Score at Garden. | True | By Joseph C. Nichols. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/commodity-average-up-slightly-in-week-still-below-years-highest.html | COMMODITY AVERAGE UP SLIGHTLY IN WEEK; Still Below Year's Highest -- British Index Number Is Fractionally Higher. | True | Special to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/day-loans-in-berlin-3-to-3-34.html | Day Loans in Berlin 3 to 3 3/4% | True | Wireless to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/fullers-sport-captures-stake-as-gun-dog-field-trials-close-handled.html | Fuller's Sport Captures Stake As Gun Dog Field Trials Close; Handled by Owner, Victorious Cocker Spaniel Receives Perfect Rating From Judges at Saybrook -- Eyrie Frank, English Setter, Annexes Second Place. | True | By Emanuel Strauss. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/top-33-income-tax-paid-by-illinoisan-final-figures-show-him-the.html | TOP '33 INCOME TAX PAID BY ILLINOISAN; Final Figures Show Him the Only One in Country Reporting More Than $5,000,000. | True | Special to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/ulanet-mezibov.html | Ulanet -- Mezibov. | True | Special to T NW YORK T,S.- | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/dr-coffin-asserts-faith-is-returning-finds-man-less-selfassured-and.html | DR. COFFIN ASSERTS FAITH IS RETURNING; Finds Man Less Self-Assured and More Spiritual-Minded Than 35 Years Ago. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/macks-fee-76500-in-utility-inquiry-counsel-got-average-of-4750-a.html | MACK'S FEE $76,500 IN UTILITY INQUIRY; Counsel Got Average of $4,750 a Month for 16 Months, but Halted Payments Recently. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/educators-chosen-for-school-inquiry-four-experts-in-their-fields.html | EDUCATORS CHOSEN FOR SCHOOL INQUIRY; Four Experts in Their Fields Will Conduct State-Wide Survey for Regents. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/italians-dismayed-by-britains-shift-edens-appointment-to-foreign.html | ITALIANS DISMAYED BY BRITAIN'S SHIFT; Eden's Appointment to Foreign Office Is Expected to Bring More League Pressure. | True | By Arnaldo Cortesi. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/s-w-warren-perkins-bank-director-and-manufacturers-agent-of-east.html | S. W. WARREN PERKINS.; Bank Director and Manufacturer's Agent of East Orange. | True | Special to T l!w YO Tns. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/john-goss-and-london-singers-male-quartet-in-town-hall-recital.html | John Goss and London Singers, Male Quartet, in Town Hall Recital. | True | N.S. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/childrens-play-planned-welfare-federation-to-benefit-from.html | CHILDREN'S PLAY PLANNED; Welfare Federation to Benefit From Performance Saturday. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/congo-family-life-shown-new-museum-group-for-schools-is-based-on.html | CONGO FAMILY LIFE SHOWN; New Museum Group for Schools Is Based on Bantu Tribe. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/turks-welcome-plan-to-curb-mussolini-italy-long-suspected-of.html | TURKS WELCOME PLAN TO CURB MUSSOLINI; Italy Long Suspected of Designs on Anatolia So Defenses Are Strengthened There. | True | Wireless to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/hebrew-orphans-win-band-contest-trophy-asylums-35-musicians-receive.html | HEBREW ORPHANS WIN BAND CONTEST TROPHY; Asylum's 35 Musicians Receive Permanent Award on Second Consecutive Victory. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/expelled-from-honduras-two-former-ministers-of-the-government.html | EXPELLED FROM HONDURAS; Two Former Ministers of the Government Forced to Leave. | True | Special Cable to THE NEW YORK TIMES. | C1B 284553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/four-die-as-train-hits-auto.html | Four Die as Train Hits Auto. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/police-hunt-girl-18-she-fails-to-return-after-leaving-home-with.html | POLICE HUNT GIRL, 18.; She Fails to Return After Leaving Home With Suitcase. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/new-rise-in-prices-perturbs-germany-increased-shortage-of-staples.html | NEW RISE IN PRICES PERTURBS GERMANY; Increased Shortage of Staples Last Week Added to Basic Food Costs. | True | By Robert Crozier Long. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/london-market-hit-by-cabinet-crisis-silver-situation-and-threat-of.html | LONDON MARKET HIT BY CABINET CRISIS; Silver Situation and Threat of National Coal Strike Also Cause Trying Week. | True | By Lewis L. Nettleton. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/cotton-exports-increase-world-mills-take-1220000-bales-to-date.html | COTTON EXPORTS INCREASE.; World Mills Take 1,220,000 Bales to Date -- 935,000 Last Year. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/dreyer-trapshoot-goes-to-cauchois-wins-birthday-event-held-in-honor.html | DREYER TRAPSHOOT GOES TO CAUCHOIS; Wins Birthday Event Held in Honor of Veteran Gunner at the Crescent Club. | True | Special to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/cotillo-sees-war-in-more-sanctions-but-everett-colby-demands-in.html | COTILLO SEES WAR IN MORE SANCTIONS; But Everett Colby Demands in Radio Debate Further Curbs by United States. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/bonus-by-congoleumnairn.html | Bonus by Congoleum-Nairn. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/mary-l-reifsnider-will-become-bride-the-parents-of-baltimore-girl.html | MARY L. REIFSNIDER WILL BECOME BRIDE; The Parents of Baltimore Girl Announce Her Engagement to Ensign G. T. Ferguson. | True | Special to THE NEW YOR TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/two-mail-planes-flying-the-pacific-holiday-cargoes-are-bound-for.html | TWO MAIL PLANES FLYING THE PACIFIC; Holiday Cargoes Are Bound for Orient and United States on Huge Clippers. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/credit-plan-for-glass-purchases.html | Credit Plan for Glass Purchases. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/from-one-who-knows-what-suffering-means.html | From One Who Knows What Suffering Means | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/robert-a-lillarb-former-ohio-legislator-was-also-internal-revenue.html | ROBERT A. LILLARB.; Former Ohio Legislator Was Also Internal Revenue Collector, | True | Special to THE NSW YORK Trmll. . | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/missionaries-assail-expulsion-by-italy-swedes-deny-any-propaganda.html | MISSIONARIES ASSAIL EXPULSION BY ITALY; Swedes Deny Any Propaganda in Africa and Report Anger Over Countrymen's Aid to Ethiopia. | True | Special Cable to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/party-for-250-seminoles-woman-missionary-arranges-christmas-fete-in.html | PARTY FOR 250 SEMINOLES; Woman Missionary Arranges Christmas Fete in Everglades. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/us-team-chosen-for-polo-matches-with-england-in-june-polo-squad.html | U.S. Team Chosen For Polo Matches With England in June; POLO SQUAD NAMED FOR PLAY ABROAD | True | By Robert F. Kelley. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/gc-murphy-stock-on-market-today-lazard-freres-and-others-to-offer.html | G.C. MURPHY STOCK ON MARKET TODAY; Lazard Freres and Others to Offer 40,000 Shares of 5% Cumulative Preferred. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/holc-payments-gain-ratio-to-total-due-improves-for-ninth-successive.html | HOLC PAYMENTS GAIN.; Ratio to Total Due Improves for Ninth Successive Month. | True | Special to THE NEW YORK TIMES. | C1B 284553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/flash-mcdermott-shows-old-form-veteran-runner-56-beats-nilsson-39.html | FLASH McDERMOTT SHOWS OLD FORM; Veteran Runner, 56, Beats Nilsson, 39 -- Re-Run of 1906 Dead Heat Not Held. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/joseph-m-shellabarger-member-of-new-york-law-firm-wag-graduate-of.html | JOSEPH M. SHELLABARGER.; Member of New York Law Firm WaG Graduate of Princeton, | True | Special to T Nsw YORK TFS. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/robert-c-palmer-weds-evelyn-dean-st-paul-girl-becomes-bride-of.html | ROBERT C. PALMER WEDS EVELYN DEAN; St. Paul Girl Becomes Bride of Madison, N. J., Man in Church Ceremony. | True | Special to T[z Nmw YORK Ta, | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/brooklyn-hispanos-lose-41.html | Brooklyn Hispanos Lose, 4-1. | True | Special to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/1-killed-3-injured-in-yule-tree-blaze-husband-quits-wife-in-teaneck.html | 1 KILLED, 3 INJURED IN YULE TREE BLAZE; Husband Quits Wife in Teaneck Home to Fight Fire and Is Trapped in a Closet. | True | Special to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/japan-marks-50th-year-of-constitutional-rule.html | Japan Marks 50th Year Of Constitutional Rule | True | Wireless to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/hutchinson-skeet-victor.html | Hutchinson Skeet Victor. | True | Special to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/eskimos-to-sing-carols-group-will-go-from-cabin-to-cabin-in-fete-at.html | ESKIMOS TO SING CAROLS.; Group Will Go From Cabin to Cabin in Fete at Point Barrow. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/manufacturing-not-commerce.html | MANUFACTURING NOT COMMERCE. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/benjamin-dinkelspiel-i.html | BENJAMIN DINKELSPIEL. I | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/commissioner-sees-leaders.html | Commissioner Sees Leaders. | True | Wireless to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/gertrude-ruffkess-a-bride.html | Gertrude Ruffkess a Bride. | True | Specia! to THE NEW YORK TLES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/dr-wise-sees-will-of-christ-flouted-rabbi-in-yearly-goodwill-sermon.html | DR. WISE SEES WILL OF CHRIST FLOUTED; Rabbi, in Yearly Good-Will Sermon, Calls on World to Turn to Brotherly Love. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/moses-tells-plan-for-new-play-area-wading-pool-will-be-built-on.html | MOSES TELLS PLAN FOR NEW PLAY AREA; Wading Pool Will Be Built on Park Casino Site if Court Ousts the Lessees. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/prof-william-c-latta-.html | PROF. WILLIAM C. LATTA. ] | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/action-on-florida-bonds-owners-of-broward-county-issues-of-15000000.html | ACTION ON FLORIDA BONDS.; Owners of Broward County Issues of $15,000,000 Adopt Program. | | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/babies-fare-well-in-foster-homes-normal-or-better-results-reported.html | BABIES FARE WELL IN FOSTER HOMES; ' Normal or Better' Results Reported in Experimental Survey of 356 Cases. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/britain-to-carry-on.html | BRITAIN TO CARRY ON. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/sir-charles-maclver-leader-of-british-yacht-racing-was-commodore-of.html | SIR CHARLES MacIVER.; Leader of British Yacht Racing Was Commodore of Club, | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/costa-rican-roads-open-in-time-for-christmas.html | Costa Rican Roads Open In Time for Christmas | True | Special Cable to THE NEW YORK TIMES. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/killed-as-auto-overturns.html | Killed as Auto Overturns. | True | Special to THE NEW YORK TIMES. | C1B 284553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/will-be-90-at-christmas-ohio-woman-was-born-in-stable-and-was-named.html | WILL BE 90 AT CHRISTMAS.; Ohio Woman Was Born in Stable and Was Named Mary. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/ferenbaugh-brienig.html | Ferenbaugh -- Brienig. | True | Special to T NEW og Tr.xz8. | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/honors-in-tourney-to-richardssmith-rockaway-hunt-pair-tops.html | HONORS IN TOURNEY TO RICHARDS-SMITH; Rockaway Hunt Pair Tops Doeg-Iannicelli in Pro-Amateur Squash Racquets Final. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/sharing-burdens-of-others.html | Sharing Burdens of Others. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/ritter-kidnapping-is-closed-by-police-brooklyn-officer-says-he.html | RITTER 'KIDNAPPING' IS CLOSED BY POLICE; Brooklyn Officer Says He Acted When Woman Could Not Explain Discrepancies. | True | | C1B 284553 |
| 1935-12-23 | 1935-12-23 | https://www.nytimes.com/1935/12/23/archives/hatikvoh-ties-americans-soccer-exhibition-at-starlight-park-ends-at.html | HATIKVOH TIES AMERICANS; Soccer Exhibition at Starlight Park Ends at 1-All. | True | | C1B 284553 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/bank-plans-laid-before-president-fleming-of-aba-tells-him-of-effort.html | BANK PLANS LAID BEFORE PRESIDENT; Fleming of ABA Tells Him of Effort to Take Over Functions of Government's Agencies. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/exdiamond-dealer-abducted-and-robbed-newark-thugs-fire-on-police-as.html | EX-DIAMOND DEALER ABDUCTED AND ROBBED; Newark Thugs Fire on Police as They Escape -- Car and Victim Found Mile Away. | True | Special to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/challenges-gold-act-ra-taft-files-suit-in-toledo-for-interest-on.html | CHALLENGES GOLD ACT.; R.A. Taft Files Suit in Toledo for Interest on Liberty Bond. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/eden-appointment-stirs-paris-press-right-newspapers-hold-league-is.html | EDEN APPOINTMENT STIRS PARIS PRESS; Right Newspapers Hold League Is Allied With Forces Working Against France. | True | By P.j. Philip. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/woman-to-give-pigeons-100-pounds-of-grain.html | Woman to Give Pigeons 100 Pounds of Grain | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/concerning-rackets.html | Concerning Rackets. | True | ERNEST E. RICH | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/sec-to-mark-time-on-dealers-rules-broker-segregation-problem-said.html | SEC TO MARK TIME ON DEALERS' RULES; Broker Segregation Problem Said to Have Experts Differing on Policy. | True | Special to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/interstate-rule-on-liquor-upheld-youth-convicted-of-hauling-beer.html | INTERSTATE RULE ON LIQUOR UPHELD; Youth Convicted of Hauling Beer From Connecticut Without a License. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/press-sees-nation-shamed-in-lindbergh-exile.html | Press Sees Nation 'Shamed' in Lindbergh Exile | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/teams-stage-heavy-drills.html | Teams Stage Heavy Drills. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/yule-fete-thrills-hospital-children-crippled-patients-at-bellevue.html | YULE FETE THRILLS HOSPITAL CHILDREN; Crippled Patients at Bellevue Visited by Santa Claus and Radio Performers. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/girl-wins-25000-in-treasure-hunt-miss-irene-varga-who-takes-capital.html | GIRL WINS $25,000 IN TREASURE HUNT; Miss Irene Varga, Who Takes Capital Prize, Recently Got Trip to Europe in Contest. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/british-army-test-preceded-changes-preparations-for-mechanization.html | BRITISH ARMY TEST PRECEDED CHANGES; Preparations for Mechanization of Forces Were Made by Experts in Manoeuvres. | True | By Capt. B.h. Liddell Hart. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/foreign-exchange-monday-dec-23-1935.html | FOREIGN EXCHANGE; Monday, Dec. 23, 1935. | True | | C1B 285123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/steel-output-at-495-this-week-off-51-points.html | Steel Output at 49.5% This Week, Off 5.1 Points | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/the-screen-barbara-stanwyck-not-to-mention-chief-thunderbird-in.html | THE SCREEN; Barbara Stanwyck, Not to Mention Chief Thunderbird, in "Annie Oakley," at the Astor Theatre. | True | By Andre Sennwald. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/greek-in-public-schools-arguments-in-its-favor-held-to-apply-more.html | GREEK IN PUBLIC SCHOOLS.; Arguments in Its Favor Held to Apply More Strongly to German. | True | STEPHEN G. RICH | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/watch-over-milne-on-holiday-ordered-federal-agents-to-continue.html | WATCH OVER MILNE ON HOLIDAY ORDERED; Federal Agents to Continue Guard -- No Arrests Are Planned 'for Today.' | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/merger-plan-filed-by-niagara-hudson-utility-acts-to-consolidate-ten.html | MERGER PLAN FILED BY NIAGARA HUDSON; Utility Acts to Consolidate Ten Operating Units, Nine of Them Subsidiaries. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/urges-import-limit-on-japanese-goods-head-of-cotton-textile-group.html | URGES IMPORT LIMIT ON JAPANESE GOODS; Head of Cotton Textile Group Calls for Definite Formula on Fabric Classifications. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/gen-taylor-dies-guard-leader-i-retired-officer-of-state-unit-also.html | GEN. TAYLOR DIES; GUARD LEADER,; ?i Retired Officer of State Unit Also Was an Attorney Here Nearly Fifty Years. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/new-cochran-revue-is-hailed-by-britons-manchester-gives-follow-the.html | NEW COCHRAN REVUE IS HAILED BY BRITONS; Manchester Gives 'Follow the Sun' an Uproarious Welcome -London Success Is Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/typhoon-hits-philippines-heavy-property-loss-is-feared-in-islands.html | TYPHOON HITS PHILIPPINES; Heavy Property Loss Is Feared in Islands South of Manila. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/trend-of-business-continues-upward-morethanseasonal-increases.html | TREND OF BUSINESS CONTINUES UPWARD; More-Than-Seasonal Increases Reported for November by Conference Board. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/bronx-garage-held-up.html | Bronx Garage Held Up. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/east-orange-halves-pay-cut.html | East Orange Halves Pay Cut. | True | Special to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/gifts-to-charity-put-at-23-of-income-vickrey-scouts-assertion-that.html | GIFTS TO CHARITY PUT AT 2.3% OF INCOME; Vickrey Scouts Assertion That Private Appeals 'Bleed' Public -- Reminds of Tax Exemption. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/mrs-sage-is-hostess-entertains-for-granddaughters-the-misses-temple.html | MRS. SAGE IS HOSTESS.; Entertains for Granddaughters, the Misses Temple and Bolton. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/jewish-doctors-curbed-reich-bars-them-from-heading-staffs-of-public.html | JEWISH DOCTORS CURBED.; Reich Bars Them From Heading Staffs of Public Hospitals. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/woman-dies-in-subway-station.html | Woman Dies in Subway Station. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/hartol-products-to-pay-bonus.html | Hartol Products to Pay Bonus. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/mary-richardson-makes-her-debut-supper-dance-is-given-in-her-honor.html | MARY RICHARDSON MAKES HER DEBUT; Supper Dance Is Given in Her Honor by Her Parents at the River Club. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/wideners-to-be-dance-hosts.html | Wideners to Be Dance Hosts. | True | Special to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/princess-rospigliosi-returns.html | Princess Rospigliosi Returns. | True | Special to THE NEW YORK TIMES. | C1B 285123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/neutrality-change-waits-on-congress-roosevelt-will-not-widen-the.html | NEUTRALITY CHANGE WAITS ON CONGRESS; Roosevelt Will Not Widen the Policy but Will Ask Grant of More Authority. | True | Special to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/november-zinc-output-eases.html | November Zinc Output Eases. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/ships-anchors-useless-freighter-kept-under-steam-as-she-is-cleared.html | SHIP'S ANCHORS USELESS.; Freighter Kept Under Steam as She Is Cleared at Quarantine. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/students-battle-police-in-shanghai-many-hurt-in-clash-following.html | STUDENTS BATTLE POLICE IN SHANGHAI; Many Hurt in Clash Following Seizure of Rail Station in an Anti-Japanese Protest. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/increase-in-loans-reported-by-banks-reserve-system-notes-a-gain-of.html | INCREASE IN LOANS REPORTED BY BANKS; Reserve System Notes a Gain of $253,000,000 in Deposits by the Government. | True | Special to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/taxi-kills-man-in-5th-av-victim-tentatively-identified-as-yonkers.html | TAXI KILLS MAN IN 5TH AV.; Victim Tentatively Identified as Yonkers Resident. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/congestion-at-union-square.html | Congestion at Union Square. | True | ARNOLD WHITE | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/roosevelt-greeting-commends-the-army-militarys-service-to-the.html | ROOSEVELT GREETING COMMENDS THE ARMY; Military's Service to the Nation Also Noted by Dern and Craig in Christmas Messages. | True | Special to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/palm-beach-ready-for-big-holiday-many-new-yorkers-arrive-in-colony.html | PALM BEACH READY FOR BIG HOLIDAY; Many New Yorkers Arrive in Colony to Open Villas or Join Their Families. | True | Special to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/11420-fabric-designs-registered.html | 11,420 Fabric Designs Registered. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/wins-40000-verdict-former-phone-employe-sues-company-because-of.html | WINS $40,000 VERDICT.; Former Phone Employe Sues Company Because of Foot Injury. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/mr-borahs-liberalism-the-senator-is-rather-hard-to-follow.html | MR. BORAH'S LIBERALISM.; The Senator Is Rather Hard to Follow, Commentator Finds. | True | JAMES ZOBIAN | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/john-h-stewart-divorced-former-marjorie-c-weeks-gets-reno-decree-on.html | JOHN H. STEWART DIVORCED; Former Marjorie C. Weeks Gets Reno Decree on Cruelty Charge. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/moses-asks-speed-in-plans-for-fair-reports-to-board-of-estimate.html | MOSES ASKS SPEED IN PLANS FOR FAIR; Reports to Board of Estimate That Delay in Preparation Would Be Fatal. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/sec-data-tell-deal-by-van-swebingens-reports-on-holdings-explain.html | SEC DATA TELL DEAL BY VAN SWEBINGENS; Reports on Holdings Explain Mid-America's Transactions in Alleghany Securities. | True | Special to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/sailors-to-be-tried-in-killing.html | Sailors to Be Tried in Killing. | True | Special Cable to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/rockefeller-christmas-aged-philanthropist-has-his-son-as-holiday.html | ROCKEFELLER CHRISTMAS.; Aged Philanthropist Has His Son as Holiday Guest. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/edward-l-hubert.html | ED.WARD L. HUBERT. | True | Special to Ta ls, YoRx Trus. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/star-salesman-held-as-thieves-leader-autos-he-sold-later-stolen-by.html | STAR SALESMAN HELD AS THIEVES' LEADER; Autos He Sold Later Stolen by Gang, Charge Federal Men, Who Trailed Him a Year. | True | | C1B 285123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/bombing-activity-reported.html | Bombing Activity Reported. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/rome-official-spokesman-gone.html | Rome 'Official Spokesman' Gone | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/patrolman-not-stupid-court-hears-his-explanation-and-withdraws.html | PATROLMAN NOT 'STUPID.'; Court Hears His Explanation and Withdraws Criticism. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/shouse-attacks-50-dinner-fund-liberty-league-head-says-inviting.html | SHOUSE ATTACKS $50 DINNER FUND; Liberty League Head Says Inviting Federal Workers to Aid Is Illegal. | True | Special to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/eaton-bans-attacks-on-new-deal-till-jan-1-declares-an-armistice-in.html | Eaton Bans Attacks on New Deal Till Jan. 1; Declares an Armistice in Holiday Greeting | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/president-rejects-aid-to-employable-as-lasting-policy-he-disavows.html | PRESIDENT REJECTS AID TO EMPLOYABLE AS LASTING POLICY; He Disavows Any Pledge on Burdening Government Thus Past the Fiscal Year. | True | Special to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/dumdums-declared-found.html | Dumdums Declared Found. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/259-more-dismissed-from-staff-of-erb-transient-bureau-continues-to.html | 259 MORE DISMISSED FROM STAFF OF ERB; Transient Bureau Continues to Reduce Payroll -- Ridder Hopes to Provide WPA Jobs. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/flagstad-at-bagby-event-three-other-artists-sing-at-musical-morning.html | FLAGSTAD AT BAGBY EVENT; Three Other Artists Sing at Musical Morning. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/sports-of-the-times-beware-the-gambit-pawn.html | Sports of the Times; Beware the Gambit Pawn! | True | Reg. U.S. Pat. Off. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/182-young-lawyers-warned-of-unrest-justice-martin-swearing-in-new.html | 182 YOUNG LAWYERS WARNED OF UNREST; Justice Martin, Swearing In New Members of Bar, Cautions Them on 'Outbursts.' | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/foundations-aid-drive-give-20-more-than-last-year-to-united.html | FOUNDATIONS AID DRIVE; Give 20% More Than Last Year to United Hospital Fund. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/16184102-securities-filed-with-the-sec-registration-list-includes.html | $16,184,102 SECURITIES FILED WITH THE SEC; Registration List Includes Industrial Shares, Investment Issues and Royalties. | True | Special to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/allen-again-an-editor-former-governor-of-kansas-buys-part-of-state.html | ALLEN AGAIN AN EDITOR.; Former Governor of Kansas Buys Part of State Journal. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/cashing-of-wpa-checks-in-jersey-bars-banned.html | Cashing of WPA Checks In Jersey Bars Banned | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/ethiopia-is-pleased-with-british-change-but-disappointment-is-felt.html | ETHIOPIA IS PLEASED WITH BRITISH CHANGE; But Disappointment Is Felt That League Has Not Yet Acted to Terminate War. | True | Wireless to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/6-k-reed-is-dead-advertisilqg-man-executive-of-edwin-b-wilson.html | 6. K. REED IS DEAD; ADVERTISIlqG MAN; Executive of Edwin B. Wilson Agency Here !s Stricken in Florida at 59. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/party-for-paula-tuell-makes-debut-at-dinner-dance-in-waldorfastoria.html | PARTY FOR PAULA TUELL; Makes Debut at Dinner Dance in Waldorf-Astoria. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/cooperstown-plans-memorial.html | Cooperstown Plans Memorial. | True | | C1B 285123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/tea-dance-is-given-for-2-debutantes-the-misses-elaine-dunning-and.html | TEA DANCE IS GIVEN FOR 2 DEBUTANTES; The Misses Elaine Dunning and Catherine Reiley Make Their Bow to Society Here. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/missing-two-years-returns.html | Missing Two Years, Returns. | True | Special to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/miss-todd-linked-to-a-strange-man-store-owner-tells-grand-jury-of-a.html | MISS TODD LINKED TO A 'STRANGE MAN'; Store Owner Tells Grand Jury of Actress Phoning and Then Leaving Place With Escort. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/california-rally-conquers-temple-golden-bears-stage-thrilling-drive.html | CALIFORNIA RALLY CONQUERS TEMPLE; Golden Bears Stage Thrilling Drive in Closing Minutes to Triumph by 49 to 43. | True | Special to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/salvador-fills-own-sugar-needs.html | Salvador Fills Own Sugar Needs. | True | Special Cable to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/couple-found-dead-man-and-woman-about-50-suffocate-identities.html | COUPLE FOUND DEAD.; Man and Woman, About 50, Suffocate -- Identities Uncertain. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/teachers-drown-in-auto-westfield-and-hempstead-women-are-victims-of.html | TEACHERS DROWN IN AUTO.; Westfield and Hempstead Women Are Victims of Accident in South. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/dr-henry-j-hemminger-j-optometrist-had-practiced-in-queens-for-36.html | DR. HENRY J. HEMMINGER. J; Optometrist Had Practiced in Queens for 36 Years. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/urge-liberal-republican-young-voters-of-party-will-back-such-a-man.html | URGE LIBERAL REPUBLICAN; Young Voters of Party Will Back Such a Man, E.F. Thomas Says. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/midwesterners.html | MIDWESTERNERS. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/to-build-subpostoffice-wallin-company-gets-contract-for-substation.html | TO BUILD SUBPOSTOFFICE.; Wallin Company Gets Contract for Substation D Here. | True | Special to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/fall-pig-crop-is-put-31-over-year-ago-federal-estimate-along-with.html | FALL PIG CROP IS PUT 31% OVER YEAR AGO; Federal Estimate, Along With Farrowing Rise, Is Expected to Allay Pork Price Criticism. | True | Special to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/shipping-men-play-santa-claus-to-63-maritime-exchange-resounds-with.html | SHIPPING MEN PLAY SANTA CLAUS TO 63; Maritime Exchange Resounds With Shouts of Delight at Party for Children. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/bottone-and-lewis-draw.html | Bottone and Lewis Draw. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/soviet-rewarding-crack-producers-100000-from-all-over-union-pouring.html | SOVIET REWARDING CRACK PRODUCERS; 100,000 From All Over Union Pouring Into Moscow as Guests of Government. | True | By Walter Duranty. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/more-firms-pay-holiday-bonuses-curb-exchange-joins-wall-st-houses.html | MORE FIRMS PAY HOLIDAY BONUSES; Curb Exchange Joins Wall St. Houses and Large Industries in Swelling the Total. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/will-avoid-illinois-borah-tells-knox-rivals-for-republican.html | WILL AVOID ILLINOIS, BORAH TELLS KNOX; Rivals for Republican Nomination Hold a Conference at the Capital. | True | Special to THE NEW YORK TIMES. | C1B 285123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/munch-gloomy-on-peace-but-danish-foreign-minister-hails-popular.html | MUNCH GLOOMY ON PEACE.; But Danish Foreign Minister Hails Popular Uprising in Britain. | True | Special Cable to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/a-debutante-dance-for-miss-durstine-makes-her-bow-to-society-at.html | A DEBUTANTE DANCE FOR MISS DURSTINE; Makes Her Bow to Society at Party Given by Her Mother, Mrs. H.A.C. Barler. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/mrs-gibbons-entertains.html | Mrs. Gibbons Entertains. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/comment-in-the-german-press.html | Comment in the German Press. | True | Special Cable to The NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/masaryk-birthday-to-be-holiday.html | Masaryk Birthday to Be Holiday | True | Wireless to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/dr-j-nelson-douglas-manasquan-n-j-physician-served-with-u-s-medical.html | DR. J. NELSON DOUGLAS.; Manasquan, N. J., Physician Served With U. S. Medical Corps. | True | Special to T.E NEW YOR 'T-g | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/politicians-sign-put-in-safety-isle-valentine-removes-15foot.html | POLITICIAN'S SIGN PUT IN SAFETY ISLE; Valentine Removes 15-Foot Christmas Greeting Illegally Placed Near Headquarters. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/tax-rise-is-voted-for-westchester-supervisors-adopt-the-largest.html | TAX RISE IS VOTED FOR WESTCHESTER; Supervisors Adopt the Largest Budget in History Despite Pleas for Revision. | True | Special to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/senior-order-clerks-invite-gay.html | Senior Order Clerks Invite Gay. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/last-2-bodies-found-in-oklahoma-slayings-farmer-and-son-whose-car.html | LAST 2 BODIES FOUND IN OKLAHOMA SLAYINGS; Farmer and Son Whose Car the Killer of Five Stole Are Identified by Clothing. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/british-aid-sought-by-spain-portugal-deal-is-reported-for-iberian.html | BRITISH AID SOUGHT BY SPAIN, PORTUGAL; Deal Is Reported for Iberian Defense Pact, With London's Protection in War. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/sales-in-new-jersey-flat-in-several-towns-go-to-new-owners.html | SALES IN NEW JERSEY.; Flat in Several Towns Go to New Owners. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/cann-denies-guilt-in-liggett-slaying-release-on-bail-refused-when.html | CANN DENIES GUILT IN LIGGETT SLAYING; Release on Bail Refused When 'Influences' Affecting Inquiry Are Cited to Court. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/refuses-to-halt-hearing-examiner-in-consumers-research-case.html | REFUSES TO HALT HEARING.; Examiner In Consumers Research Case Reserves Decision on Motion. | True | Special to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/miss-hessenbruch-troth-i-philadelphia-debutante-to-be-d-d-boothbys.html | MISS HESSENBRUCH TROTH I; Philadelphia Debutante to be d. D. Boothby's Bride. | True | Special to T IEW Yo Ts, | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/fairey-discussing-cup-situation-says-he-may-challenge-at-some.html | Fairey, Discussing Cup Situation, Says He May Challenge at Some Future Date | True | Wireless to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/couple-married-on-stage.html | Couple Married on Stage. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/article-8-no-title-373815-net-profit-by-steamship-line.html | Article 8 -- No Title; $373,815 NET PROFIT BY STEAMSHIP LINE | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/dr-deetjen-burned-by-yule-taper-wax-crippled-xray-pioneer-73-is.html | DR. DEETJEN BURNED BY YULE TAPER WAX; Crippled X-Ray Pioneer, 73, Is Badly Hurt by Explosion in His Baltimore Home. | True | Special to THE NEW YORK TIMES. | C1B 285123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/r-w-breadner-canadialq-70-dies-death-comes-in-florida-where-he-had.html | R. W. BREADNER, CANADIAlq, 70, DIES; Death Comes in Florida Where He Had Gone a Week Ago to Spend the Winter. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/financial-markets-stocks-firm-and-irregularly-higher-bonds-steady.html | FINANCIAL MARKETS; Stocks Firm and Irregularly Higher; Bonds Steady -Silver Again Lower -- Franc Holds Unchanged. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/mary-branch-engaged-to-wed.html | Mary Branch Engaged to Wed. | True | Special to TE NEW YORC TES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/city-college-team-leads-title-play-scores-5-12-points-in-first.html | CITY COLLEGE TEAM LEADS TITLE PLAY; Scores 5 1/2 Points in First Rounds of Competition for College Chess Crown. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/bash-threecushion-victor.html | Bash Three-Cushion Victor. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/elizabeth-women-score-beat-essex-county-41-in-squash-racquets-play.html | ELIZABETH WOMEN SCORE.; Beat Essex County, 4-1, in Squash Racquets Play -- Montclair Wins. | True | Special to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/utilitys-plan-approved-60-of-stock-of-winnipeg-electric-voted-at.html | UTILITY'S PLAN APPROVED.; 60% of Stock of Winnipeg Electric Voted at Meeting. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/long-lake-vandals.html | LONG LAKE VANDALS. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/standrassy-finegan.html | Standrassy -- Finegan. | True | Special to THg I',7w YORK TES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/auto-deaths-dropped-44-for-weekend-accidents-in-city-also-were-cut.html | AUTO DEATHS DROPPED 44% FOR WEEK-END; Accidents in City Also Were Cut by 36% From Same Period Last Year -- Injuries Down. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/newark-ac-five-on-top.html | Newark A.C. Five on Top. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/fox-film-in-new-deal-20th-centuryfox-negotiating-for-national.html | FOX FILM IN NEW DEAL.; 20th Century-Fox Negotiating for National Theatres Corp. | True | Special to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/philippine-clipper-hauls-santa-claus-skipper-substitutes-in-role-at.html | PHILIPPINE CLIPPER HAULS SANTA CLAUS; Skipper Substitutes in Role at Midway Island as the China Clipper Is Forced Back. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/pickets-cases-cause-dispute-in-court-socialist-magistrate-is.html | PICKETS CASES CAUSE DISPUTE IN COURT; Socialist Magistrate Is Angered by Store Counsel's Charge That He Leans Toward Workers. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/cubans-greatly-upset-will-make-diplomatic-representations-regarding.html | CUBANS GREATLY UPSET.; Will Make Diplomatic Representations Regarding Jacobs. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/child-to-mrs-milton-handler.html | Child to Mrs. Milton Handler. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/grandson-buys-back-w-rockefeller-tract-transfer-of-23013-acres-in.html | GRANDSON BUYS BACK W. ROCKEFELLER TRACT; Transfer of 23,013 Acres in the Adirondacks Is Recorded in Franklin County. | True | Special to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/san-salvadors-sugar-output.html | San Salvador's Sugar Output. | True | Special Cable to THE NEW YORK TIMES. | C1B 285123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/club-to-pay-on-bonds-court-approves-69000-dividend-by-new-york.html | CLUB TO PAY ON BONDS.; Court Approves 69,000 Dividend by New York Athletic. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/congress-program-is-upset-by-death-senate-adjournment-after-brief.html | CONGRESS PROGRAM IS UPSET BY DEATH; Senate Adjournment After Brief Opening Session Jan. 3 Planned to Honor Schall. | True | Special to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/mayorelect-picks-aides-denton-pearsall-jr-of-mount-vernon-names-six.html | MAYOR-ELECT PICKS AIDES; Denton Pearsall Jr. of Mount Vernon Names Six Appointees. | True | Special to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/area-in-mongolia-splits-from-china-independence-is-proclaimed-by.html | AREA IN MONGOLIA SPLITS FROM CHINA; Independence Is Proclaimed by Prince Teh in Region Rich in Minerals, Japanese Report. | True | By Hugh Byas. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/john-lwattondia9-a-veteran-a3tor-played-in-original-production-of.html | JOHN lWAttON.DIA9; A VETERAN A(3TOR; Played in Original Production of 'The Wizard of Oz' With Montgomery and Stone. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/la-guardia-opens-juvenile-center-speaks-at-brooklyn-unit-first-of.html | LA GUARDIA OPENS JUVENILE CENTER; Speaks at Brooklyn Unit, First of Series to Be Started to Curb Delinquency. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/mrs-j-a-trowbridge-widow-of-new-york-millionaire-dies-in.html | MRS. J. A. TROWBRIDGE.; Widow of New York Millionaire Dies in StamfordShe Was 79. | True | Special to TE NEW YORX TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/bank-closes-to-mourn-negro.html | Bank Closes to Mourn Negro. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/son-seeks-word-of-velasco.html | Son Seeks Word of Velasco. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/fifth-straight-victory-of-season-gained-by-nyu-against-brooklyn.html | Fifth Straight Victory of Season Gained by N.Y.U. Against Brooklyn College; N.Y.U. FIVE DOWNS BROOKLYN COLLEGE | True | By Arthur J. Daley. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/woman-burned-in-hotel-room.html | Woman Burned in Hotel Room. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/scotland-yard-acts-to-protect-lindberghs-when-they-land-elaborate.html | Scotland Yard Acts to Protect Lindberghs When They Land; Elaborate Watch Is Ordered at Chief Ports After Message Is Received From Valentine -- Once Inside the Country Family Is Unlikely to Have Police Guard. | True | Copyright, 1935, by the New York Times Company and Nana, Inc. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/caras-will-meet-rudolph-in-april-new-pocket-billiard-champion.html | CARAS WILL MEET RUDOLPH IN APRIL; New Pocket Billiard Champion Accepts Rival's Challenge for a Title Match. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/the-plight-of-young-men.html | The Plight of Young Men. | True | FRANCES MILLIGAN | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/globe-rutgers-votes-to-pay-615-dividend-will-go-to-holders-of.html | GLOBE & RUTGERS VOTES TO PAY $6.15; Dividend Will Go to Holders of Second Preferred of Record Feb. 14, 1935. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/alexander-j-ferber.html | ALEXANDER J. FERBER. | True | Special to THE NEW YORK TLES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/hauptmann-files-appeal-for-mercy-court-of-pardons-may-act-monday-on.html | HAUPTMANN FILES APPEAL FOR MERCY; Court of Pardons May Act Monday on Move to Set Aside Death Penalty. | True | Special to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/austria-pardons-jailed-socialists-all-except-14-held-since-1934.html | AUSTRIA PARDONS JAILED SOCIALISTS; All Except 14 Held Since 1934 Civil War Win Amnesty, for Regime Is 'Strong Enough.' | True | By G.e.r. Gedye. | C1B 285123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/bread-upon-the-waters.html | BREAD UPON THE WATERS. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/utility-increases-earnings-in-year-commonwealth-and-southerns-net.html | UTILITY INCREASES EARNINGS IN YEAR; Commonwealth and Southern's Net Income to Nov. 30 Was $9,048,112. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/citys-best-christmas-in-years-indicated-by-travel-and-buying-even.html | City's Best Christmas in Years Indicated by Travel and Buying. Even the Weather Man Gives His Benediction With Promise of Snow -- Every Effort Is Being Made to Provide for the Destitute and Shut-Ins. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/silver-falls-again-50-34c-an-ounce-here-local-price-off-i-cent-to.html | SILVER FALLS AGAIN; 50 3/4c AN OUNCE HERE; Local Price Off I Cent to Lowest Since Oct. 9, 1934 -- London Quotation Down to 47.32c. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/cold-to-goldoni-play-london-critics-find-impresario-from-smyrna.html | COLD TO GOLDONI PLAY.; London Critics Find 'Impresario From Smyrna' Boring. | True | Special Cable to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/prison-guard-killed-two-convicts-taken-from-cells-for-court.html | PRISON GUARD KILLED.; Two Convicts Taken From Cells for Court Appearance Escape. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/bethlehem-steel-consolidates-3-units-step-is-taken-to-expedite.html | Bethlehem Steel Consolidates 3 Units; Step Is Taken to Expedite Business | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/will-improve-lodgings-city-to-expand-quarters-in-south-street-ferry.html | WILL IMPROVE LODGINGS.; City to Expand Quarters in South Street Ferry Terminal. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/new-law-to-jail-debtor-is-upheld-man-who-was-ordered-to-pay-750.html | NEW LAW TO JAIL DEBTOR IS UPHELD; Man Who Was Ordered to Pay $750 Judgment in Installments Loses Test of Statute. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/italian-cafes-wrecked-by-rioters-in-colombia.html | Italian Cafes Wrecked By Rioters in Colombia | True | Special Cable to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/city-store-sales-take-spurt-in-day-eleventhhour-shopping-for.html | CITY STORE SALES TAKE SPURT IN DAY; Eleventh-Hour Shopping for Christmas Sends Holiday Totals Above Last Year's. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/henry-t-millay.html | HENRY T, MILLAY. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/ellis-island-clerk-jailed.html | Ellis Island Clerk Jailed. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/government-claims-control.html | Government Claims Control. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/wife-of-rabbi-wise-joins-store-pickets-carries-placard-in-antinazi.html | WIFE OF RABBI WISE JOINS STORE PICKETS; Carries Placard in Anti-Nazi Protest -- Police Called but Do Not Disturb Trio. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/15-holdings-bid-in-at-auction-marts-six-manhattan-offerings-and.html | 15 HOLDINGS BID IN AT AUCTION MARTS; Six Manhattan Offerings and Nine in the Bronx Taken Over by Mortgagees. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/harvard-man-invents-a-burglar-detector-which-enmeshes-intruder-in.html | Harvard Man Invents a Burglar Detector Which Enmeshes Intruder in Radio Waves | True | Special to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/pwa-announces-plan-to-appeal.html | PWA Announces Plan to Appeal. | True | Special to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/pinchot-and-mayor-confer.html | Pinchot and Mayor Confer. | True | | C1B 285123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/walter-leigh.html | WALTER LEIGH. | True | pecla] to THE NEW YOE TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/50000000-bills-offered-morgenthau-asks-bids-on-treasury-issue.html | $50,000,000 BILLS OFFERED; Morgenthau Asks Bids on Treasury Issue Replacing a Maturity. | True | Special to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/miss-earhart-irked-by-speech-at-dinner-says-mrs-preston-davie.html | MISS EARHART IRKED BY SPEECH AT DINNER; Says Mrs. Preston Davie Injected Political Argument in Talk Introducing Her. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/icc-stops-charge-for-handling-freight-eastern-railroads-planned-50c.html | I.C.C. STOPS CHARGE FOR HANDLING FREIGHT; Eastern Railroads Planned 50c a Ton Tariff for Switches to Lake Carriers. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/iriona-freed-from-shoals-united-fruit-liner-proceeds-up-the.html | IRIONA FREED FROM SHOALS; United Fruit Liner Proceeds Up the Delaware to Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/steuer-income-500000-lawyer-testifies-in-suit-to-collect-150000-fee.html | STEUER INCOME $500,000.; Lawyer Testifies in Suit to Collect $150,000 Fee. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/miss-euphemia-brower-makes-her-bow-at-a-dance-given-for-her-in.html | Miss Euphemia Brower Makes Her Bow At a Dance Given for Her in Plainfield | True | Special to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/ferry-and-park-dont-mix.html | FERRY AND PARK DON'T MIX. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/cotton-futures-move-irregularly-december-settlements-done-at.html | COTTON FUTURES MOVE IRREGULARLY; December Settlements Done at Premiums as October Holders Sell. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/the-opera-lakme.html | THE OPERA; Lakme.' | True | H.T. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/selection-of-eden-hailed-in-geneva-sharp-turn-for-both-league-and.html | SELECTION OF EDEN HAILED IN GENEVA; Sharp Turn for Both League and Britain Predicted, With New Life for Covenant. | True | By Clarence K. Streit. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/jailed-in-auto-death-father-of-10-gets-3-12-to-10-years-in.html | JAILED IN AUTO DEATH; Father of 10 Gets 3 1/2 to 10 Years in Westchester Court. | True | Special to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/store-robbed-of-15000.html | Store Robbed of $15,000. | True | Special to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/laval-is-flouted-by-french-senate-left-majority-puts-teeth-into.html | LAVAL IS FLOUTED BY FRENCH SENATE; Left Majority Puts Teeth Into Government Bill to Suppress Patriotic Leagues. | True | Wireless to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/rovers-play-55-tie-end-even-with-pittsburgh-six-in-game-at-playland.html | ROVERS PLAY 5-5 TIE.; End Even With Pittsburgh Six in Game at Playland Casino. | True | Special to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/romeo-and-juliet.html | Romeo and Juliet.' | True | L.N. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/us-players-return-from-english-trip-squash-racquets-team-here-on.html | U.S. PLAYERS RETURN FROM ENGLISH TRIP; Squash Racquets Team Here on Ile de France -- Found Trouble With Differences in Game. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/subscription-dance-held-at-the-plaza-several-dinners-are-given.html | SUBSCRIPTION DANCE HELD AT THE PLAZA; Several Dinners Are Given Before First of Middle Holiday Dances. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/in-washington-leaders-of-both-parties-anxious-over-smith-speech.html | In Washington; Leaders of Both Parties 'Anxious' Over Smith Speech. | True | By Arthur Krock. | C1B 285123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/seize-war-offender-after-16year-hunt-federal-agents-take-lithuanian.html | SEIZE WAR OFFENDER AFTER 16-YEAR HUNT; Federal Agents Take Lithuanian, Who Urged Draft Evasion, in Brooklyn Home. | True | Special to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/5644-stage-folk-on-us-payroll-mrs-hallie-flanagan-head-of-federal.html | 5,644 STAGE FOLK ON U.S. PAYROLL; Mrs. Hallie Flanagan, Head of Federal Theatre Project, Outlines Work Done. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/abbott-captures-coast-golf-title-amateur-star-wins-southern.html | ABBOTT CAPTURES COAST GOLF TITLE; Amateur Star Wins Southern California Open Tourney With Total of 281. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/miss-robert_____ss-honoreb-dinner-is-given-at-the-plaza-or-the.html | MISS ROBERT_____SS HONOREB.; Dinner Is Given at the Plaza or{ the Debutante, I | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/fitz-randolph-james.html | Fitz Randolph -- James. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/presidents-order-terminates-nra-four-divisions-remaining-are.html | PRESIDENT'S ORDER TERMINATES NRA; Four Divisions Remaining Are Transferred to Commerce and Labor Departments. | True | Special to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/oil-refinery-to-expand-panamerican-company-to-have-cracking-unit-at.html | OIL REFINERY TO EXPAND.; Pan-American Company to Have 'Cracking Unit' at Texas City. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/capitalization-now-50000000.html | Capitalization Now $50,000,000. | True | Special to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/amoskeag-mills-ask-tax-cut.html | Amoskeag Mills Ask Tax Cut. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/austrian-bank-to-settle-creditanstalt-to-pay-60000000-schillings.html | AUSTRIAN BANK TO SETTLE.; Creditanstalt to Pay 60,000,000 Schillings Now, 2,000,000 Yearly. | True | Wireless to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/issue-of-40000000-is-filed-by-canada-dominion-asks-sec-to-register.html | ISSUE OF $40,000,000 IS FILED BY CANADA; Dominion Asks SEC to Register 3-Year 2 Per Cent Notes for Purchase by Bankers. | True | Special to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/evasive-witness-jailed-by-mcook-in-dewey-inquiry-court-sends.html | EVASIVE WITNESS JAILED BY M'COOK IN DEWEY INQUIRY; Court Sends Restaurant Man to the Tombs for 30 Days for Criminal Contempt. | | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/tariff-group-attacks-pact-with-holland-charge-precedent-has-been.html | TARIFF GROUP ATTACKS PACT WITH HOLLAND; Charge Precedent Has Been Set in Anti-Dumping Feature of Trade Agreement. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/glidden-advances-to-quarterfinals-harvard-star-beats-bevan-in.html | GLIDDEN ADVANCES TO QUARTER-FINALS; Harvard Star Beats Bevan in Invitation Intercollegiate Squash Racquets Event. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/george-kojac-marries.html | George Kojac Marries. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/thirteen-named-to-represent-united-stales-in-hockey-at-winter.html | Thirteen Named to Represent United Stales in Hockey at Winter Olympics; PICK HOCKEY SQUAD FOR THE OLYMPICS | | By Thomas J. Deegan. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/board-will-speed-labor-act-appeal-judge-otiss-ruling-of-invalidity.html | BOARD WILL SPEED LABOR ACT APPEAL; Judge Otis's Ruling of Invalidity Preceded Any Decision by Officials, They Say. | True | Special to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/secs-role-defined-in-utilities-moves-holding-companies-plans.html | SEC'S ROLE DEFINED IN UTILITIES MOVES; Holding Companies' Plans Subject to Review if Court Asks, John J. Burns Rules. | True | Special to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/pier-lease-bids-opened-americanhawaiian-line-offers-highest-price.html | PIER LEASE BIDS OPENED.; American-Hawaiian Line Offers Highest Price, $111,000 a Year. | True | Special to THE NEW YORK TIMES. | C1B 285123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/bond-offerings-by-municipalities-state-of-louisiana-sells-new-issue.html | BOND OFFERINGS BY MUNICIPALITIES; State of Louisiana Sells New Issue of $1,500,000 of 4 1/2s to Chase Bank Group. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/scores-in-ccny-swim.html | Scores in C.C.N.Y. Swim. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/tin-output-rises-25-129514-tons-produced-in-year-consumption-up-20.html | TIN OUTPUT RISES 25%; 129,514 Tons Produced in Year -- Consumption Up 20%. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/utility-to-cut-rates-eastern-shore-public-service-of-maryland.html | UTILITY TO CUT RATES.; Eastern Shore Public Service of Maryland Agrees With Boach | True | Special to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/court-approves-bid-for-type-founders-jersey-city-plant-sold-to.html | COURT APPROVES BID FOR TYPE FOUNDERS; Jersey City Plant Sold to Arvey Corporation for $250,000 -Higher Tender Discarded. | True | Special to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/hurtado-knocks-out-page-in-the-seventh-panama-lightweight-scores-as.html | HURTADO KNOCKS OUT PAGE IN THE SEVENTH; Panama Lightweight Scores as Referee Halts Bout Before 3,000 at St. Nicholas. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/business-failures-drop-total-of-215-reported-for-week-according-to.html | BUSINESS FAILURES DROP.; Total of 215 Reported for Week, According to Dun's Survey. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/miss-cullens-will-rejected-by-jury-74yearold-spinster-held-of.html | MISS CULLEN'S WILL REJECTED BY JURY; 74-Year-Old Spinster Held of Unsound Mind When She Gave Estate to Hotel Man. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/citron-is-ill-in-moscow.html | Citron Is Ill in Moscow. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/his-gift-for-wife-walks-off.html | His Gift for Wife Walks Off. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/grid-star-wed-secretly-wayne-millner-marks-first-anniversary-with.html | GRID STAR WED SECRETLY.; Wayne Millner Marks First Anniversary With Announcement. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/a-new-trade-treaty.html | A NEW TRADE TREATY. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/500-join-in-carols-at-broad-st-tree-financial-workers-pause-on-way.html | 500 JOIN IN CAROLS AT BROAD ST. TREE; Financial Workers Pause on Way Home for Program in Front of Stock Exchange. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/henry-s-sanders-court-stenographer-falls-dead-in-street-on-way-to.html | HENRY S. SANDERS.; Court Stenographer Falls Dead in Street on Way to His Work. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/home-on-east-side-acquired-for-cash-unnamed-purchaser-gets.html | HOME ON EAST SIDE ACQUIRED FOR CASH; Unnamed Purchaser Gets Fifty-fifth Street Property From S.A. Reed Estate. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/william-a-booth.html | WILLIAM A. BOOTH, | True | Special to THE ISW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/italy-is-disturbed-by-british-feelers-on-help-in-a-war-regards.html | ITALY IS DISTURBED BY BRITISH FEELERS ON HELP IN A WAR; Regards Sounding of Powers as Evidence London Has Severe Steps in Mind. | True | By Arnaldo Cortesi. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/on-college-basketball-courts.html | On College Basketball Courts | True | By Francis J. O'Riley. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/1000000-forger-jailed-scratch-man-of-ring-gets-4year-term-for-mail.html | $1,000,000 FORGER JAILED.; ' Scratch Man' of Ring Gets 4-Year Term for Mail Fraud. | True | | C1B 285123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/a-weston-smith.html | A. WESTON SMITH. | True | Special to TH NEW YOR; TL'qzS. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/complete-local-autonomy-cwa-administrator-without-pay-tells-some-of.html | COMPLETE LOCAL AUTONOMY.'; CWA Administrator Without Pay Tells Some of His Troubles. | True | ROBERT LEE DURAM | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/jersey-special-session-asked.html | Jersey Special Session Asked. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/a-tropical-dinner-brryman-ridges-and-egon-wedell-are-hosts.html | A TROPICAL DINNER.; Brryman Ridges and Egon Wedell Are Hosts. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/capital-discusses-new-crime-laws-lindberghs-departure-stirs-demand.html | CAPITAL DISCUSSES NEW CRIME LAWS; Lindberghs' Departure Stirs Demand for Fresh Effort to Eliminate Gangsters. | True | Special to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/hockey-time-advanced-amateur-tripleheader-at-garden-tomorrow-to.html | HOCKEY TIME ADVANCED.; Amateur Triple-Header at Garden Tomorrow to Start at 7:30. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/stock-market-indices-international-average-unchanged-for-week-at.html | STOCK MARKET INDICES.; International Average Unchanged for Week at 52.2 | True | Special Cable to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/mongolians-protest-clash.html | Mongolians Protest Clash. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/molnar-play-hailed-great-love-one-of-the-greatest-successes-of.html | MOLNAR PLAY HAILED.; ' Great Love' One of the Greatest Successes of Vienna Season. | True | Wireless to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/ontario-power-deals-held-up.html | Ontario Power Deals Held Up. | True | Special to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/rr-rev-knuie-bjorgo.html | R'r'. REV. KNUTE BJORGO. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/myrtle-boult-to-wed-new-rochelle-girls-troth-to-g-h-heuer-jr.html | MYRTLE BOULT TO WED.; New Rochelle Girl's Troth to G, H, Heuer Jr. Announced, | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/laval-aids-turkey-on-straits-claim-promises-support-for-demand-that.html | LAVAL AIDS TURKEY ON STRAITS CLAIM; Promises Support for Demand That Ban on Fortification of Dardanelles Be Lifted. | True | By Augur. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/tolerance-award-goes-to-la-guardia-fraternitys-1935-medal-to-be.html | TOLERANCE AWARD GOES TO LA GUARDIA; Fraternity's 1935 Medal to Be Conferred on Mayor Friday at Ceremony Here. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/woman-of-70-slain-at-family-dinner-haverford-college-housekeeper-is.html | WOMAN OF 70 SLAIN AT FAMILY DINNER; Haverford College Housekeeper is Shot Down in Founders' Hall by Negro. | True | Special to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/mack-on-73d-birthday-gets-good-wishes-intends-to-carry-on-in.html | Mack, on 73d Birthday, Gets Good Wishes; Intends to Carry On in Building New Team | True | Special to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/-the-season-changes-by-arthur-richman-return-of-katharine-cornells-.html | ' The Season Changes,' by Arthur Richman -- Return of Katharine Cornell's 'Romeo and Juliet.' | True | By Brooks Atkinson. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/rev-c-d-l-moer-weds-miss-m-w-lewis-ceremony-in-brooklyn-church-is.html | REV. C. D. L. MOSSER WEDS MISS M. W. LEWIS; Ceremony in Brooklyn Church Is Perfomed by the Bride's Father, Who Is Payor. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/calvin-m-smith-of-editor-and-owner-for-50-years-pen-argyl-pa-index.html | CALVIN M. SMITH. of; Editor and Owner for 50 Years Pen Argyl, Pa., Index. | True | Special to T Nsw YORK TS. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/news-of-the-stage-being-mainly-a-peaceful-and-calm-christmas-eve.html | NEWS OF THE STAGE; Being Mainly a Peaceful and Calm Christmas Eve -Beth Merrill for 'Julie' -- Sundry Other Items. | True | | C1B 285123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/women-mark-hanukkah-mrs-felix-m-warburg-speaks-at-united-synagogue.html | WOMEN MARK HANUKKAH.; Mrs. Felix M. Warburg Speaks at United Synagogue Luncheon. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/guffey-act-added-to-high-court-list-supreme-tribunal-agrees-to-plea.html | GUFFEY ACT ADDED TO HIGH COURT LIST; Supreme Tribunal Agrees to Plea of Government and Carter to Pass on Coal Control. | True | Special to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/thompson-retains-lead-in-scoring-chicago-star-tops-national-hockey.html | THOMPSON RETAINS LEAD IN SCORING; Chicago Star Tops National Hockey League With 9 Goals, 6 Assists, for 15 Points. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/100-park-policemen-sworn-in.html | 100 Park Policemen Sworn In. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/seek-newsprint-cost-cut-quebec-mills-ask-lower-power-rate-to-aid.html | SEEK NEWSPRINT COST CUT; Quebec Mills Ask Lower Power Rate to Aid Marketing Drive. | True | Special to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/girls-to-work-in-mills-japanese-plant-plans-sixhour-shifts-for.html | GIRLS TO WORK IN MILLS.; Japanese Plant Plans Six-Hour Shifts for Females of 13 to 24. | True | Wireless to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/yale-club-exhibition-of-art-is-popular-amateur-show-likely-to-be-an.html | YALE CLUB EXHIBITION OF ART IS POPULAR; Amateur Show Likely to Be an Annual Event -- Art Tours Inaugurated. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/dr-george-f-sullivan-south-orange-n-j-specialist-was-pennsylvania.html | DR. GEORGE F. SULLIVAN.; South Orange, N. J., Specialist Was Pennsylvania Graduate, | True | Special to THE Nr-W YORI TIMES, | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/france-to-decide-vital-issues-soon-finds-difficulty-in-determining.html | FRANCE TO DECIDE VITAL ISSUES SOON; Finds Difficulty in Determining Her Duties to League and Her Internal Policy. | True | By Jules Sauerwein | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/2000-poor-children-are-guests-at-party-residents-of-hells-kitchen.html | 2,000 POOR CHILDREN ARE GUESTS AT PARTY; Residents of 'Hells Kitchen' Area See Show, Get Toys and Hear Safety Lecture. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/trading-light-in-berlin.html | Trading Light in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/cecil-l-goldby.html | CECIL L. GOLDBY. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/detectives-resent-lack-of-respect-private-investigators-find-city.html | DETECTIVES RESENT LACK OF RESPECT; Private Investigators Find City Patrolmen Suspicious of Their Badges. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/emboite-bridal-for-miss-diiakb-pittsburgh-girl-is-married-ta-c-k.html | EMBOITE BRIDAL FOR MISS DIIAKB; Pittsburgh Girl Is Married ta C. K. Hubbard of MiddletOWn, Cof'In, | True | Special to TEE Ngvr YOR T&Ea | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/strike-held-up-lindbergh-wireless-men-won-demand-before-american.html | STRIKE HELD UP LINDBERGH; Wireless Men Won Demand Before American Importer Sailed. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/stocks-in-london-paris-and-berlin-english-markets-tone-firm-with.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market's Tone Firm, With Pre-Holiday Business Light -- British Funds Dull. | True | Wireless to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/miss-mcailister-engaged.html | Miss McAllister Engaged. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/miss-nresmith-honored.html | Miss NreSmith Honored. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/harvard-captures-chess-laurels-tying-yale-team-in-final-match-holds.html | Harvard Captures Chess Laurels, Tying Yale Team in Final Match; Holds Rivals to 2-2 Deadlock and Gains Title in Annual Play of H.Y.P.D. League With Point Score of 8.4 -- Princeton and Elis Share Second Place, With Dartmouth Last. | True | | C1B 285123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/penal-coal-tax-ruled-out-three-companies-win-temporary-writs.html | PENAL COAL TAX RULED OUT; Three Companies Win Temporary Writs Against the Guffey Law. | True | Special to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/held-enterprise-not-public.html | Held Enterprise Not Public. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/mrs-reisman-free-term-is-suspended-judge-colden-stays-execution-of.html | MRS. REISMAN FREE; TERM IS SUSPENDED; Judge Colden Stays Execution of 6 to 12 Year Sentence and Wishes Her 'Better Fate.' | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/red-armies-on-move-in-hunan.html | Red Armies on Move In Hunan. | True | Wireless to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/penn-state-coeds-help-santa.html | Penn State Co-Eds Help Santa. | True | Special to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/flight-in-havana-for-louis-is-off-promoter-jacobs-returns-and.html | FLIGHT IN HAVANA FOR LOUIS IS OFF; Promoter Jacobs Returns and Announces That Gastanaga Bout Will Not Be Held. | True | By James P. Dawson. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/new-jersey-girl-introduced-at-tea-miss-dorothy-m-de-golyer-of.html | NEW JERSEY GIRL INTRODUCED AT TEA; Miss Dorothy M. de Golyer of Montclair Honored at the Home of Parents. | True | Special to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/four-aces-victors-finale-in-garden-americans-defeat-french-by-2810.html | FOUR ACES VICTORS; FINALE IN GARDEN; Americans Defeat French by 2,810 Points in Match as 1,000 Spectators Watch. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/521-ousted-in-kentucky-gov-chandler-clears-state-payrolls-of.html | 521 OUSTED IN KENTUCKY.; Gov. Chandler Clears State Payrolls of Laffoon Partisans. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/honors-in-fielding-to-terry-terry-again-took-fielding-laurels.html | Honors in Fielding to Terry; TERRY AGAIN TOOK FIELDING LAURELS | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/arthu__rr-r__-grow-i-associated-with-new-york-life-i-insurance.html | ARTHU__RR R__ GROW. I; Associated With New York Life I Insurance Company 50 Years. i I | True | Special to Tm Ns YOR* TB. ! | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/on-way-to-visit-son.html | On Way to Visit Son. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/italy-is-condemned-for-arresting-bishop-vienna-newspaper-asks-how.html | ITALY IS CONDEMNED FOR ARRESTING BISHOP; Vienna Newspaper Asks How Rome Can Now Say She Is Champion of Culture. | True | Wireless to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/jersey-road-projects-awarded.html | Jersey Road Projects Awarded. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/argentine-bank-report-ratio-of-gold-reserve-to-note-circulation-up.html | ARGENTINE BANK REPORT.; Ratio of Gold Reserve to Note Circulation Up to 144.3%. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/police-get-ducking-in-rescuing-a-boy-seven-of-jersey-citys-finest.html | POLICE GET DUCKING IN RESCUING A BOY; Seven of 'Jersey City's Finest' Plunged Into Icy Bay When Link to Ice Floe Slips. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/jane-brlggs-betrothed.html | Jane Brlggs Betrothed. | True | Special to THE 1VE1V YORIi: TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/holc-lends-1991188-437-properties-financed-in-state-during-week.html | HOLC LENDS $1,991,188.; 437 Properties Financed in State During Week. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/clear-streets-asked-for-fire-apparatus-motorists-urged-to-pull-to.html | Clear Streets Asked for Fire Apparatus; Motorists Urged to Pull to Curbs and Stop | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/mail-fraud-writs-voided-supreme-court-permits-halsey-stuart-co.html | MAIL FRAUD WRITS VOIDED.; Supreme Court Permits Halsey, Stuart & Co. Ruling to Stand. | True | | C1B 285123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/weekly-south-atlantic-air-mail.html | Weekly South Atlantic Air Mail. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/italians-disperse-troops-of-seyoum-report-loss-of-5-men-against-600.html | ITALIANS DISPERSE TROOPS OF SEYOUM; Report Loss of 5 Men Against 600 for Enemy in Clearing Out Harassing Force. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/exiling-our-own-sons.html | EXILING OUR OWN SONS. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/many-of-neediest-face-drab-holiday-christmas-eve-gifts-to-fund-fall.html | MANY OF NEEDIEST FACE DRAB HOLIDAY; Christmas Eve Gifts to Fund Fall Off Sharply, Though Old Friends Try to Cut 'Deficit.' | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/stockholders-oust-chemical-officials-former-management-of-the.html | STOCKHOLDERS OUST CHEMICAL OFFICIALS; Former Management of the Virginia-Carolina Company Restored to Office. | True | Special to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/glorious-traditions.html | GLORIOUS TRADITIONS. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/s-s-gorham-61-dies-exauto-official-former-american-association-head.html | S. S. GORHAM 61 DIES; EX-AUTO OFFICIAL; Former American Association Head Had License No. 1 in Illinois for 30 Years. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/joseph-m-keane-78-food-dealer-dies-an-executive-of-richardson.html | JOSEPH M. KEANE, 78, FOOD DEALER, DIES; An Executive of Richardson & Robbins, He Served on War Conservation Board. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/westchester-rule-is-held-antiquated-county-trying-to-give-modern.html | WESTCHESTER RULE IS HELD ANTIQUATED; County Trying to Give Modern Government With 'Horse and Buggy System,' Says Report. | True | Special to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/bus-tests-weaken-deadhand-theory-autopsy-fails-to-prove-that-driver.html | BUS TESTS WEAKEN 'DEADHAND' THEORY; Autopsy Fails to Prove That Driver Was Stricken Before Plunge at Hopewell. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/eden-takes-post-in-foreign-office-special-privy-council-held-at.html | EDEN TAKES POST IN FOREIGN OFFICE; Special Privy Council Held at Sandringham to Confirm His Appointment. | True | Wireless to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/labor-act-drive-urged-waldman-asks-af-of-l-to-seek-amendment.html | LABOR ACT DRIVE URGED.; Waldman Asks A.F. of L. to Seek Amendment Safeguarding It. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/subway-men-fail-to-see-mayor.html | Subway Men Fail to See Mayor. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/troth-announced-for-miss-beekman-red-bank-girl-to-wed-e-allaire.html | TROTH ANNOUNCED FOR MISS BEEKMAN; Red Bank Girl to Wed E. Allaire Cornwell Engagement Made Known at Party. / | True | pecial to THE NrW YOnK TIkES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/holstein-seized-in-a-policy-raid-harlem-negro-reputed-to-be-wealthy.html | HOLSTEIN SEIZED IN A POLICY RAID; Harlem Negro, Reputed to Be Wealthy Philanthropist, Arrested at Turf Club. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/taxing-out-of-jobs.html | Taxing Out of Jobs. | True | FRANK CIST | C1B 285123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/press-calls-for-action-hopes-the-public-will-be-rousod-to-wipe-out.html | PRESS CALLS FOR ACTION; Hopes the Public Will Be Roused to Wipe Out a 'National Disgrace.' | True | By Lauren D. Lyman. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/tlolmes-maghan.html | tlolmes -- Magha.n. | True | pecial to THE NEW 'YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/many-of-neediest-face-joyless-christmas-eve.html | Many of Neediest Face Joyless Christmas Eve | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/flushing-residence-sold.html | Flushing Residence Sold. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/get-700-in-fur-store-robbery.html | Get $700 in Fur Store Robbery. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/fugitives-give-up-in-drunkman-case-harry-luckman-and-fred-hull.html | FUGITIVES GIVE UP IN DRUNKMAN CASE; Harry Luckman and Fred Hull Jailed After Appearing at Geoghan's Office. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/levin-is-victotr-on-mat-beats-katz-when-latter-is-counted-out-in.html | LEVIN IS VICTOTR ON MAT.; Beats Katz When Latter Is Counted Out in 45:48 at Coliseum. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/security-grant-urged-mayor-and-hodson-ask-congress-to-aid-oldage.html | SECURITY GRANT URGED.; Mayor and Hodson Ask Congress to Aid Old-Age Pensions. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/city-officials-inducted-la-guardia-administers-oath-to-seven-recent.html | CITY OFFICIALS INDUCTED.; La Guardia Administers Oath to Seven Recent Appointees. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/ohio-state-bars-2-student-groups-university-refuses-to-permit.html | OHIO STATE BARS 2 STUDENT GROUPS; University Refuses to Permit Liberal Organizations to Meet on the Campus. | True | Special to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/would-deny-a-rate-rise-icc-examiner-opposes-increase-for-autos.html | WOULD DENY A RATE RISE.; I.C.C. Examiner Opposes Increase for Autos Going South by Rail. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/us-aid-indicated-to-associated-gas-government-likely-to-help-in.html | U.S. AID INDICATED TO ASSOCIATED GAS; Government Likely to Help in Program of Creditors for Reorganization. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/arthur-g-jessup.html | ARTHUR G. JESSUP. | True | Special to T NW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/to-fix-own-dinner-prices-missouri-young-democrats-leave-jackson-day.html | TO FIX OWN DINNER PRICES.; Missouri Young Democrats Leave Jackson Day Charge to Clubs. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/at-t-rate-plea-fails-board-refuses-to-defer-minimum-on.html | A.T. & T. RATE PLEA FAILS.; Board Refuses to Defer Minimum on Teletypewriters Until 1937. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/wyatt-earp-braves-dangerous-waters-threading-cockburn-channel.html | WYATT EARP BRAVES DANGEROUS WATERS; Threading Cockburn Channel, Ellsworth Ship Expects to Start Plane in 9 Days. | True | Copyright, 1935, by the New York Times Company and Nana, Inc. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/mayor-will-study-park-ferry-plan-will-not-act-on-college-point.html | MAYOR WILL STUDY PARK FERRY PLAN; Will Not Act on College Point Proposal Until He Weighs Tallman's Island Site. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/french-trading-dull-and-weak.html | French Trading Dull and Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 285123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/cotton-belts-plea-held-in-good-faith-upthegrove-head-of-the-road.html | COTTON BELT'S PLEA HELD IN GOOD FAITH; Upthegrove, Head of the Road, Testifies Southern Pacific's Ending of Aid Forced It. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/mercantile-bank-pays-5-depositors-of-closed-institution-gets-103500.html | MERCANTILE BANK PAYS 5%; Depositors of Closed Institution Gets $103,500 More. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/cardenass-speech-is-hailed-in-mexico-flood-of-congratulations-said.html | CARDENAS'S SPEECH IS HAILED IN MEXICO; Flood of Congratulations Said to Have Followed Attack on Ex-President Calles. | True | Special Cable to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/clegg-peake.html | Clegg -- Peake. | True | Special to TH Nmw YOIK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/john-l-hildebrandt.html | JOHN L, HILDEBRANDT, | True | Special to THE NE YORK TLSS. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/stamp-dealer-held-up.html | Stamp Dealer Held Up. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/book-notes.html | BOOK NOTES | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/george-f-breens-hosts-at-dinner-celebrate-the-birthday-of-their.html | GEORGE F. BREENS HOSTS AT DINNER; Celebrate the Birthday of Their Cousin, Raymond De Voe -- C.F. Lelands Also Hosts. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/englewood-voices-regret-and-relief-sympathetic-community-feels.html | ENGLEWOOD VOICES REGRET AND RELIEF; Sympathetic Community Feels Lessening of Tension Over Safety of Lindbergh Boy. | True | Special to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/freberick-schwen-k-macmillan-publishing-co-manageri-dies-onnew.html | FREBERICK SC..HWEN K.; Macmillan Publishing Co. Manageri Dies on New Jersey Train, I | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/thornhill-expects-close-game.html | Thornhill Expects Close Game. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/hartlepools-united-victor.html | Hartlepools United Victor. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/more-congestion-in-cash-wheat-selling-of-december-against-purchases.html | MORE CONGESTION IN CASH WHEAT; Selling of December Against Purchases of May Widens Spread to 4 3/4 Cents. | True | Special to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/mrs-c-h-merritt-has-bridal-here-granddaughter-of-mark-hanna-is.html | MRS. C. H. MERRITT HAS BRIDAL HERE; Granddaughter of Mark Hanna Is Married at Plaza to Luigi Rothchild. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/pwa-again-curbed-on-carolina-power-judge-watkins-for-second-time.html | PWA AGAIN CURBED ON CAROLINA POWER; Judge Watkins for Second Time Bars $2,800,000 Plant for Greenwood County. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/opera-gift-orders-widely-purchased-new-plan-permits-recipient-of.html | OPERA GIFT ORDERS WIDELY PURCHASED; New Plan Permits Recipient of Coupons to Use Them Any Time He Likes. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/alexander-b-brokaw.html | ALEXANDER B. BROKAW. | True | Special to TH HEW Yoa: Ts. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/observations-on-shifting.html | Observations on Shifting. | True | GEORGE A. TRAVIS | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/visitation-quintet-bows-trails-philadelphia-hebrews-in-feature-of.html | VISITATION QUINTET BOWS.; Trails Philadelphia Hebrews in Feature of Benefit Twin Bill. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 285123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/delaney-defeats-mitchell.html | Delaney Defeats Mitchell. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/artichoke-prices-slashed-after-ban-many-vendors-without-supply-at.html | ARTICHOKE PRICES SLASHED AFTER BAN; Many Vendors Without Supply at Season When Sales Are Usually Heavy. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/sanctions-dull-edge-of-italys-yuletide-christmas-trees-are.html | SANCTIONS DULL EDGE OF ITALY'S YULETIDE; Christmas Trees Are Completely Absent, Sales Are Off and Streets Are Empty at Night. | True | Wireless to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/500-pwa-workers-demand-pay.html | 500 PWA Workers Demand Pay. | True | Special to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/london-paper-suggests-reforms.html | London Paper Suggests Reforms. | True | Wireless to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/bremer-case-trial-set-for-jan-6.html | Bremer Case Trial Set for Jan. 6. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/philadelphia-hopeful-chances-of-getting-democratic-national.html | PHILADELPHIA HOPEFUL.; Chances of Getting Democratic National Convention Called Even. | True | Special to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/to-end-holding-company-stockholders-of-western-united-corporation.html | TO END HOLDING COMPANY.; Stockholders of Western United Corporation for Dissolution. | True | Special to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/rear-admiral-hill-retired-british-officer-was-an-umpire-in.html | REAR ADMIRAL HILL; Retired British Officer Was an Umpire in Wimbledorl Tennis. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/mississippi-holds-to-new-deals-aims-some-criticism-of-bankhead-act.html | MISSISSIPPI HOLDS TO NEW DEAL'S AIMS; Some Criticism of Bankhead Act and of Politics in Relief Only Flaws in Picture. | True | By Turner Catledge. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/cites-aircraft-plants-labor-examiner-accuses-two-units-at-east.html | CITES AIRCRAFT PLANTS.; Labor Examiner Accuses Two Units at East Hartford. | True | Special to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/1000-brooch-unclaimed-police-hunt-in-vain-for-owner-of-recovered.html | $1,000 BROOCH UNCLAIMED; Police Hunt in Vain for Owner of Recovered Jewelry. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/professof-irvin-stanley.html | PROFESSOF IRVIN STANLEY. | True | Special to THS NV YORK TIMgS. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/business-world.html | BUSINESS WORLD | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/sec-defers-hearing-to-consider-middle-west-stock-plan-on-saturday.html | SEC DEFERS HEARING.; To Consider Middle West Stock Plan on Saturday. | True | Special to THE NEW YORK TIMES. | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/post-to-farmerlaborite-olson-says-he-will-name-party-liberal-to.html | POST TO FARMER-LABORITE.; Olson Says He Will Name Party Liberal to Succeed Schall. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/malone-lists-added-debt-joseph-m-schenck-and-amos-pinchot-among.html | MALONE LISTS ADDED DEBT; Joseph M. Schenck and Amos Pinchot Among Creditors. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/to-stop-trading-at-noon-produce-cocoa-and-sugar-exchanges-close.html | TO STOP TRADING AT NOON.; Produce, Cocoa and Sugar Exchanges Close Early Today. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/commodity-markets-futures-irregular-in-light-trading-raw-hides-off.html | COMMODITY MARKETS.; Futures Irregular in Light Trading -- Raw Hides Off 15 to 18 Points -- Cash List Mixed. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/mrs-blanche-wolf-left-1341576-husband-of-philanthropist-to-get-the.html | MRS. BLANCHE WOLF LEFT $1,341,576; Husband of Philanthropist to Get the bulk of Her Estate -Ballin Holdings $540,106. | True | | C1B 285123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/steady-production-sought-by-dress-men-will-be-the-principal.html | STEADY PRODUCTION SOUGHT BY DRESS MEN; Will Be the Principal Objective in Writing New Pact, Louis Rubin Says. | True | | C1B 285123 |
| 1935-12-24 | 1935-12-24 | https://www.nytimes.com/1935/12/24/archives/eastman-drafting-new-plan-for-icc-more-members-and-sharper-division.html | EASTMAN DRAFTING NEW PLAN FOR I.C.C.; More Members and Sharper Division of Duties Expected to Be Proposed. | True | | C1B 285123 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/holiday-in-europe-finds-snow-scarce-rain-and-a-sudden-rise-in-the.html | HOLIDAY IN EUROPE FINDS SNOW SCARCE; Rain and a Sudden Rise in the Temperature Are the Rule -- Paris Is Drenched. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/rioting-in-caracas-forces-army-rule-martial-law-held-likely-for-all.html | RIOTING IN CARACAS FORCES ARMY RULE; Martial Law Held Likely for All Venezuela as Troops, Police and Mobs Fight. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/elizabeth-boyle-wed-becomes-bride-of-spencer-brown-both-are.html | ELIZABETH BOYLE WED.; Becomes Bride of Spencer Brown -- Both Are Teachers. | True | Special to THE NEW YORK TrMEs. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/westover-raised-to-air-corps-chief-dern-makes-him-successor-to.html | WESTOVER RAISED TO AIR CORPS CHIEF; Dern Makes Him Successor to Foulois, Surprising Some in the Capital. | True | Special to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/flaherty-named-coach-will-direct-redskins-succeeding-casey-who.html | FLAHERTY NAMED COACH.; Will Direct Redskins, Succeeding Casey, Who Resigned. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/blow-is-fatal-to-boxer.html | Blow Is Fatal to Boxer. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/little-tv-a-is-fought-by-power-companies-columbia-sc-federal-court.html | 'LITTLE TV A' IS FOUGHT BY POWER COMPANIES; Columbia, S.C., Federal Court Orders Hearing on Barring Site Purchased by State. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/puts-5-questions-on-nra-liberty-league-wonders-if-shift-has-hidden.html | PUTS 5 QUESTIONS ON NRA.; Liberty League Wonders if Shift Has Hidden Meanings. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/hockey-triple-bill-at-garden-tonight-rovers-face-orioles-in-eastern.html | HOCKEY TRIPLE BILL AT GARDEN TONIGHT; Rovers Face Orioles in Eastern Amateur League -- Two Games in Metropolitan Circuit. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/diplomat-is-suicide-on-liner-while-ill-arthur-fh-wiggin-counselor.html | DIPLOMAT IS SUICIDE ON LINER WHILE ILL; Arthur F.H. Wiggin, Counselor of British Embassy in Tokyo, Shoots Himself Because of Pain. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/igertrade-aspeil-wed-to-frank-c-wright-jr-she-wears-her-mothers.html | IGertrade Aspeil Wed to Frank C. Wright Jr.; She Wears Her Mother's Satin Bridal Gown | True | Bpecial to TH IIEW YORK TXnS. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/beverly-mass-gets-gift-waterfront-area-is-deeded-to-town-by-sf.html | BEVERLY, MASS., GETS GIFT; Waterfront Area Is Deeded to Town by S.F. Hanks of New York. | True | Special to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/america-fore-honors-sturm.html | America Fore Honors Sturm. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/most-store-sections-showed-sales-gains-umbrella-division-leads.html | MOST STORE SECTIONS SHOWED SALES GAINS; Umbrella Division Leads Figures Reported Here -- Lower Stocks for Month Indicated. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/animal-film-opens-new-rialto-today-frank-bucks-fang-and-claw-is.html | ANIMAL FILM OPENS NEW RIALTO TODAY; Frank Buck's 'Fang and Claw' Is First Offering of Theatre -- Programs to Be for Men. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/detroit-to-buy-900000-bonds.html | Detroit to Buy $900,000 Bonds. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/blast-at-party-hurts-3-heater-in-club-explodes-after-christmas.html | BLAST AT PARTY HURTS 3.; Heater in Club Explodes After Christmas Festivities. | True | | C1B 284621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/muriel-hess-introduced-makes-bow-to-society-at-dance-given-by-her.html | MURIEL HESS INTRODUCED.; Makes Bow to Society at Dance Given by Her Parents. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/saar-is-suffering-for-shift-in-rule-but-despite-the-increased-cost.html | SAAR IS SUFFERING FOR SHIFT IN RULE; But Despite the Increased Cost of Living It Is Still Enthusiastically German. | True | By Anne O'Hare McCormick. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/to-pay-on-tokyo-electric-light.html | To Pay on Tokyo Electric Light. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/mongols-seize-chahar-town.html | Mongols Seize Chahar Town. | True | Special Cable to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/senate-backs-laval-in-ban-on-militias-measure-suppressing-political.html | SENATE BACKS LAVAL IN BAN ON 'MILITIAS; Measure Suppressing Political League Passes, 207 to 84, With Minor Changes. | True | Wireless to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/nebraska-choir-to-sing-here-today-a-cappella-group-of-55-arrives.html | NEBRASKA CHOIR TO SING HERE TODAY; A Cappella Group of 55 Arrives for Concerts After Part in Capital Carol Service. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/frances-richardson-becomes-betrothed-descendant-of-a-revolutionary.html | FRANCES RICHARDSON BECOMES BETROTHED; Descendant of a Revolutionary Officer Is Engaged to C.A.R. Keller. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/bardo-named-rail-trustee-former-head-of-manufacturers-with-boston.html | BARDO NAMED RAIL TRUSTEE.; Former Head of Manufacturers With Boston & Westchester. | True | Special to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/asks-icc-truck-plan-columbia-terminals-st-louis-makes-first-plea.html | ASKS I.C.C. TRUCK PLAN.; Columbia Terminals, St. Louis, Makes First Plea Under 1935 Act. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/savoldi-victor-on-mat-defeats-westcoatt-in-2116-at-stauchs-arena.html | SAVOLDI VICTOR ON MAT.; Defeats Westcoatt in 21:16 at Stauch's Arena -- Stevens Wins. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/olive-brachhold-engaged.html | Olive Brachhold Engaged. | True | Special to THE N YORK TIIS. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/paul-bour6et-83-novelist-isd-noted-frenchman-wrote-more-than-50.html | PAUL BOUR6ET, 83, NOVELIST, ISD; Noted Frenchman Wrote More Than 50 Fictional Works, Many Best Sellers. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/marie-staudts-plans-sets-jan-23-for-her-wedding-to-eugene-francis.html | MARIE STAUDT'S PLANS; Sets Jan. 23 for Her Wedding to Eugene Francis Moran Jr. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/singing-of-carols-at-palm-beach-tea-mr-and-mrs-james-taylor-terry.html | SINGING OF CAROLS AT PALM BEACH TEA; Mr. and Mrs. James Taylor Terry Are Hosts at Villa -- Patio Setting for Program. | True | Special to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/music-notes.html | MUSIC NOTES. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/mortimer-w-west.html | MORTIMER W. WEST. | True | SPecial to T IRW YOPJ[ "ss. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/addison-e-southard-is-honored-at-dinner-col-and-mrs-h-murray-jacoby.html | ADDISON E. SOUTHARD IS HONORED AT DINNER; Col. and Mrs. H. Murray Jacoby Entertain for Counselor of Embassy in Paris. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/dies-under-subway-train.html | Dies Under Subway Train. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/jambs-egan-dead-cardinals-uhcle-he-and-his-wife-took-care-of-the.html | JAMBS EGAN DEAD; CARDINAL'S UHCLE; He and His Wife Took Care of the Young Patrick Hayes After Parents Died. | True | | C1B 284621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/file-for-counter-trade-additional-brokers-and-dealers-register-with.html | FILE FOR COUNTER TRADE.; Additional Brokers and Dealers Register With the SEC. | True | Special to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/city-plant-gives-light-free.html | City Plant Gives Light Free. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/painter-is-killed-in-holiday-prank-falls-five-stories-as-he-is.html | PAINTER IS KILLED IN HOLIDAY PRANK; Falls Five Stories as He Is Being Lowered to Awaken Friend to Attend Party. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/margaret-chestnut-engaged.html | Margaret Chestnut Engaged. | True | SDeela/to TH IEW OP Trzs. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/haile-selassie-sends-greeting-to-the-us-in-christmas-message-he.html | HAILE SELASSIE SENDS GREETING TO THE U.S; In Christmas Message He Prays 'That Principles of Peace May Be Restored.' | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/in-the-nation-explaining-how-adjournment-prophecies-develop.html | In the Nation; Explaining How Adjournment Prophecies Develop | True | By Arthur Krock. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/geoghan-prohibits-private-law-jobs-warns-his-assistants-that-he.html | GEOGHAN PROHIBITS PRIVATE LAW JOBS; Warns His Assistants That He Will Not Reappoint Any Retaining Outside Practice. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/george-l-morse.html | GEORGE L. MORSE. | True | Special to TH NIW Yo'a TrsS. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/zasu-pitts-called-by-todd-case-jury-inquiry-turns-to-report-of-a.html | ZASU PITTS CALLED BY TODD CASE JURY; Inquiry Turns to Report of a Luncheon Party Day Before Mysterious Death. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/give-xmas-eve-party-the-philip-kip-rhinelanders-and-jl-thomases.html | GIVE XMAS EVE PARTY.; The Philip Kip Rhinelanders and J.L. Thomases Entertain. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/daily-oil-output-off-19000-barrels-california-and-oklahoma-report.html | DAILY OIL OUTPUT OFF 19,000 BARRELS; California and Oklahoma Report Declines as Texas Total Rises in Week. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/four-killed-on-christmas-trip.html | Four Killed on Christmas Trip. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/reisners-son-to-aid-in-service.html | Reisner's Son to Aid in Service. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/churches-of-rome-filled-on-holiday-christmas-eve-more-religious.html | CHURCHES OF ROME FILLED ON HOLIDAY; Christmas Eve More Religious Than Usual Because of Revival of Befana Custom. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/down-with-the-league-painted-on-briand-statue.html | 'Down With the League' Painted on Briand Statue | True | Wireless to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/improvement-in-canada-employment-at-fiveyear-peak-says-the-bank-of.html | IMPROVEMENT IN CANADA.; Employment at Five-Year Peak, Says the Bank of Montreal. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/figure-skating-stars-preparing-for-meet-close-competition-expected.html | FIGURE SKATING STARS PREPARING FOR MEET; Close Competition Expected in Title Carnival and Olympic Trials Opening Friday. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/gol-loraine-dies-actor-and-aviator-matinee-idol-of-british-stage.html | GOL. LORAINE DIES; ACTOR AND AVIATOR; Matinee Idol of British Stage Won Fame and Honors as a Pioneer Flier. | True | Wireless to THR NEW YORK TIMES. | C1B 284621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/harry-s-bond-64-hotel-owner-dies-managing-director-of-chain-in.html | HARRY S. BOND, 64, HOTEL OWNER, DIES; Managing Director of Chain in Hartford Started His Career as Bellboy. | True | Special to rr NZW YORK "I1:8. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/arthur-h-asten-laryer-die-s-at-80i-was-prominent-in-utilities.html | ARTHUR H. ASTEN, { LArYER, DIE S AT 80I; Was Prominent in Utilities[ Litigation Here-Served { on Draft Board. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/37-rescued-in-typhoon-marooned-filipino-fishermen-saved-by-navy.html | 37 RESCUED IN TYPHOON.; Marooned Filipino Fishermen Saved by Navy Craft -- Ship Aground. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/epidemic-meningitis-on-increase-in-city-more-cases-recorded-than-in.html | EPIDEMIC MENINGITIS ON INCREASE IN CITY; More Cases Recorded Than in Any Year Since 1929 -- Rise in Pneumonia Deaths. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/north-bergen-plans-bankruptcy-action-jersey-township-is-considering.html | NORTH BERGEN PLANS BANKRUPTCY ACTION; Jersey Township Is Considering Move Under Section 77b of the Federal Act. | True | Special to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/cotton-irregular-in-active-trading-operations-are-heavy-in-the.html | COTTON IRREGULAR IN ACTIVE TRADING; Operations Are Heavy in the December, Which Goes Off the Board at 11.73c. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/bars-priests-from-politics.html | Bars Priests From Politics. | True | Special Cable to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/berkeley-jury-splits-los-angeles-dance-master-to-be-tried-again-in.html | BERKELEY JURY SPLITS.; Los Angeles Dance Master to Be Tried Again in Auto Deaths. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/bombing-considered-to-divert-lava-flow-army-plane-may-make-effort.html | BOMBING CONSIDERED TO DIVERT LAVA FLOW; Army Plane May Make Effort to Save Water Supply of Hawaiian City. | True | Wireless to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/dorothy-harris-engaged-wellesley-graduate-to-be-wed-to-john-joseph.html | DOROTHY HARRIS ENGAGED.; Wellesley Graduate to Be Wed to John Joseph Bricker. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/nazis-church-foe-put-under-arrest-pastor-jacobi-is-detained-in-his.html | NAZIS' CHURCH FOE PUT UNDER ARREST; Pastor Jacobi Is Detained in His Home in Berlin, Unable to Deliver Scheduled Sermon. | True | Wireless to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/nyu-takes-lead-in-college-chess-defeats-yeshiva-and-brooklyn-teams.html | N.Y.U. TAKES LEAD IN COLLEGE CHESS; Defeats Yeshiva and Brooklyn Teams to Gain 6 1/2 Points in League Title Play. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/army-spurs-work-on-diesel-motors-more-funds-are-granted-to-develop.html | ARMY SPURS WORK ON DIESEL MOTORS; More Funds Are Granted to Develop Engines for Use on Military Planes. | True | Special to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/olivares-to-leave-exile.html | Olivares to Leave Exile. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/kagawa-entry-protested-jb-trevor-opposes-roosevelts-aid-to-japanese.html | KAGAWA ENTRY PROTESTED; J.B. Trevor Opposes Roosevelt's Aid to Japanese Visitor. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/president-urges-christmas-spirit-of-peace-and-unity-broadcasts.html | PRESIDENT URGES CHRISTMAS SPIRIT OF PEACE AND UNITY; Broadcasts Message to Nation at Ceremony of Lighting Washington's Tree. | True | Special to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/jailed-for-lying.html | JAILED FOR LYING. | True | | C1B 284621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/reichsbank-lifts-its-gold-reserves-holdings-of-the-metal-rise-66000.html | REICHSBANK LIFTS ITS GOLD RESERVES; Holdings of the Metal Rise 66,000 Marks in a Week to 82,434,000. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/new-year-curfew-5-am-valentine-extends-the-time-for-holiday.html | NEW YEAR CURFEW, 5 A.M.; Valentine Extends the Time for Holiday Celebration. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/polly-walker-to-wed-actress-to-be-bride-today-of-dr-fh-moran-of.html | POLLY WALKER TO WED.; Actress to Be Bride Today of Dr. F.H. Moran of London. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/blazing-oil-barge-imperils-a-town-craft-drifts-for-hours-after.html | BLAZING OIL BARGE IMPERILS A TOWN; Craft Drifts for Hours After Cargo of 12,000 Barrels of Gasoline Explodes in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/st-paul-bars-tobacco-road.html | St. Paul Bars 'Tobacco Road.' | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/new-haven-merger-with-prr-urged-investor-asks-the-icc-to-solve.html | NEW HAVEN MERGER WITH P.R.R. URGED; Investor Asks the I.C.C. to Solve Problem as to Its Advisability. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/2-planes-on-rescue-ship-discovery-ii-also-carries-sledges-to-aid.html | 2 PLANES ON RESCUE SHIP.; Discovery II Also Carries Sledges to Aid Hunt for Ellsworth. | True | Wireless to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/runge-goes-to-boston-cubs.html | Runge Goes to Boston Cubs. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/december-wheat-6c-above-the-may-premium-widest-of-the-season-as.html | DECEMBER WHEAT 6C ABOVE THE MAY; Premium Widest of the Season as Shorts Find Current Delivery Scarce. | True | Special to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/carillon-completed-for-du-pont-tower-foundry-at-watervliet-tests.html | CARILLON COMPLETED FOR DU PONT TOWER; Foundry at Watervliet Tests 30-Bell Memorial to A.I. du Pont's Parents. | True | Special to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/4-cuban-girl-students-freed.html | 4 Cuban Girl Students Freed. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/clipper-arrives-in-hawaii-flies-with-air-mail-from-midway-islands.html | CLIPPER ARRIVES IN HAWAII; Flies With Air Mail From Midway Islands to Pearl Harbor. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/250000-house-planned-for-corner-in-the-bronx.html | $250,000 House Planned For Corner in the Bronx | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/returns-from-africa-and-italy.html | Returns From Africa and Italy. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/rev-joshua-a-joffe-educator-dead-at-73-retired-preceptor-in-talmud.html | REV. JOSHUA A. JOFFE, EDUCATOR, DEAD AT 73; Retired Preceptor in Talmud and Rabbinical Ethics Here Succumbs in Germany. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/factory-jobs-show-large-gain-in-jersey-total-of-237386-in-756.html | FACTORY JOBS SHOW LARGE GAIN IN JERSEY; Total of 237,386 in 756 Plants in November Is Record for State Since 1930. | True | Special to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/services-are-held-for-miss-braslau-musicians-honor-contralto-at.html | SERVICES ARE HELD FOR MISS BRASLAU; Musicians Honor Contralto at Funeral -- Rachmaninoff and Heifetz Play. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/paris-crowds-flock-to-midnight-masses-children-place-shoes-beside.html | PARIS CROWDS FLOCK TO MIDNIGHT MASSES; Children Place Shoes Beside Fireplaces Hoping for Holiday From Pere Noel. | True | | C1B 284621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/cuba-acts-on-jacobs-ambassador-to-us-instructed-to-deny-promoters.html | CUBA ACTS ON JACOBS.; Ambassador to U.S. Instructed to Deny Promoter's Statements. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/c-albert-honold.html | C. ALBERT HONOLD. | True | Special to TH N YOP TIMsS. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/warship-lands-fugitives.html | Warship Lands Fugitives. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/french-liner-to-cut-fares-despite-deficit.html | French Liner to Cut Fares Despite Deficit | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/checks-foil-payroll-holdup.html | Checks Foil Payroll Hold-Up. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/american-foundations.html | AMERICAN FOUNDATIONS. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/towerman-is-killed.html | Towerman Is Killed. | True | Special to THE NEW YORK TIMES | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/borah-move-here-is-planned-by-fish-representative-will-call.html | BORAH MOVE HERE IS PLANNED BY FISH; Representative Will Call Conference to Shape Drive for State Delegates. | True | Special to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/town-in-eritrea-reported-taken-ethiopians-are-said-to-have-captured.html | TOWN IN ERITREA REPORTED TAKEN; Ethiopians Are Said to Have Captured Adi Quala, Ten Miles Across Border. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/more-bonuses-disbursed-gifts-by-distilling-and-brassiere-concerns.html | MORE BONUSES DISBURSED; Gifts by Distilling and Brassiere Concerns, Fels-Naptha Soap. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/pomerantz-fights-draw-divides-honors-with-camps-in-six-round-bout.html | POMERANTZ FIGHTS DRAW.; Divides Honors With Camps in Six Round Bout -- Dunne Is Victor. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/nazi-actity-here-limited-by-hitler-german-nationals-living-in-this.html | NAZI ACTITY HERE LIMITED BY HITLER; German Nationals Living in This Country Are Ordered to Avoid Political Affiliations. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/james-a-reed-urges-americanism-return-former-senator-in-kansas-city.html | JAMES A. REED URGES 'AMERICANISM RETURN'; Former Senator in Kansas City Says Issue Is Between That and Paternalism. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/20-killed-80-injured-in-german-train-wreck-express-rams-local.html | 20 Killed, 80 Injured in German Train Wreck; Express Rams Local Bearing Holiday Crowd | True | Special Cable to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/war-rumors.html | WAR RUMORS. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/gordon-f-proudfoot.html | GORDON F. PROUDFOOT. | True | Special to THE NEW YORK TIMES | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/mrs-whitney-sworn-in-la-guardia-also-administers-oath-to-several.html | MRS. WHITNEY SWORN IN.; La Guardia Also Administers Oath to Several Others. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/london-six-gets-locking.html | London Six Gets Locking. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/news-of-the-stage-santa-claus-brings-a-white-christmas-also-the.html | NEWS OF THE STAGE; Santa Claus Brings a White Christmas -- Also the Twelfth Edition of 'Scandals' to Broadway. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/jane-miller-is-married-becomes-bride-in-ceremony-here-of-cameron-f.html | JANE MILLER IS MARRIED.; Becomes Bride in ceremony Here of Cameron F. MacRae. | True | | C1B 284621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/1000-pay-homage-to-christmas-poet-traffic-on-broadway-halts-for.html | 1,000 PAY HOMAGE TO CHRISTMAS POET; Traffic on Broadway Halts for Pilgrims to Graves of Moore and Son of Dickens. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/young-elected-at-navy-chosen-as-crosscountry-captain-sanderson-is.html | YOUNG ELECTED AT NAVY.; Chosen as Cross-Country Captain -- Sanderson Is Soccer Leader. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/valentine-broadcasts-greeting-to-men-in-cars.html | Valentine Broadcasts Greeting to Men in Cars | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/4000-families-get-food-hiness-district-democratic-group-cares-for.html | 4,000 FAMILIES GET FOOD.; Hines's District Democratic Group Cares for Needy. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/childless-seek-pebbles-from-dionne-home-actor-in-babies-picture.html | Childless Seek Pebbles From Dionne Home; Actor in Babies' Picture Started Demand | True | By the Canadian Press. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/william-g-waring.html | WILLIAM G. WARING. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/gasoline-cut-3-cents-soconyvacuum-sets-168c-a-gallon-for-manhattan.html | GASOLINE CUT 3 CENTS.; Socony-Vacuum Sets 16.8c a Gallon for Manhattan and Bronx. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/paris-firm-in-quiet-trading.html | Paris Firm in Quiet Trading. | True | Wireless to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/alban-ber6-dead-modern-composer-author-of-wozzeck-and-lulu-first.html | ALBAN BER6 DEAD; MODERN COMPOSER; Author of 'Wozzeck' and 'Lulu,' First 12-Tone Atonal Operas -- Work Praised and Hissed. | True | Wireless to T Nz' yowr Te8. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/burdette-wright-appointed.html | Burdette Wright Appointed. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/ehret-loses-fight-on-90000-verdict-jury-award-for-marring-of-miss.html | EHRET LOSES FIGHT ON $90,000 VERDICT; Jury Award for Marring of Miss Wenzel's Beauty Is Upheld by Justice Pecora. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/atom-disintegration-of-radium-filmed-five-stages-to-transformation.html | ATOM DISINTEGRATION OF RADIUM FILMED; Five Stages to Transformation Into Lead Are Photographed by Rochester Physicist. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/fine-record-made-by-relief-hurlers-indians-rescue-corps-recorded-20.html | FINE RECORD MADE BY RELIEF HURLERS; Indians' Rescue Corps Recorded 20 Victories to Lead in the American League. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/buying-of-silver-to-distribute-gold-business-analyst-says-our.html | BUYING OF SILVER TO DISTRIBUTE GOLD; Business Analyst Says Our Policy Is Only Means for Using Holdings in Trade. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/deluge-of-jingles-aids-safety-drive-slogan-writers-too-try-hand-on.html | DELUGE OF JINGLES AIDS SAFETY DRIVE; Slogan Writers, Too, Try Hand on Forceful Warnings to Careless Drivers. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/london-and-paris-slow-in-trading-english-industrial-issues-strong.html | LONDON AND PARIS SLOW IN TRADING; English Industrial Issues Strong -- Holiday Business Helps Store Shares. | True | Wireless to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/mrs-john-p-good.html | MRS. JOHN P. GOOD. | True | Special to TH IIEW YORX TrES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/jones-urges-broader-banking.html | Jones Urges Broader Banking. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/killed-in-irt-subway-wj-willmott-retired-fireman-falls-from.html | KILLED IN I.R.T. SUBWAY.; W.J. Willmott, Retired Fireman, Falls From Platform Under Train. | True | | C1B 284621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/union-league-club-host-to-children-crippled-and-underprivileged.html | UNION LEAGUE CLUB HOST TO CHILDREN; Crippled and Underprivileged Boys and Girls Entertained by WPA Circus Unit. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/walter-thorpe-1-founder-and-former-head-of-his-own-publishing.html | WALTER THORPE.; 1 Founder and Former Head of His Own Publishing Concern. | True | Special to THI IqKw YORK TS. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/bonds-are-quiet-and-prices-firm-several-industrial-issues-advance.html | BONDS ARE QUIET AND PRICES FIRM; Several Industrial Issues Advance to New High Levels for the Year. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/150-pets-are-guests-at-humane-society-each-in-gay-regalia-receives.html | 150 PETS ARE GUESTS AT HUMANE SOCIETY; Each in Gay Regalia Receives Gift From Santa Claus at Christmas Party. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/bermuda-to-celebrate-christmas-party-to-be-given-by-gov-cubitt-and.html | BERMUDA TO CELEBRATE.; Christmas Party to Be Given by Gov. Cubitt and Wife Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/oil-company-bans-sales-to-intoxicated-drivers.html | Oil Company Bans Sales To Intoxicated Drivers | True | Special to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/2500-charity-gift-in-leeburger-will-widow-and-two-children-share.html | $2,500 CHARITY GIFT IN LEEBURGER WILL; Widow and Two Children Share Estate -- James Larkin Left Property to Family. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/baby-is-made-deputy-sheriff.html | Baby Is Made Deputy Sheriff. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/eden-begins-new-tasks-works-in-foreign-office-before-going-away-for.html | EDEN BEGINS NEW TASKS.; Works in Foreign Office Before Going Away for Holiday. | True | Wireless to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/hedleys-wed-50-years-head-of-i-r-t-and-wife-observe-anniversary-in.html | HEDLEYS WED 50 YEARS; Head of I. R. T. and Wife Observe Anniversary in Yonkers Home. | True | Speciat to TH Iqw YORK TLES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/puerto-rican-buying-rises-merchants-report-largest-christmas-volume.html | PUERTO RICAN BUYING RISES; Merchants Report Largest Christmas Volume Since 1929. | True | Special Cable to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/man-plunges-to-death.html | Man Plunges to Death. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/amateurs-to-box-jan-7-14.html | Amateurs to Box Jan. 7, 14. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/embargo-suit-discontinued.html | Embargo Suit Discontinued. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/carillon-rings-out-carols-at-princeton-bells-played-by-ej-parsons.html | CARILLON RINGS OUT CAROLS AT PRINCETON; Bells, Played by E.J. Parsons, Heard Over Wide Area -- 500 in Nutley at Tree Lighting. | True | Special to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/bs-wright-gets-curtiss-post.html | B.S. Wright Gets Curtiss Post. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/father-2-sons-die-in-first-av-fire-laid-to-christmas-tree-wiring.html | Father, 2 Sons Die in First Av. Fire Laid to Christmas Tree Wiring; Relief Worker Who Had Just Tucked Boys, 4 and 6, in Bed Carries Them From Apartment, Untouched by Flames, to Trap Across Hall -- Blaze Routs Five Families. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/the-credit-foncier.html | The Credit Foncier. | True | J. CALVIN BROWN. | C1B 284621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/north-shore-aglow-with-yuletide-light-thousands-attracted-as-home.html | NORTH SHORE AGLOW WITH YULETIDE LIGHT; Thousands Attracted as Home Decorations in Long Island Area Set Precedent. | True | Special to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/todd-opens-offices-druckman-prosecutor-adds-two-exnewspaper-men-to.html | TODD OPENS OFFICES.; Druckman Prosecutor Adds Two Ex-Newspaper Men to Staff. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/miss-brown-engaged-to-thomas-butcher-art-students-parents-announce.html | MISS BROWN ENGAGED TO THOMAS BUTCHER; Art Student's Parents Announce Her Betrothal to Sorbonne and Columbia Graduate. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/to-head-westchester-jail.html | To Head Westchester Jail. | True | Special to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/reserves-in-member-banks-it-is-suggested-we-might-profit-by-taking.html | RESERVES IN MEMBER BANKS.; It Is Suggested We Might Profit by Taking a Lesson From Britain. | True | EDWARD C. SIMMONS. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/turkey-dinner-for-the-ccc.html | Turkey Dinner for the CCC. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/westchester-land-will-be-developed-lederer-acquires-137-acres-for.html | WESTCHESTER LAND WILL BE DEVELOPED; Lederer Acquires 137 Acres for Homes -- Sale in Jackson Heights. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/la-guardia-to-ease-ban-on-artichokes-tells-western-growers-he-will.html | LA GUARDIA TO EASE BAN ON ARTICHOKES; Tells Western Growers He Will Lift Curb if They Will Name Reputable Consignees. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/australia-leads-in-cricket-match-retires-south-africans-with-157.html | AUSTRALIA LEADS IN CRICKET MATCH; Retires South Africans With 157 Runs and Then Tallies 168 for 3 Wickets. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/william-p-belden-general-counsel-of-the-republic-steel-corporation.html | WILLIAM P. BELDEN.; General Counsel of the Re.publlc Steel Corporation. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/george-a-leighton.html | GEORGE A. LEIGHTON. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/model-boy-slain-in-store-burglary-three-other-lads-are-arrested.html | 'MODEL' BOY SLAIN IN STORE BURGLARY; Three Other Lads Are Arrested When Police Trap Two in Jamaica Shop. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/bruins-up-for-christmas-seven-at-bear-mountain-zoo-put-off-winter.html | BRUINS UP FOR CHRISTMAS.; Seven at Bear Mountain Zoo Put Off Winter Sleep. | True | Special to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/newspaper-strikers-win-amsterdam-news-employes-reinstated-with-10.html | NEWSPAPER STRIKERS WIN.; Amsterdam News Employes Reinstated With 10% Pay Rise. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/new-york-boy-in-paris-fete.html | New York Boy in Paris Fete. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/will-entertain-before-meeting.html | Will Entertain Before Meeting. | True | Special to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/catholic-u-plans-attack-coach-says-team-will-play-wideopen-game-in.html | CATHOLIC U. PLANS ATTACK; Coach Says Team Will Play Wide-Open Game in Orange Bowl. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/to-open-lake-placid-run.html | To Open Lake Placid Run. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/liquor-now-is-genuine-mulrooney-tells-public.html | Liquor Now Is Genuine, Mulrooney Tells Public | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/reichs-future-held-to-lie-in-substitutes-1936-economic-prospect.html | REICH'S FUTURE HELD TO LIE IN SUBSTITUTES; 1936 Economic Prospect Said by Berlin Chamber to Depend on Developing Materials. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/mays-hawes.html | Mays Hawes. | True | | C1B 284621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/soviet-christmas-just-another-day-moscows-only-yuletide-sign-is.html | SOVIET CHRISTMAS JUST ANOTHER DAY; Moscow's Only Yuletide Sign Is Foot and Half of Snow Contributed by Nature. | True | By Walter Duranty. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/paroled-refuses-to-leave-prison.html | Paroled, Refuses to Leave Prison. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/bad-man-of-tombs-rushed-to-prison-thug-who-keepers-feared-had.html | 'BAD MAN' OF TOMBS RUSHED TO PRISON; Thug Who Keepers Feared Had Planned Outbreak During Holidays Gets 35 Years. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/15-cold-without-snow-christmas-forecast-here.html | 15 Cold Without Snow, Christmas Forecast Here | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/fire-on-the-santa-rosa-put-out.html | Fire on the Santa Rosa Put Out. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/leo-newman-dead-was-ticket-broker-in-business-35-years-he-was-ofgen.html | LEO NEWMAN DEAD; WAS TICKET BROKER; In Business 35 Years, He Was Ofgen Asked for Advice on Plays Being Tried Out. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/mrs-sebastian-to-sue-takes-residence-in-florida-to-divorce-army.html | MRS. SEBASTIAN TO SUE.; Takes Residence in Florida to Divorce Army Football Star. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/christmas-party-on-bremen.html | Christmas Party on Bremen. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/7-honored-at-suffield-junior.html | 7 Honored at Suffield Junior. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/colden-defends-reisman-release-says-he-based-action-strictly-on-law.html | COLDEN DEFENDS REISMAN RELEASE; Says He Based Action 'Strictly on Law' Covering Manslaughter in the Second Degree. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/son-born-to-the-jack-h-simons.html | Son Born to the Jack H. Simons. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/ohio-steel-mills-hold-high-rate.html | Ohio Steel Mills Hold High Rate. | True | Special to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/darien-house-is-burned-wendell-coltons-summer-home-destroyed-with.html | DARIEN HOUSE IS BURNED.; Wendell Colton's Summer Home Destroyed With $75,000 Loss. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/sklar-wests-guard-is-taken-to-hospital-kansas-star-hurts-shoulder.html | SKLAR, WEST'S GUARD, IS TAKEN TO HOSPITAL; Kansas Star Hurts Shoulder in Practice for Football Game With Eastern Team. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/toward-recovery.html | TOWARD RECOVERY. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/financial-markets-stocks-irregularly-higher-as-holiday-influence.html | FINANCIAL MARKETS; Stocks Irregularly Higher as Holiday Influence Prevails; Bonds Steady -- Silver Lower. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/lindberghs-exile-stirs-la-guardia-who-hits-at-gangs-warns-criminals.html | LINDBERGH'S EXILE STIRS LA GUARDIA, WHO HITS AT GANGS; Warns Criminals He Will Not Permit Decent Citizens to Be 'Chased Out' of City. | True | By Lauren D. Lyman. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/asks-court-to-stay-utility-act-attack-cummings-requests-wait-until.html | ASKS COURT TO STAY UTILITY ACT ATTACK; Cummings Requests Wait Until Supreme Bench Rules on Registration Refusal. | True | Special to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/killed-on-shopping-trip.html | Killed on Shopping Trip. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/gets-air-bureau-post.html | Gets Air Bureau Post. | True | Special to THE NEW YORK TIMES. | C1B 284621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/miss-grace-j-carroll.html | MISS GRACE J. CARROLL. | True | Special to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/john-p-mwilliams.html | JOHN P. M'WILLIAMS, | True | Special to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/a-new-high-in-panhandling.html | A New High in Panhandling. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/i-g-l-wrenn-to-wed-mrs-louise-blagden-ceremony-tomorrow-in-hewlett.html | i G. L. WRENN TO WED MRS. LOUISE BLAGDEN; Ceremony Tomorrow in Hewlett, L. I., Home of the BrideElect's Mother. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/divine-aid-invoked-by-the-pope-to-end-strife-over-world-christmas.html | DIVINE AID INVOKED BY THE POPE TO END STRIFE OVER WORLD; Christmas Saddened by War and Future Is Ominous, He Tells Cardinals. | True | By Arnaldo Cortesi. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/torr-co-called-by-sec-show-cause-order-obtained-in-translux-stock.html | TORR & CO. CALLED BY SEC.; Show Cause Order Obtained in Trans-Lux Stock Sale. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/john-d-farson.html | JOHN D. FARSON. | True | Special to Ti NBW Yonx Ts. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/ancient-devices-given-to-columbia-professor-de-smith-presents.html | ANCIENT DEVICES GIVEN TO COLUMBIA; Professor D.E. Smith Presents Mathematical Inventions Covering 2,000 Years. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/minnesota-is-honored-gets-trophy-emblematic-of-us-football-title.html | MINNESOTA IS HONORED.; Gets Trophy Emblematic of U.S. Football Title From Colorado. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/young-cripple-loses-his-livelihood-in-fire-60-pigeons-bred-by.html | YOUNG CRIPPLE LOSES HIS LIVELIHOOD IN FIRE; 60 Pigeons, Bred by Invalid to Whom Other Work Is Denied, Die in Attic Blaze. | True | Special to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/more-women-drinkers-increase-since-repeal-is-shown-in-report-of.html | MORE WOMEN DRINKERS.; Increase Since Repeal Is Shown In Report of Keeley Official. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/become-grandparents-at-32.html | Become Grandparents at 32. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/research-strike-hearings-end.html | Research Strike Hearings End. | True | Special to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/dallas-gets-salveson-righthanded-pitcher-is-released-by-the-white.html | DALLAS GETS SALVESON.; Right-Handed Pitcher Is Released by the White Sox. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/pwa-checks-relieve-450-port-jervis-fire-siren-announces-their.html | PWA CHECKS RELIEVE 450.; Port Jervis Fire Siren Announces Their Arrival. | True | Special to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/fined-100-over-smoke-landlord-also-lectured-on-right-to-breathe.html | FINED $100 OVER SMOKE.; Landlord Also Lectured on Right to Breathe Fresh Air. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/5-die-in-air-crashes-in-peru-and-mexico-plane-falls-in-test-flight.html | 5 DIE IN AIR CRASHES IN PERU AND MEXICO; Plane Falls in Test Flight at Lima -- American's Craft Wrecked in Solo Trip. | True | Special Cable to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/curley-offers-2000-for-guard-slayers-murder-warrants-issued-for-2.html | CURLEY OFFERS $2,000 FOR GUARD SLAYERS; Murder Warrants Issued for 2 Fugitives -- Prisoner-Handling System Changed. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/at-the-paramount.html | At the Paramount. | True | A.S. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/book-notes.html | BOOK NOTES | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/plum-pudding-deplored-too-heavy-to-follow-turkey-canadian-jury.html | PLUM PUDDING DEPLORED.; Too Heavy to Follow Turkey, Canadian 'Jury' Asserts. | True | | C1B 284621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/christmas-day-in-the-morning.html | CHRISTMAS DAY IN THE MORNING. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/gifts-dropped-at-canyon-beacon.html | Gifts Dropped at Canyon Beacon. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/finds-brewster-wallet-gets-50.html | Finds Brewster Wallet, Gets $50. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/10000-in-toys-given-to-mountain-homes-coplon-brooklyn-santa-claus.html | $10,000 IN TOYS GIVEN TO MOUNTAIN HOMES; Coplon, Brooklyn 'Santa Claus,' Continues Custom Begun in Adirondacks 25 Years Ago. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/beacon-hill-hears-songs-boston-keeps-alive-its-ancient-christmas.html | BEACON HILL HEARS SONGS; Boston Keeps Alive Its Ancient Christmas Custom. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/buying-rush-ends-yule-trade-here-city-stores-report-sharp-rise-in.html | BUYING RUSH ENDS YULE TRADE HERE; City Stores Report Sharp Rise in Sales of Liquor and Gifts to Men During Day. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/moses-denounces-central-park-plea-he-holds-associations-protest.html | MOSES DENOUNCES CENTRAL PARK PLEA; He Holds Association's Protest Against Playground on Site of Casino Is 'Preposterous.' | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/business-world.html | BUSINESS WORLD | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/players-depart-for-home.html | Players Depart for Home. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Lanigan -- Charlton. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/varner-to-start-training.html | Varner to Start Training. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/wpa-forums-will-start-centers-to-be-picked-for-civic-education-from.html | WPA FORUMS WILL START.; Centers to Be Picked for Civic Education From 28 Named. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/nya-aids-those-over-16-elementary-students-up-to-25-benefit-by.html | NYA AIDS THOSE OVER 16.; 'Elementary' Students Up to 25 Benefit by Clarifying Order. | True | Special to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/idr-bernard-loebelritter.html | IDR. BERNARD LOEBELRITTER. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/newspapers-raise-389000-for-poor-wide-cheer-and-relief-made.html | NEWSPAPERS RAISE $389,000 FOR POOR; Wide Cheer and Relief Made Possible Here by Gifts of Thousands of Readers. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/santa-and-a-circus-too-mrs-roosevelt-shines-in-reflected-glory-at.html | SANTA AND A CIRCUS, TOO.; Mrs. Roosevelt Shines in Reflected Glory at Poor Kids' Party. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/james-p-hornaday-news-writer-dies-washington-correspondent-since.html | JAMES P. HORNADAY, NEWS WRITER, DIES; Washington Correspondent Since! 1901 of Indianapolis News-Began as Reporter in 1884. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/to-aid-war-on-crime-delaware-will-consider-law-to-remove-stateline.html | TO AID WAR ON CRIME.; Delaware Will Consider Law to Remove State-Line Barriers. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/sports-of-the-times-snap-decisions.html | Sports of the Times; Snap Decisions. | True | Reg. U.S. Pat. Off. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/hotels-face-threat-of-holiday-walkout-waiters-and-other-workers.html | HOTELS FACE THREAT OF HOLIDAY WALKOUT; Waiters and Other Workers Talk of Strike, Demanding Recognition of Union. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/commodity-markets-sugar-futures-harden-coffee-prices-easier-wheat.html | COMMODITY MARKETS.; Sugar Futures Harden; Coffee Prices Easier -- Wheat and Lard Higher in Cash Trading. | True | | C1B 284621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/cotton-belt-says-owner-helped-it-official-of-railroad-testifies.html | COTTON BELT SAYS OWNER HELPED IT; Official of Railroad Testifies Southern Pacific's Control Brought More Traffic. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/william-r-hughes.html | WILLIAM R. HUGHES. | True | Bpeclal to THE .WIW YOF TrMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/troth-announced-of-anne-6lasgow-daughter-of-army-colonel-engaged-to.html | TROTH ANNOUNCED OF ANNE 6LASGOW; Daughter of Army Colonel { Engaged to Thomas Edward Clough of Salem, N. J. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/death-of-two-laid-to-gas.html | Death of Two Laid to Gas. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/retail-failures-drop-increase-shown-by-duns-report-in-manufacturing.html | RETAIL FAILURES DROP.; Increase Shown by Dun's Report in Manufacturing Group. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/wallace-to-be-sworn-in.html | Wallace to Be Sworn In. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/award-for-novel-surprises-author-mrs-jacobs-here-to-receive-10000.html | AWARD FOR NOVEL SURPRISES AUTHOR; Mrs. Jacobs, Here to Receive $10,000 Prize, Says She Had Little Hope of Winning. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/charges-price-fixing-in-engraving-metals-trade-commission-cites-11.html | CHARGES PRICE FIXING IN ENGRAVING METALS; Trade Commission Cites 11 Companies and Officers of Trade Association. | True | Special to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/tithes-end-sought-by-english-farmers-paying-off-queen-annes-bounty.html | TITHE'S END SOUGHT BY ENGLISH FARMERS; Paying Off 'Queen Anne's Bounty' of $300,000,000 Is Urged as Strife Increases. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/italy-reduces-army-leaves.html | Italy Reduces Army Leaves. | True | Wireless to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/former-yankee-led-association-hurlers-pitching-laurels-go-to-wilcy.html | Former Yankee Led Association Hurlers; PITCHING LAURELS GO TO WILCY MOORE | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/crusoes-reunited-on-charles-island-wittmer-family-together-for.html | 'CRUSOES REUNITED ON CHARLES ISLAND; Wittmer Family Together for Christmas on Lonely Isle in the Mid-Pacific. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/tax-collections-put-at-20-of-income-industrial-board-finds-large.html | TAX COLLECTIONS PUT AT 20% OF INCOME; Industrial Board Finds Large Increase During Depression -- Near European Level. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/to-help-hunt-missing-taxis-with-radios-asked-to-tune-in-on-police.html | TO HELP HUNT MISSING.; Taxis With Radios Asked to Tune In on Police Broadcasts. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/fire-destroys-high-school.html | Fire Destroys High School. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/the-mayors-art-center.html | The Mayor's Art Center. | True | ADAH MARKS. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/brooklyn-piers-leased-shipping-board-grants-use-to-americanhawaiian.html | BROOKLYN PIERS LEASED.; Shipping Board Grants Use to American-Hawaiian Line. | True | Special to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/miss-dorothy-hall-i6aoed-to-arm-daughter-of-railway-attorney-will.html | MISS DOROTHY HALL; { I6AOED TO ARRN Daughter of Railway Attorney Will Be Wed to Frederick Charles Rugge Jr. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/promoted-by-us-steel-hl-austin-controller-since-1931-assistant-to.html | PROMOTED BY U.S. STEEL.; H.L. Austin, Controller Since 1931, Assistant to Finance Chairman. | True | | C1B 284621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/fleming-asks-halt-on-new-bank-laws-aba-head-explains-move-to-have.html | FLEMING ASKS HALT ON NEW BANK LAWS; A.B.A. Head Explains Move to Have Private Lenders Replace Government. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/warns-against-hitchhiking.html | Warns Against Hitch-Hiking. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/lindbergh-is-topic-in-london-circles-circumstances-of-exile-bring.html | LINDBERGH IS TOPIC IN LONDON CIRCLES; Circumstances of Exile Bring Wide Comment -- Chicago's Mayor Is Criticized. | True | Copyright. 1935, by the North American Newspaper Alliance, Inc. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/friends-of-ethiopia-meet-sympathizers-at-gathering-here-give-305.html | FRIENDS OF ETHIOPIA MEET; Sympathizers at Gathering Here Give $305 for Medical Supplies. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/britain-to-rejoice-over-gains-today-will-celebrate-her-continued.html | BRITAIN TO REJOICE OVER GAINS TODAY; Will Celebrate Her Continued Steady Recovery and Relax From World Anxieties. | True | Wireless to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/santa-claus-delivers-wpa-checks-by-plane.html | Santa Claus Delivers WPA Checks by Plane | True | Special to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/deals-in-new-jersey.html | DEALS IN NEW JERSEY. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/backed-for-schall-post-ea-benson-bank-commissioner-endorsed-by.html | BACKED FOR SCHALL POST.; E.A. Benson, Bank Commissioner, Endorsed by Farm-Labor Group. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/stokowski-late-at-his-own-party-but-conductor-arrives-in-time-to.html | STOKOWSKI LATE AT HIS OWN PARTY; But Conductor Arrives in Time to Hear Guests in Carols at New Milford. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/goodwin-to-seek-title-will-lead-new-york-golfing-group-in.html | GOODWIN TO SEEK TITLE.; Will Lead New York Golfing Group in Tournament of Champions. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/pacific-admiral-honored-soviet-tells-foes-of-fleet-increase.html | Pacific Admiral Honored.; SOVIET TELLS FOES OF FLEET INCREASE | True | Special Cable to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/5000-bail-for-holstein-wealthy-negro-held-in-policy-case-denounced.html | $5,000 BAIL FOR HOLSTEIN.; Wealthy Negro Held In Policy Case Denounced by Court. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/volley-ball-play-listed-interstate-tourney-to-be-staged-at-jamaica.html | VOLLEY BALL PLAY LISTED.; Interstate Tourney to Be Staged at Jamaica on Jan. 4. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/no-sailings-today-only-one-arrival-traditional-stillness-of-the.html | NO SAILINGS TODAY, ONLY ONE ARRIVAL; Traditional Stillness of the Waterfront on Christmas Will Be Preserved. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/florida-to-get-28-teams-baseball-squads-from-five-leagues-to-train.html | FLORIDA TO GET 28 TEAMS.; Baseball Squads From Five Leagues to Train There in Spring. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/geology-groups-meet-tomorrow-four-societies-will-attract-scientists.html | GEOLOGY GROUPS MEET TOMORROW; Four Societies Will Attract Scientists of World to Three-Day Session. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/debut-party-given-for-nancy-kellogg-parents-have-a-tea-dance-to.html | DEBUT PARTY GIVEN FOR NANCY KELLOGG; Parents Have a Tea Dance to Introduce Her at the Colonial Dames. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/-martin-edward-horne-with-his-partner-he-had-played-before.html | ! MARTIN EDWARD HORNE. With His Partner He Had Played Before Seven-Presidents. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/ny-central-spends-299475.html | N.Y. Central Spends $299,475. | True | | C1B 284621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/apartment-houses-sold-to-operators-multifamily-structures-in-two.html | APARTMENT HOUSES SOLD TO OPERATORS; Multi-Family Structures in Two Boroughs Pass to New Owners. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/asks-to-close-silver-mine.html | Asks to Close Silver Mine. | True | Special Cable to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/government-bans-44-of-local-jails-refuses-after-inspection-to-put.html | GOVERNMENT BANS 44% OF LOCAL JAILS; Refuses, After Inspection, to Put Federal Prisoners in 1,273 Out of 2,894. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/westchester-curb-on-debt-held-vital-sum-owed-by-county-and-its.html | WESTCHESTER CURB ON DEBT HELD VITAL; Sum Owed by County and Its Units Put at $261,108,013, or $501 Per Capita. | True | Special to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/emil-k-janser.html | EMIL K. JANSER. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/8000-attend-mass-on-christmas-eve-3000-others-unable-to-get-into.html | 8,000 ATTEND MASS ON CHRISTMAS EVE; 3,000 Others Unable to Get Into Midnight Holiday Service at St. Patrick's. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/57478-in-ministers-fund.html | $57,478 in Ministers' Fund. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/george-grandon.html | GEORGE GRANDON. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/hoffman-appoints-two-brodesser-to-head-purchase-bureau-schley-goes.html | HOFFMAN APPOINTS TWO.; Brodesser to Head Purchase Bureau, Schley Goes on Relief Board. | True | Special to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/berlin-rabbi-is-arrested-eb-cohn-is-accused-of-criticizing.html | BERLIN RABBI IS ARRESTED.; E.B. Cohn Is Accused of Criticizing Nuremberg Laws. | True | Wireless to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/patrolman-killed-on-post-by-a-truck-recently-passed-physical-test-a.html | PATROLMAN KILLED ON POST BY A TRUCK; Recently Passed Physical Test at 61 So He Could Stay in the Department. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/3280000-gold-is-engaged-for-import-silver-49-34c-lowest-in-more.html | $3,280,000 Gold Is Engaged for Import; Silver 49 3/4c, Lowest in More Than a Year | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/utility-bars-bankruptcy-associated-gas-to-fight-moves-to-declare-it.html | UTILITY BARS BANKRUPTCY; Associated Gas to Fight Moves to Declare It Insolvent. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/normandie-and-queen-mary-in-rate-pact.html | Normandie and Queen Mary in Rate Pact; | True | Wireless to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/john-a-bingham.html | JOHN A. BINGHAM. | True | Special to THE NEW YORK TIMES | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/steamer-baltimore-in-collision.html | Steamer Baltimore in Collision. | True | Special to THE NEW YORK TIMES | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/christmas-serenaders-sing-carols-in-jamaica.html | Christmas Serenaders Sing Carols in Jamaica | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/britain-maintains-guard-london-doubts-mediterranean-fleet-will-be.html | BRITAIN MAINTAINS GUARD.; London Doubts Mediterranean Fleet Will Be Weakened. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/brooklyn-teacher-to-enter-convent-dr-nancy-g-coryell-of-manual.html | BROOKLYN TEACHER TO ENTER CONVENT; Dr. Nancy G. Coryell of Manual Training High School to Quit Education Work Feb. 2. | True | Special to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/claudette-colbert-wed-film-star-is-married-to-dr-joel-pressman-in.html | CLAUDETTE COLBERT WED.; Film Star Is Married to Dr. Joel Pressman in Yuma, Ariz. | True | | C1B 284621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/suburban-areas-greet-christmas-with-carols-and-gayly-decorated.html | Suburban Areas Greet Christmas With Carols and Gayly Decorated Homes; BRONXVILLE HOLDS ITS YULETIDE FETE | True | Special to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/around-the-mahogany-tree.html | AROUND THE MAHOGANY TREE. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/convict-cells-open-to-santa-claus-key-more-than-1400-prisoners-get.html | CONVICT CELLS OPEN TO SANTA CLAUS KEY; More Than 1,400 Prisoners Get Pardons, Paroles or Commutations of Sentences. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/auction-offerings-go-to-mortgagees-plaintiffs-in-foreclosure-bid-in.html | AUCTION OFFERINGS GO TO MORTGAGEES; Plaintiffs in Foreclosure Bid in Fifteen Properties to Protect Liens. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/home-loans-jump-above-100000000-contraseasonal-building-calls-for.html | HOME LOANS JUMP ABOVE $100,000,000; Contra-Seasonal Building Calls for HLB Advances -- Factor Seen in Weddings. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/amoskeag-mills-act-to-reorganize-77b-petition-filed-for-manchester.html | AMOSKEAG MILLS ACT TO REORGANIZE; 77b Petition Filed for Manchester Cotton Plant, Largest of Kind in World. | True | Special to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/on-basketball-courts.html | On Basketball Courts | True | By Francis J. O'Riley. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/parts-of-shanghai-under-army-rule-as-rioting-mounts-many-students.html | PARTS OF SHANGHAI UNDER ARMY RULE AS RIOTING MOUNTS; Many Students Hurt by Police in Anti-Tokyo Outbreaks -- Japanese Marines on Guard. | True | By Hallett Abend. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/princeton-gets-569104-in-a-year-gifts-and-bequests-increase-179119.html | PRINCETON GETS $569,104 IN A YEAR; Gifts and Bequests Increase $179,119 Over Last Fiscal Period, Dodds Reports. | True | Special to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/aau-to-hold-indoor-meet.html | A.A.U. to Hold Indoor Meet. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/summary-of-the-popes-encyclical-to-priesthood.html | Summary of the Pope's Encyclical to Priesthood | True | Wireless to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/court-ousts-union-officers.html | Court Ousts Union Officers. | True | Special to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/relief-pay-brings-cheer-to-families-85000-get-checks-ahead-of.html | RELIEF PAY BRINGS CHEER TO FAMILIES; 85,000 Get Checks Ahead of Schedule to Assure Them of Funds for Holiday. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/interstate-liquor-curbed-by-jersey-police-posted-at-bridges-along.html | INTERSTATE LIQUOR CURBED BY JERSEY; Police Posted at Bridges Along Delaware River to Halt an Influx From Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/a-washington-concert-elsa-alsen-and-paul-althouse-give-wagner.html | A WASHINGTON CONCERT.; Elsa Alsen and Paul Althouse Give Wagner Program Jan. 9. | True | Special to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/the-center-theatre-presents-the-film-version-of-ah-wilderness.html | The Center Theatre Presents the Film Version of 'Ah, Wilderness!' -- 'The Bride Comes Home.' | True | By Andre Sennwald. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/steal-1300-in-bonuses-bandits-escape-amid-gunfire-from-plant-near.html | STEAL $1,300 IN BONUSES.; Bandits Escape Amid Gunfire From Plant Near Norristown, Pa. | True | Special to THE NEW YORK TIMES. | C1B 284621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/roosevelt-holds-kansas-farmers-keep-faith-in-his-program-for-them.html | ROOSEVELT HOLDS KANSAS FARMERS; Keep Faith in His Program for Them, Lacking Any Other, and Cite Prosperity Rise. | True | By Russell B. Porter. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/article-2-no-title.html | Article 2 -- No Title | True | By Herbert L. Matthews | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/embargo-extension-urged-by-senators-pope-and-clark-would-include.html | EMBARGO EXTENSION URGED BY SENATORS; Pope and Clark Would Include Coal, Iron, Steel and Cotton, but Borah Is Opposed. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/christmas-cheer-reigns-over-world-celebrations-here-and-in-other.html | CHRISTMAS CHEER REIGNS OVER WORLD; Celebrations Here and in Other Lands to Be More Buoyant Than in Years Past. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/isaac-kirby.html | ISAAC KIRBY. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/hospitals-to-celebrate-institutions-will-provide-gifts-and-turkey.html | HOSPITALS TO CELEBRATE.; Institutions Will Provide Gifts and Turkey Dinners Here. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/miss-anne-kalugin-to-wed.html | Miss Anne Kalugin to Wed. | True | Spectal to T l,w YOR Trts. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/state-closes-schools-backed-by-wpa-funds-teachers-low-pay-and.html | STATE CLOSES SCHOOLS BACKED BY WPA FUNDS; Teachers' Low Pay and Supervision Held Stumbling Block to Adult Classes. | True | Special to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/murder-and-suicide-end-professors-feud-member-of-new-mexico-state.html | MURDER AND SUICIDE END PROFESSOR'S FEUD; Member of New Mexico State College Faculty Shoots State Official, Then Himself. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/royal-l-vilas-dies-leader-of-magicians-former-du-pont-official.html | ROYAL L. VILAS DIES; LEADER OF MAGICIANS; Former du Pont Official Helped Organize Performers and Aided Many of Them. | True | Upecied to T NEW YORK 'lll. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/rockefeller-plaza-echoes-with-carols-1000-hear-program-by-girl.html | ROCKEFELLER PLAZA ECHOES WITH CAROLS. 1,000 Hear Program by Girl Scouts' Chorus, Then Burst Forth in Own Song. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/university-honors-zona-gale.html | University Honors Zona Gale. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/steward-dies-of-gas.html | Steward Dies of Gas. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/brazil-to-denounce-old-trade-treaties-step-is-planned-in-order-to.html | BRAZIL TO DENOUNCE OLD TRADE TREATIES; Step Is Planned in Order to Protect Advantages Gained in Pact With U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/mdonalds-candidates-constituencies-found-for-british-exprime.html | M'DONALDS CANDIDATES.; Constituencies Found for British Ex-Prime Minister and His Son. | True | Wireless to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/indicted-in-flogging-eight-are-named-in-fatal-beating-of-shoemaker.html | INDICTED IN FLOGGING.; Eight Are Named in Fatal Beating of Shoemaker. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/radio-tricks-president-picks-up-a-side-remark.html | Radio Tricks President; Picks Up a Side Remark | True | Special to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/hartol-products-to-move.html | Hartol Products to Move. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/mortgage-bank-not-needed-functions-it-is-held-are-performed-by.html | MORTGAGE BANK NOT NEEDED.; Functions, It Is Held, Are Performed by Existing Institutions. | True | HARRY LE GORE. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/to-discuss-great-northern-loan.html | To Discuss Great Northern Loan. | True | | C1B 284621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/corporations-give-operating-results-loss-of-aviation-corporation-in.html | CORPORATIONS GIVE OPERATING RESULTS; Loss of Aviation Corporation in Nine Months $346,131, a Fifth of Last Year's. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/threeday-match-starts.html | Three-Day Match Starts. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/firestone-hails-outlook-holding-pricecutting-era-ended-he-sees.html | FIRESTONE HAILS OUTLOOK; Holding Price-Cutting Era Ended, He Sees Upward Trend Ahead. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/w-b-quinn-is-dead-penitentiarys-head-for-many-years-prominent-in.html | W. B. QUINN IS DEAD; PENITENTIARY'S HEAD; For Many Years Prominent in the Administration of Hague in Jersey City. | True | Special to 'rlE NEW YoR TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/liner-ends-stormy-trip-conte-de-savoia-here-after-buffeting-high.html | LINER ENDS STORMY TRIP.; Conte de Savoia Here After Buffeting High Wind and Sea, | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/santa-for-pigeons-tours-city-today-friend-of-birds-will-visit-parks.html | SANTA FOR PIGEONS TOURS CITY TODAY; Friend of Birds Will Visit Parks of Manhattan With Huge Bag of Seed. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/federal-body-got-jobs-for-3538517-private-occupations-were-found.html | FEDERAL BODY GOT JOBS FOR 3,538,517; Private Occupations Were Found for 2,781,732 in Year by Employment Service. | True | Special to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/10000-in-one-gift-sent-to-neediest-with-802-other-contributions-it.html | $10,000 IN ONE GIFT SENT TO NEEDIEST; With 802 Other Contributions It Helps to Make Day's Total the Largest in Years. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/exdetective-kills-4-of-kin-and-self-slays-wife-motherinlaw-daughter.html | EX-DETECTIVE KILLS 4 OF KIN AND SELF; Slays Wife, Mother-in-Law, Daughter and Son in West Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/identification-fails-for-woman-busvictim-she-may-prove-to-be.html | IDENTIFICATION FAILS FOR WOMAN BUSVICTIM; She May Prove to Be Passenger From Newark -- Approach to Bridge Is Nearly Level. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/gibbs-named-cotrustee-of-the-postal-telegraph.html | Gibbs Named Co-Trustee Of the Postal Telegraph | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/trims-tree-dies-in-fall.html | Trims Tree, Dies in Fall. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/killing-in-regime-of-calles-is-revived-mexican-senate-to-ask.html | KILLING IN REGIME OF CALLES IS REVIVED; Mexican Senate to Ask Inquiry Into Death of General and 13 Followers in 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/liu-quintet-sets-fast-scoring-pace-has-made-451-points-in-winning-9.html | L.I.U. QUINTET SETS FAST SCORING PACE; Has Made 451 Points in Winning 9 Games -- Bender, With 91 Markers, Shows Way. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/prep-school-body-seeks-new-rules-national-federation-to-meet-for.html | PREP SCHOOL BODY SEEKS NEW RULES; National Federation to Meet for Football Talks at Chicago Jan. 10-11. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/omaha-arrives-plans-in-doubt-colt-expected-to-be-shipped-to-england.html | OMAHA ARRIVES; PLANS IN DOUBT; Colt Expected to Be Shipped to England Next Month if He Is Fit to Race. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/teams-play-in-tampa-today.html | Teams Play in Tampa Today. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/mrs-silas-k-tombs.html | MRS. SILAS K, TOMBS. | True | Special to THE blZW YOP TIMB. | C1B 284621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/will-admit-children-free.html | Will Admit Children Free. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/control-of-sefton-fibre-sold.html | Control of Sefton Fibre Sold. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/joseph-dole-toivilinson-executive-of-americanhawaiian-steamship.html | JOSEPH DOLE TOIVILINSON.; Executive of American-Hawaiian Steamship Company Here. | True | Special to TH Nsw YORK TLS. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/bond-offering-by-municipalities-burlington-county-nj-to-sell-166815.html | BOND OFFERING BY MUNICIPALITIES; Burlington County, N.J., to Sell $166,815 Refunding Issue Next Month. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/woman-100-smokes-a-pipe.html | Woman, 100, Smokes a Pipe. | True | Special to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/hoekstader-stein.html | Hoekstader -- Stein. | True | | C1B 284621 |
| 1935-12-25 | 1935-12-25 | https://www.nytimes.com/1935/12/25/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | Tuesday, Dec. 24, 1935. | C1B 284621 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/desmond-mccarthy.html | Desmond -- McCarthy. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/many-neediest-cases-await-neighborly-aid.html | Many Neediest Cases Await Neighborly Aid | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/the-rev-j-s-ryan.html | THE REV. J. S. RYAN, | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/wolff-and-hoffman-head-field-of-nine-slated-to-run-in-k-of-c-meet.html | Wolff and Hoffman Head Field of Nine Slated to Run in K. of C. Meet Feature | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/italy-to-shoot-3-as-spies-at-front-9-other-eritreans-sentenced-to.html | ITALY TO SHOOT 3 AS SPIES AT FRONT; 9 Other Eritreans Sentenced to Prison for Plot to Send Information to Ethiopia. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/tennessee-strong-behind-roosevelt-survey-indicates-tva-expenditures.html | TENNESSEE STRONG BEHIND ROOSEVELT; Survey Indicates TVA Expenditures Have Broken Backbone of Republicans There. | True | By Turner Catledge. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/debutante-is-honored-dinner-is-given-miss-swenson-by-her-parents.html | DEBUTANTE IS HONORED.; Dinner Is Given Miss Swenson by Her Parents. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/how-long.html | How Long? | True | GENEVA VIOLA WOLCOTT | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/fewer-deer-killed-by-jersey-hunters-518-bucks-bagged-in-the-five.html | FEWER DEER KILLED BY JERSEY HUNTERS; 518 Bucks Bagged in the Five Northern Counties in Season Which Ended Saturday. | True | Special to THE NEW YORK TIMES. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/ronald-colman-in-a-tale-of-two-cites-at-the-capitol-if-you-could.html | Ronald Colman in 'A Tale of Two Cites,' at the Capitol -- 'If You Could Only Cook.' | True | By Andre Sennwald. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/mishap-delays-clipper-plane-resumes-flight-for-california-after.html | MISHAP DELAYS CLIPPER.; Plane Resumes Flight for California After Return to Hawaii. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/court-finds-books-reform-children-panken-declares-good-reading.html | COURT FINDS BOOKS REFORM CHILDREN; Panken Declares Good Reading Opens Minds of Delinquents to Social Obligations. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/aston-villa-routs-huddersfield-41-highpriced-stars-find-scoring.html | ASTON VILLA ROUTS HUDDERSFIELD, 4-1; High-Priced Stars Find Scoring Power to Register in English Soccer League. | True | | C1B 284622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/lambs-exbell-boy-in-need-gets-check-equity-sends-100-and-private.html | LAMBS' EX-BELL BOY, IN NEED, GETS CHECK; Equity Sends $100 and Private Purse to 'Captain' Who Gave $100 to Aid 1919 Strike. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/jersey-city-pastor-is-held-in-shooting-negro-wounds-brotherinlaw.html | JERSEY CITY PASTOR IS HELD IN SHOOTING; Negro Wounds Brother-in-Law After Inviting Relatives to Dinner and Then Starting Row. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/a-mathematicians-offering.html | A MATHEMATICIAN'S OFFERING. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/paradise-duck-inn-burns-noted-eating-place-at-elmont-destroyed-by.html | PARADISE DUCK INN BURNS; Noted Eating Place at Elmont Destroyed by Suspicious Fire. | True | Special to THE NEW YORK TIMES. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/louis-haffen-dies-father-of-bronx-first-borough-president-of-the.html | LOUIS HAFFEN DIES, 'FATHER' OF BRONX; First Borough President of the District Elected to Post Four Times. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/leon-hennique84-playwright-dies-organizer-and-former-head-of.html | LEON HENNIQUE,-84, PLAYWRIGHT, DIES; Organizer and Former Head of Goncourt AcademymWas Known as Novelist. | True | Wireless to Ti{Z NmW Yon Tnu8. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/john-storer-dead-realty-developer-at-one-time-officer-in-fifty.html | JOHN STORER DEAD; REALTY DEVELOPER; At One Time Officer in Fifty CorporationsmActive in Greater City Projects. | True | Special to TIE NZW YORX TIMS | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/box-makers-get-10-bonus.html | Box Makers Get 10% Bonus. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/plants-expanding-on-a-major-scale-938000000-spent-in-six-months.html | PLANTS EXPANDING ON A MAJOR SCALE; $938,000,000 Spent in Six Months Seen as Sign of Continued Upswing in Trade. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/1211073-earned-by-cudahy-packing-net-for-year-ended-on-nov-2.html | $1,211,073 EARNED BY CUDAHY PACKING; Net for Year Ended on Nov. 2 Compares With $2,242,823 in the Previous Period. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/local-customs-mark-bermuda-festivities-governor-general-attends.html | LOCAL CUSTOMS MARK BERMUDA FESTIVITIES; Governor General Attends Services and Dinner at Prospect Garrison. | True | Special Cable to THE NEW YORK TIMES. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/newly-cleaned-city-hall-soon-to-appear-in-green-vista-of-restored.html | Newly Cleaned City Hall Soon to Appear In Green Vista of Restored Colonial Park | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/leopold-pfaff.html | LEOPOLD PFAFF. | True | gpecLo.! to NL, W Yo Ti8. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/suicide-note-on-yule-tree.html | Suicide Note on Yule Tree. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/ban-on-artichokes-is-effective-today-police-ready-to-enforce-the.html | BAN ON ARTICHOKES IS EFFECTIVE TODAY; Police Ready to Enforce the Prohibition on Small Variety -- Large Kind Unaffected. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/dunnigan-yost.html | Dunnigan -- Yost. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/dean-wylie.html | Dean -- Wylie. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/earle-picks-de-schweinitz.html | Earle Picks De Schweinitz. | True | Special to THE NEW YORK TIMES. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/william-j-t-lynch.html | WILLIAM J. T. LYNCH. | True | | C1B 284622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/a-third-flight.html | A THIRD FLIGHT | True | EMORY ROSS | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/dwelling-is-resold-west-146th-st-house-in-quick-turnovers-other.html | DWELLING IS RESOLD.; West 146th St. House in Quick Turnovers - - Other Deals. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/li-trains-collide-in-tube-200-shaken-six-empty-coaches-crash-with.html | L.I. TRAINS COLLIDE IN TUBE, 200 SHAKEN; Six Empty Coaches Crash With Loaded Cars at Atlantic Av. Terminal in Brooklyn. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/alfred-wood.html | ALFRED WOOD. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/fingerprints-stop-many-seeking-jobs-of-11008-checked-in-month-with.html | FINGERPRINTS STOP MANY SEEKING JOBS; Of 11,008 Checked in Month With Justice Department, 609 Had Records. | True | Special to THE NEW YORK TIMES. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/james-r-thomson-publisher-is-dead-vice-president-of-the-rudder.html | JAMES R. THOMSON, PUBLISHER, IS DEAD; Vice President of the Rudder Company Engaged in the Printing Trade 50 Years. | True | Special to T NIW YORX T,S. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/4-dead-in-philippine-typhoon.html | 4 Dead in Philippine Typhoon. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/police-find-dead-woman-autopsy-ordered-when-body-is-discovered-in.html | POLICE FIND DEAD WOMAN.; Autopsy Ordered When Body Is Discovered in Building. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/fdic-official-frozen-jw-goodman-of-bismarck-found-dead-in-snow-near.html | FDIC OFFICIAL FROZEN.; J.W. Goodman of Bismarck Found Dead in Snow Near Auto. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/give-borah-start-of-200-delegates-at-the-convention-senators.html | GIVE BORAH START OF 200 DELEGATES AT THE CONVENTION; Senator's Advisers Count On Further Swing to Him After Early Ballots. | True | By Charles R. Michael. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/roosevelt-family-marks-day-simply-presidents-granddaughter-sara.html | ROOSEVELT FAMILY MARKS DAY SIMPLY; President's Granddaughter Sara Awakens Him, Eager to Learn What Santa Brought. | True | Special to THE NEW YORK TIMES. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/city-host-to-11000-at-holiday-feasts-snow-arrives-late-delicacies.html | CITY HOST TO 11,000 AT HOLIDAY FEASTS; SNOW ARRIVES LATE; Delicacies Served in Lodges and Jails -- Salvation Army Feeds Many Destitute. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/miss-dorothy-bishop-introduced-at-dance-silver-smilax-spruce.html | MISS DOROTHY BISHOP INTRODUCED AT DANCE; Silver Smilax, Spruce Branches and Poinsettias Decorate the Roof Garden of Pierre. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/on-basketball-courts.html | On Basketball Courts | True | By Francis J. O'Riley. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/the-play-george-white-presents-the-twelfth-edition-of-his-musical.html | THE PLAY; George White Presents the Twelfth Edition of His Musical Revue. | True | By Brooks Atkinson. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/japanese-battle-mongolians-again-new-fatal-clash-declared-a-result.html | JAPANESE BATTLE MONGOLIANS AGAIN; New Fatal Clash Declared a Result of 'Illegal Invading' of Manchurian Territory. | True | By Hugh Byas. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/900000-detroit-loan-bids-must-be-submitted-to-city-controller-by-9.html | $900,000 DETROIT LOAN.; Bids Must Be Submitted to City Controller by 9 A.M. on Monday. | True | | C1B 284622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/an-outrage.html | An Outrage." | True | H.A. HARRIS | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/clearings-by-banks-15-above-year-ago-total-in-22-leading-cities-for.html | CLEARINGS BY BANKS 15% ABOVE YEAR AGO; Total in 22 Leading Cities for Five Days to Tuesday Put at $4,590,050,000. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/66-shutouts-listed-by-american-league-detroit-pitchers-led-by-rowe.html | 66 SHUT-OUTS LISTED BY AMERICAN LEAGUE; Detroit Pitchers, Led by Rowe, Most Effective With 16 Scoreless Games. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/celebrate-50th-anniversary.html | Celebrate 50th Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/joseph-s-reynolds-assistant-to-the-attorney-general-stricken-on.html | JOSEPH S. REYNOLDS.; Assistant to the Attorney General Stricken on Holiday Visit. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/quintuplets-born-in-nicaragua-town-mother-and-three-girls-and-two.html | QUINTUPLETS BORN IN NICARAGUA TOWN; Mother and Three Girls and Two Boys Are All Doing Well at Matagalpa. | True | Special Cable to THE NEW YORK TIMES. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/american-neutrality.html | AMERICAN NEUTRALITY. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/tientsin-planning-city-power-plant-mayor-says-aim-is-to-free-the.html | TIENTSIN PLANNING CITY POWER PLANT; Mayor Says Aim Is to Free the Chinese From Dependence on British and French. | True | By Sterling Fisher, Jr. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/yiiss-jane-hoover-will-be-married-he-is-go-be-the-bride-of-dr-hill.html | YIISS JANE HOOVER WILL BE MARRIED; he Is go Be the Bride of Dr. S. Hill of ClevelandwAttended the Spence School. | True | Special to T w YORK TmS. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/bank-nets-650-a-share-the-provincial-of-canada-had-a-profit-of.html | BANK NETS $6.50 A SHARE.; The Provincial of Canada Had a Profit of $400,843 in Year. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/sayre-towl.html | Sayre -- Towl. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/sets-12point-plan-to-curb-new-deal-liberty-league-has-program.html | SETS 12-POINT PLAN TO CURB NEW DEAL; Liberty League Has Program Aiming at 'Constitutional Recovery' for Nation. | True | Special to THE NEW YORK TIMES. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/bishops-join-fight-for-curb-on-aliens-three-methodist-leaders-call.html | BISHOPS JOIN FIGHT FOR CURB ON ALIENS; Three Methodist Leaders Call on Pastors to Aid Drive of Christian Alliance. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/deckhand-dies-of-exposure.html | Deckhand Dies of Exposure. | True | Special to THE NEW YORK TIMES. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/appeal-for-reunion-with-rome-issued-by-29-high-episcopalians.html | Appeal for Reunion With Rome Issued by 29 High Episcopalians; Protestantism Is Denounced as 'Bankrupt' in Leaders' Warning to Clergy That a Divided Christendom Spurs Growing Movement to Undermine All Religion. | | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/jamaica-governor-on-a-trip.html | Jamaica Governor on a Trip. | True | Special Cable to THE NEW YORK TIMES. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/leaders-of-church-aid-nazis-victims-153-protestants-and-catholics.html | LEADERS OF CHURCH AID NAZIS VICTIMS; 153 Protestants and Catholics Appeal for Relief Fund for Christian Refugees. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/new-jerseys-profit-and-loss.html | New Jersey's Profit and Loss. | True | ALFRED BENJAMIN | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/mustangs-practice-in-cold.html | Mustangs Practice in Cold. | True | | C1B 284622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/new-deals-relief-held-political-aid-republicans-say-that-funds-are.html | NEW DEAL'S RELIEF HELD POLITICAL AID; Republicans Say That Funds Are Allotted Among States to Build Up Machines. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/music-notes.html | MUSIC NOTES. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/shocking-news.html | Shocking News. | True | JOSEPHINE BAILEY | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/officer-of-liner-killed.html | Officer of Liner Killed. | True | Special to THE NEW YORK TIMES. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/westchester-needy-have-bountiful-yule-county-institutions-report.html | WESTCHESTER NEEDY HAVE BOUNTIFUL YULE; County Institutions Report Gifts for This Christmas Exceeded Those of Last 2 Years. | True | Special to THE NEW YORK TIMES. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/housing-job-here-to-be-begun-jan-3-ickes-to-break-ground-for-the.html | HOUSING JOB HERE TO BE BEGUN JAN. 3; Ickes to Break Ground for the $12,500,000 Ten Eyck Houses in Williamsburg. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/rovers-vanquish-orioles-by-8-to-0-margin-of-victory-is-largest-in.html | ROVERS VANQUISH ORIOLES BY 8 TO 0; Margin of Victory is Largest in Eastern League Hockey Play This Season. | True | By Thomas J. Deegan. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/refueling-at-corsica-by-british-is-denied-paris-brands-report-of.html | REFUELING AT CORSICA BY BRITISH IS DENIED; Paris Brands Report of Fleet Aid as False -- Rumors of Cyprus Cession Scouted. | True | Wireless to THE NEW YORK TIMES. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/french-senate-backs-budget.html | French Senate Backs Budget. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/517000000-is-lent-through-the-fca-shortterm-borrowings-by-farmers.html | $517,000,000 IS LENT THROUGH THE FCA; Short-Term Borrowings by Farmers This Year Reach Record High Level. | True | Special to THE NEW YORK TIMES. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/economic-session-today-association-will-mark-50th-year-at-threeday.html | ECONOMIC SESSION TODAY.; Association Will Mark 50th Year at Three-Day Conference. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/autonomy-plea-in-philippines.html | Autonomy Plea in Philippines. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/food-import-firm-50-years-old.html | Food Import Firm 50 Years Old. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/air-service-seen-in-stratosphere-cruising-at-300-miles-an-hour-at.html | AIR SERVICE SEEN IN STRATOSPHERE; Cruising at 300 Miles an Hour at 40,000 Feet Held Possible in the Near Future. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/mass-in-cathedral-sung-by-cardinal-though-grieved-by-death-of.html | MASS IN CATHEDRAL SUNG BY CARDINAL; Though Grieved by Death of Foster Father, He Presides at Christmas Ceremony. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/book-notes.html | BOOK NOTES. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/a-quake-felt-in-california.html | A Quake Felt in California. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/lines-see-return-of-book-early-era-best-year-since-depression-is.html | LINES SEE RETURN OF 'BOOK EARLY' ERA; Best Year Since Depression Is Forecast for 1936 by a British Company Official. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/railroad-agent-is-held-ha-adams-arrested-in-los-angeles-is-brought.html | RAILROAD AGENT IS HELD.; H.A. Adams, Arrested in Los Angeles, Is Brought Here. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 284622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/fund-for-neediest-13550-from-goal-christmas-generosity-puts-the.html | FUND FOR NEEDIEST $13,550 FROM GOAL; Christmas Generosity Puts the Total in Hand Much Nearer Last Year's Final Figure. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/jp-weyerhaeuser-will-rock-island-proceedings-provide-trust-for.html | J.P. WEYERHAEUSER WILL.; Rock Island Proceedings Provide Trust for Three Children. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/key-leads-to-a-plunge-woman-falls-in-gramercy-park-trying-to-enter.html | KEY LEADS TO A PLUNGE.; Woman Falls in Gramercy Park Trying to Enter Home by Ledge. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/blind-mans-accordion-stolen.html | Blind Man's Accordion Stolen. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/something-wrong-with-us.html | Something Wrong With Us. | True | R.A. GORDON | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/placing-responsibility.html | Placing Responsibility. | True | HELEN MACE SATTERLEE | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/lake-erie-navigation-closed.html | Lake Erie Navigation Closed. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/hundreds-send-gifts-to-mrs-t-roosevelt-20-members-of-family-greet.html | HUNDREDS SEND GIFTS TO MRS. T. ROOSEVELT; 20 Members of Family Greet Her in Hospital and Many Send Books and Flowers. | True | Special to THE NEW YORK TIMES. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/japanese-seize-chinese-editor.html | Japanese Seize Chinese Editor. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/ettore-conquers-smith-on-points-heavyweight-scores-easily-in.html | ETTORE CONQUERS SMITH ON POINTS; Heavyweight Scores Easily in 10-Round Encounter Before 6,000 in Philadelphia. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/jersey-declares-liquor-war-over-pennsylvania-price-cutting-is-found.html | JERSEY DECLARES LIQUOR 'WAR' OVER; Pennsylvania Price Cutting Is Found Negligible and Patrol at Bridges Is Recalled. | True | Special to THE NEW YORK TIMES. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/large-dance-given-by-mrs-emerson-villa-in-palm-beach-scene-of.html | LARGE DANCE GIVEN BY MRS. EMERSON; Villa in Palm Beach Scene of Entertainment -- Mr. and Mrs. Harrison Williams Hosts. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/proposes-hockey-playoff.html | Proposes Hockey Play-Off. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/columbia-to-pay-2350000-in-taxes-university-will-be-charged-this.html | COLUMBIA TO PAY $2,350,000 IN TAXES; University Will Be Charged This Amount on Realty in City Next Year. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/hanffgilbert.html | HanffGilbert. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/tinkham-will-ask-end-of-peace-pact-in-congress-fight-on-fraud-he.html | TINKHAM WILL ASK END OF PEACE PACT; In Congress Fight on 'Fraud' He Will Demand That the U.S. Drop Adherence. | True | Special to THE NEW YORK TIMES. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/miss-f-1-liert-to-beco-1-bride-her-parents-announce-the-e-gagement.html | MISS F. I[ LIERT ' TO BECO 1 BRIDE; Her Parents Announce the.. E% gagement to A. J. VInton of Mount Vernon. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/pennsylvania-official-explains.html | Pennsylvania Official Explains. | True | Special to THE NEW YORK TIMES. | C1B 284622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/crowds-sing-carols-at-the-tree-of-light-passersby-in-madison-square.html | CROWDS SING CAROLS AT THE TREE OF LIGHT; Passers-by in Madison Square Join Gloria Trumpeters in Christmas Music. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/disregard-for-law.html | DISREGARD FOR LAW. | True | NORMAN M. SPENCE | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/swan-finds-milk-wagon-haven.html | Swan Finds Milk Wagon Haven. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/scandalmongering-papers.html | Scandalmongering" Papers. | True | MICHAEL SCHURE | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/3-columbia-societies-pick-40.html | 3 Columbia Societies Pick 40. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/miss-h-johnstone-engaged-to-larry-she-will-be-wed-to-e-b-blake-of.html | MISS H. JOHNSTONE ENGAGED TO IARRY; She Will Be Wed to E. B. Blake of Rumsen, N. J. -- Attended Fordham University. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/pressure-not-needed.html | PRESSURE NOT NEEDED. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/press-of-world-greets-australia-papers-of-8-countries-send.html | PRESS OF WORLD GREETS AUSTRALIA; Papers of 8 Countries Send Friendship Messages to Melbourne Herald. | True | Wireless to THE NEW YORK TIMES. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/display-contest-in-englewood.html | Display Contest in Englewood. | True | Special to THE NEW YORK TIMES. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/raymond-scott-knox.html | RAYMOND SCOTT KNOX. | True | Special.o T, N YORX Tzars. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/25000-bail-each-for-2-pair-suspected-by-police-of-taking-part-in.html | $25,000 BAIL EACH FOR 2.; Pair Suspected by Police of Taking Part in Looting 25 Autos. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/king-felicitates-canada-after-getting-greetings.html | King Felicitates Canada After Getting Greetings | True | By the Canadian Press. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/marooned-goshawk-shot-in-bronx-tree-bird-property-of-student-is.html | MAROONED GOSHAWK SHOT IN BRONX TREE; Bird, Property of Student, Is Caught by Its Harness, on Limb 75 Feet in the Air. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/americans-to-face-maroons-tonight-struggle-on-garden-ice-will.html | AMERICANS TO FACE MAROONS TONIGHT; Struggle on Garden ice Will Determine Second Place in the Division Standing. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/tang-negotiated-with-japan.html | Tang Negotiated With Japan. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/rufus-steele-58-author-is-dead-member-of-editorial-board-of.html | RUFUS STEELE, 58, AUTHOR, IS DEAD; Member of Editorial Board of Christian Science Monitor for Last Four Years. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/yacht-pagan-is-refloated.html | Yacht Pagan Is Refloated. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/spencer-quits-state-post.html | Spencer Quits State Post. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/japans-diet-session-opened.html | Japan's Diet Session Opened. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/reports-miss-todd-bruised-on-throat-prosecutor-will-question.html | REPORTS MISS TODD BRUISED ON THROAT; Prosecutor Will Question Surgeons, but Says Any Marks Might Have Come Naturally. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/two-swim-icy-creek-to-save-sinking-boy-annapolis-teacher-and-store.html | TWO SWIM ICY CREEK TO SAVE SINKING BOY; Annapolis Teacher and Store Head Fight Floes to Reach Youngster Near Annapolis. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/briton-buys-bermuda-isle.html | Briton Buys Bermuda Isle. | True | Special Cable to THE NEW YORK TIMES. | C1B 284622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/biggest-news-rose-in-supreme-court-editors-in-poll-on-the-years.html | BIGGEST NEWS ROSE IN SUPREME COURT; Editors in Poll on the Year's Leading Stories Vote for Rulings on New Deal. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/san-salvador-rejects-bid.html | San Salvador Rejects Bid. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/15-railroads-list-65-rise-in-income-union-pacific-leads-with-a-125.html | 15 RAILROADS LIST 65% RISE IN INCOME; Union Pacific Leads With a 125% Jump in November Operating Net. | True | Special to THE NEW YORK TIMES. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/mir-all-nawaz-khan-of-khairpur-is-dead-ruler-of-200000-in-india-was.html | MIR ALI NAWAZ KHAN OF KHAIRPUR IS DEAD; Ruler of 200,000 in India Was Mohammedan and Supporter of British Policies. | True | Special Cable to T lllW YORK TmB. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/reapportionment-again.html | REAPPORTIONMENT AGAIN. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/itali-duke-dies-in-oanadtan-ltoe-sixteenth-head-of-tie-roman-house.html | ITALI DUKE DIES IN OANADtAN ltOE,; Sixteenth Head of tie Roman House of Caetani Becme a British Subject. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/averted-plane-explosion-pilot-shut-off-motors-of-craft-that-fell.html | AVERTED PLANE EXPLOSION; Pilot Shut Off Motors of Craft That Fell Near Lima, Killing 2. | True | Special Cable to THE NEW YORK TIMES. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/paul-bourget.html | PAUL BOURGET. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/holiday-calm-on-front.html | Holiday Calm on Front. | True | By Herbert L. Matthews. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/aaa-calls-milk-parley-shipment-control-in-northeastern-states-to-be.html | AAA CALLS MILK PARLEY.; Shipment Control in Northeastern States to Be Discussed Here. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/pays-honor-to-jellicoe.html | Pays Honor to Jellicoe. | True | Special Cable to THE NEW YORK TIMES. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORE TIMES. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/not-domestic-issue-says-tokyo.html | Not Domestic Issue, Says Tokyo. | True | Wireless to THE NEW YORK TIMES. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/bradman-gets-233-runs-leads-south-australias-drive-marylebone.html | BRADMAN GETS 233 RUNS.; Leads South Australia's Drive -- Marylebone Tallies 364. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/tampa-eleven-bows-to-lebanon-valley-kress-gets-touchdown-in-60.html | TAMPA ELEVEN BOWS TO LEBANON VALLEY; Kress Gets Touchdown in 6-0 Victory -- Fumble Repels Southerners in Second. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/daughter-born-to-fe-nyces.html | Daughter Born to F.E. Nyces. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/dr-wallace-bower-i-dermatologist-diea-of-injurleg-suffered-in-a.html | DR. WALLACE BOWER.; i Dermatologist Diea of InjurleG Suffered in a Fall. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/rev-william-brick-i-i-assistant-rector-of-st-josephs-at-rochester.html | REV. WILLIAM BRICK.; I I Assistant Rector of St. Joseph's at Rochester, N._____Y._ Was 80. | True | Special to THg IEW YoK T[MZS, | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/courts-a-factor.html | Courts a Factor. | True | RUBY H. Meyers | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/pilgrims-celebrate-day-in-the-holy-land-thousands-from-all-parts-of.html | PILGRIMS CELEBRATE DAY IN THE HOLY LAND; Thousands From All Parts of World in Palestine for the Observance of Christmas. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/75000-home-burns-fireplace-sparks-ignite-norwalk-residence-of.html | $75,000 HOME BURNS.; Fireplace Sparks Ignite Norwalk Residence of Herman Aaron. | True | | C1B 284622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/rail-workers-pay-93-of-1929-level-average-employe-is-able-to-buy-16.html | RAIL WORKERS PAY 93% OF 1929 LEVEL; Average Employe Is Able to Buy 16% More Food Than in Boom Year. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/henry-berghs-give-a-dance.html | Henry Berghs Give a Dance. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/executive-power-over-all-exports-urged-in-wartime-neutrality-act.html | EXECUTIVE POWER OVER ALL EXPORTS URGED IN WARTIME; Neutrality Act Redrafted by Peace Group to Give Wide Discretion to President. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/bus-victim-identified-fourteenth-in-bridge-tragedy-was-woman-from.html | BUS VICTIM IDENTIFIED.; Fourteenth in Bridge Tragedy Was Woman From Black Ridge. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/boy-quadruplets-play-ball.html | Boy Quadruplets Play Ball. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/36-bodies-are-taken-from-german-train-22-critically-wounded-and-50.html | 36 BODIES ARE TAKEN FROM GERMAN TRAIN; 22 Critically Wounded and 50 Slightly Injured Removed to Hospitals and Dwellings. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/sixth-in-family-dies-all-slain-by-father-girl-3-is-final-victim-of.html | SIXTH IN FAMILY DIES, ALL SLAIN BY FATHER; Girl, 3, Is Final Victim of Former Philadelphia Officer, Who Killed Himself. | True | Special to THE NEW YORK TIMES. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/milestone-for-coughlin-new-church-nearing-completion-is-dedicated.html | MILESTONE FOR COUGHLIN; New Church Nearing Completion Is Dedicated at Midnight Mass. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/no-home-for-the-brave.html | No Home for the Brave. | True | IDA M. MASON | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/wire-to-the-mayor-gets-family-food-telegraphed-appeal-financed-by-a.html | WIRE TO THE MAYOR GETS FAMILY FOOD; Telegraphed Appeal, Financed by a Friend, Brings Quick Aid to 6 in Distress. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/california-oil-stocks-up-new-production-from-60-wells-in-november.html | CALIFORNIA OIL STOCKS UP.; New Production From 60 Wells in November Under October Mark. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/important-topics-on-agenda-of-ncaa-and-other-meetings-starting.html | Important Topics on Agenda of N.C.A.A. and Other Meetings, Starting Today; FOOTBALL ISSUES WILL BE REVIEWED | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/news-of-the-stage.html | NEWS OF THE STAGE | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/lieut-f-r-hazard.html | LIEUT. F. R. HAZARD. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/santas-of-the-city-tire-of-their-act-invited-by-hotel-to-dinner-on.html | SANTAS OF THE CITY TIRE OF THEIR ACT; Invited by Hotel to Dinner on Christmas, Only Five of the Whiskered Saints Appear. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/east-side-traffic-aided-new-city-subway-line-to-be-opened-jan-1.html | EAST SIDE TRAFFIC AIDED.; New City Subway Line, to Be Opened Jan. 1, Widens Streets. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/sympathy-not-enough.html | Sympathy Not Enough. | True | HOLLISTER STURGES Jr | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/suggesting-resignations.html | Suggesting Resignations. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/mrs-elizabeth-turnure-her-ancestor-and-washingtons-came-to-america.html | MRS. ELIZABETH TURNURE; Her Ancestor and Washington's Came to America Together. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/cost-of-living-rose-410-in-3-months-data-from-32-cities-show-new.html | COST OF LIVING ROSE 4-10% IN 3 MONTHS; Data From 32 Cities Show New York Index Was That of the Average Elsewhere. | True | Special to THE NEW YORK TIMES. | C1B 284622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/potatoes-are-his-gifts-but-representative-church-augurs-iii-for-the.html | POTATOES ARE HIS GIFTS.; But Representative Church Augurs III for the Spud's Future. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/jobs-and-wages-rise-in-stores-over-state-but-retail-gains-in-month.html | JOBS AND WAGES RISE IN STORES OVER STATE; But Retail Gains, in Month Up to Mid-November, Are Somewhat Under a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/the-dionnes-celebrate.html | The Dionnes Celebrate. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/rubles-5-to-the-dollar-new-exchange-rate-is-expected-to-hurt.html | RUBLES 5 TO THE DOLLAR.; New Exchange Rate Is Expected to Hurt Foreigners in Russia. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/text-of-the-kings-radio-address.html | Text of the King's Radio Address | True | By the Canadian Press. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/jesse-f-patterson-rail-official-dies-retired-general-manager-of-the.html | JESSE F. PATTERSON, RAIL OFFICIAL, DIES; Retired General Manager of the Pennsylvania's New York Zone Was 64. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/copper-and-brass-trade-expects-upturn-in-1936.html | Copper and Brass Trade Expects Upturn in 1936 | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/truck-carriers-from-conference-operators-of-freight-lines-in-7.html | TRUCK CARRIERS FROM CONFERENCE; Operators of Freight Lines in 7 Eastern States to Seek Rate Protection. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/old-folks-guests-of-advertising-club-tunes-of-gay-nineties-help-200.html | OLD FOLKS' GUESTS OF ADVERTISING CLUB; Tunes of 'Gay Nineties' Help 200 Relive Happier Times at Christmas Party. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/11-ocean-liners-here-majestic-heads-list-of-ships-tied-up-for.html | 11 OCEAN LINERS HERE.; Majestic Heads List of Ships Tied Up for Christmas. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/for-a-cleaningout.html | For a Cleaning-Out. | True | G.E. CONE | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/farm-exports-rise-to-284-of-total-third-quarters-proportion.html | FARM EXPORTS RISE TO 28.4% OF TOTAL; Third Quarter's Proportion Compares With 27.7% in First Half of Year. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/quadruplets-family-aided.html | Quadruplets' Family Aided. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/triplets-born-on-christmas.html | Triplets Born on Christmas. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/miss-leah-shanken-bride.html | Miss Leah Shanken Bride. | True | Special to THE NW YORK TiMS. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/at-the-79th-street.html | At the 79th Street. | True | H.T.S. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/work-is-speeded-on-bobsled-run-snow-hauled-from-mountain-top-to.html | WORK IS SPEEDED ON BOBSLED RUN; Snow Hauled From Mountain Top to Insure Opening at Lake Placid Sunday. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/freezes-to-death-in-park.html | Freezes to Death in Park. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/advertising-budget-to-be-half-billion-questionnaire-indicates-that.html | ADVERTISING BUDGET TO BE HALF BILLION; Questionnaire Indicates That Outlay for Space Will Be Generally Increased. | True | | C1B 284622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/british-king-gives-wishes-for-peace-broadcast-expresses-hope-for.html | BRITISH KING GIVES WISHES FOR PEACE; Broadcast Expresses Hope for Spread of Empire's Calm Atmosphere. | True | Special Cable to THE NEW YORK TIMES. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/hitrun-drivers-kill-2-injure-2-woman-of-40-is-killed-at-12th-st-and.html | HIT-RUN DRIVERS KILL 2, INJURE 2; Woman of 40 Is Killed at 12th St. and Avenue A -- Car Found Abandoned Near Scene. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/montclair-gayly-decorated.html | Montclair Gayly Decorated. | True | Special to THE NEW YORK TIMES. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/exslave-has-115th-birthday.html | Ex-Slave Has 115th Birthday. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/university-gets-170550-total-for-december-to-chicago-institution.html | UNIVERSITY GETS $170,550.; Total for December to Chicago Institution Exceeds $250,000. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/president-pays-tribute-expresses-regrets-at-the-death-of-j-p.html | PRESIDENT PAYS TRIBUTE.; Expresses Regrets at the Death of J. P. Hornaday, Newspaper Man. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/french-veterans-bar-war-on-italy-laval-is-warned-by-national-union.html | FRENCH VETERANS BAR WAR ON ITALY; Laval Is Warned by National Union That Ex-Soldiers Will Not Fight Old Allies. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/homes-in-jersey-gayly-decorated-gov-hoffman-passes-day-with-family.html | HOMES IN JERSEY GAYLY DECORATED; Gov. Hoffman Passes Day With Family After Rebuilding His Christmas Village. | True | Special to THE NEW YORK TIMES. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/suicide-in-family-row-young-jersey-man-kills-himself-after-wounding.html | SUICIDE IN FAMILY ROW.; Young Jersey Man Kills Himself After Wounding His Father. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/holds-havana-safe-city-cuban-embassy-refutes-jacobss-statement-on.html | HOLDS HAVANA SAFE CITY.; Cuban Embassy Refutes Jacobs's Statement on Reception. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/text-of-proposed-revision-of-neutrality-act-as-drafted-by-national.html | Text of Proposed Revision of Neutrality Act as Drafted by National Peace Group | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/-full-christianity-urged-at-st-johns-dean-gates-finds-world-today.html | ' FULL' CHRISTIANITY URGED AT ST. JOHN'S; Dean Gates Finds World Today Slipping Into a Compromise Version of Religion. | True | CHRISTMAS HYMNS SUNG | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/us-freight-adopts-a-retirement-plan-incomes-for-life-provided-for.html | U.S. FREIGHT ADOPTS A RETIREMENT PLAN; Incomes for Life Provided for Company's Supervisory Workers and Executives. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/175-homeless-boys-dinner-guests-here-tw-lamont-is-host-at-brace.html | 175 HOMELESS BOYS DINNER GUESTS HERE; T.W. Lamont Is Host at Brace Newsboys' Home -- Turkey and Gifts Are Provided. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/jockey-stevenson-scores-a-double-wins-with-catwalk-and-oican-at-new.html | JOCKEY STEVENSON SCORES A DOUBLE; Wins With Catwalk and Oican at New Orleans, Increasing Year's Victories to 196. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/exarmy-head-dies-of-injuries-in-cuba-motorman-and-soldier-testify.html | EX-ARMY HEAD DIES OF INJURIES IN CUBA; Motorman and Soldier Testify That Colonel Sanguily Threw Himself Before Trolley. | True | Wireless to THE NEW YORK TIMES. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/cruice-hurt-in-practice-northwestern-star-on-eastern-squad.html | CRUICE HURT IN PRACTICE.; Northwestern Star on Eastern Squad Dislocates Knee. | True | | C1B 284622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/output-of-power-at-record-level-edison-institute-sets-total-for.html | OUTPUT OF POWER AT RECORD LEVEL; Edison Institute Sets Total for Last Week at 12% Above a Year Ago. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/lily-pons-entertains-in-mothers-honor-gives-farewell-dinner-party.html | LILY PONS ENTERTAINS IN MOTHER'S HONOR; Gives Farewell Dinner Party for Parent Who Sails Today -- Lincoln Choir Group Sings. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/hazed-out-of-the-country.html | Hazed Out of the Country. | True | HEVLYN DIRCK BENSON | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/passion-play-recalled-granddaughters-of-anton-lang-see-toys-in.html | PASSION PLAY RECALLED.; Granddaughters of Anton Lang See Toys in Capital. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/dr-william-l-wallace.html | DR. WILLIAM L. WALLACE. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/some-stock-traders-work-a-24hour-day-san-francisco-zurich-and.html | Some Stock Traders Work a 24-Hour Day -- San Francisco, Zurich and London in Turn | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/749-labor-rows-settled-conciliation-service-acted-in-1007-cases-in.html | 749 LABOR ROWS SETTLED.; Conciliation Service Acted in 1,007 Cases in Year Ended Last June. | True | Special to THE NEW YORK TIMES. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/hague-greets-patients.html | Hague Greets Patients. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/elmira-scores-in-miami-wins-130-on-gridiron-in-annual-school-game.html | ELMIRA SCORES IN MIAMI.; Wins, 13-0, on Gridiron in Annual School Game Before 7,500. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/tax-policy-league-to-meet.html | Tax Policy League to Meet. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/pennsylvania-seeks-more-gulf-oil-taxes-moves-to-obtain-753000-in.html | PENNSYLVANIA SEEKS MORE GULF OIL TAXES; Moves to Obtain $753,000 in Reopening Case Settled in 1933 for $48,000. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/ethiopia-denies-charges.html | Ethiopia Denies Charges. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/italians-forget-trials-on-holiday-but-war-and-sanctions-cause.html | ITALIANS FORGET TRIALS ON HOLIDAY; But War and Sanctions Cause Restraint in the Christmas Revelry in Homes. | True | By Arnaldo Cortesi. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/trade-gain-shown-in-circulation-rise-december-bulletin-of-federal.html | TRADE GAIN SHOWN IN CIRCULATION RISE; December Bulletin of Federal Reserve Board Features Fall Developments. | True | Special to THE NEW YORK TIMES. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/34-canadian-stocks-make-highs-above-29-peak-of-rise-in-montreal-in.html | 34 CANADIAN STOCKS MAKE HIGHS ABOVE '29; Peak of Rise in Montreal in November Laid to Jump in Earnings and Confidence. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/tw-lamont-gives-harvard-500000-fund-is-to-endow-chair-in-economics.html | T.W. LAMONT GIVES HARVARD $500,000; Fund Is to Endow Chair in Economics, Furthering Conant's Tercentenary Plans. | True | Special to THE NEW YORK TIMES. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/herrera-defeats-feldman.html | Herrera Defeats Feldman. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/yule-stirs-chinese-to-aid-jewish-home-eng-shee-chuck-of-newark.html | YULE STIRS CHINESE TO AID JEWISH HOME; Eng Shee Chuck of Newark Gives Chow Mein Dinners and Tells Fairy Stories to Children. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/wheat-export-total-set-canada-puts-available-supplies-at-290373703.html | WHEAT EXPORT TOTAL SET; Canada Puts Available Supplies at 290,373,703 Bushels. | True | | C1B 284622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/soccer-americans-beat-brookhattan-mcewan-with-2-tallies-leads-mates.html | SOCCER AMERICANS BEAT BROOKHATTAN; McEwan, With 2 Tallies, Leads Mates to 3-1 Victory at Starlight Park. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/miss-elizabeth-a-uld-is-married-to-robert-h-perry-ofcalifornia.html | Miss Elizabeth A uld Is Married To Robert H. Perry ofCalifornia; Bride Wears Mother's Wedding Gown at Ceremony in Larchmont Church -- Red Tapers in Tall Candelabra and Poinsettias Provide Background in Keeping With Season. Special to THIn gw YO TZMS. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/a-pledge-suggested.html | A Pledge Suggested. | True | WINTHROP AMES | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/assails-moses-on-casino-chef-says-other-sites-are-more-suitable-for.html | ASSAILS MOSES ON CASINO.; Chef Says Other Sites Are More Suitable for Playground. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/fatally-burned-firing-furnace.html | Fatally Burned Firing Furnace. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/title-tennis-play-will-begin-today-national-junior-boys-indoor.html | TITLE TENNIS PLAY WILL BEGIN TODAY; National Junior, Boys' Indoor Events Are Slated at the 7th Regiment Armory. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/our-too-tolerant-selves.html | Our Too Tolerant Selves. | True | DAVID ARNOLD BALCH | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/masten-rites-tomorrow-rev-h-w-b-donegan-to-officiate-at-services.html | MASTEN RITES TOMORROW.; Rev. H. W. B. Donegan to Officiate at Services for Attorney. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/stanford-stirred-by-texans-boasts-squad-of-21-players-leaves-for.html | STANFORD STIRRED BY TEXANS BOASTS; Squad of 21 Players Leaves for Rose Bowl Determined to End Defeats in Series. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/wp-levis-quits-ship-job-mallory-line-official-will-serve-in.html | W.P. LEVIS QUITS SHIP JOB; Mallory Line Official Will Serve in Advisory Capacity. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/cross-dunning.html | Cross -- Dunning. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/fewer-seek-charity-in-newark.html | Fewer Seek Charity in Newark. | True | Special to THE NEW YORK TIMES. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/fire-in-atlantic-city-drives-40-to-street-several-trapped-by-flames.html | FIRE IN ATLANTIC CITY DRIVES 40 TO STREET; Several, Trapped by Flames in Third Floor Apartments, Are Saved by Fireman. | True | Special to THE NEW YORK TIMES. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/hunt-morriss.html | Hunt -- Morriss. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/17-killed-in-other-cities-holiday-accidents-take-heavy-toll-in.html | 17 KILLED IN OTHER CITIES.; Holiday Accidents Take Heavy Toll in United States and Canada. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/hurd-in-st-louis-meet-sectional-and-national-champions-included-in.html | HURD IN ST. LOUIS MEET.; Sectional and National Champions Included in Ice-Skating Field. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/polly-walker-is-wed-300-attend-her-marriage-to-dr-f-harold-moran.html | POLLY WALKER IS WED.; 300 Attend Her Marriage to Dr. F. Harold Moran. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/rose-curtis.html | Rose -- Curtis. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/vanderbilt-girl-has-tree-gloria-spends-christmas-day-at-her-mothers.html | VANDERBILT GIRL HAS TREE; Gloria Spends Christmas Day at Her Mother's Home. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/miss-daly-is-wed-to-warren-wells-ceremony-performed-in-church-of-st.html | MISS DALY IS WED TO WARREN WELLS; Ceremony Performed in Church of St. Gregory the Great by Cousin of the Bride. | True | | C1B 284622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/james-h-mahoney-new-bedfocd-mass-department-store-owner-for-25.html | JAMES H. MAHONEY.; New Bedford, Mass., Department Store Owner for 25 Years, | True | 13pecla! to 'Hz l/lvr /ORIC TlrS. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/girl-quadruplets-have-tree.html | Girl Quadruplets Have Tree. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/penn-goes-ahead-in-chess-tourney-beats-brooklyn-by-3-1212-and-gains.html | PENN GOES AHEAD IN CHESS TOURNEY; Beats Brooklyn by 3 1/2-1/2 and Gains Advantage Over Columbia Team by 2-1. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/new-laws-not-needed.html | New Laws Not Needed. | True | EDWARD WINSLOW KANE | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/extensive-displays-in-the-oranges.html | Extensive Displays in the Oranges. | True | Special to THE NEW YORK TIMES. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/protokyo-official-slain-in-shanghai-japanese-on-guard-assassins.html | PRO-TOKYO OFFICIAL SLAIN IN SHANGHAI; JAPANESE ON GUARD; Assassins Kill Vice Minister of Railways in French Area of City -- Tension Rises Anew. | True | By Hallett Abend. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/britain-would-buy-coal-mine-control-plan-as-announced-by-inskip.html | BRITAIN WOULD BUY COAL MINE CONTROL; Plan as Announced by Inskip Would End Royalties by 'Single Public Ownership.' | True | Special Cable to THE NEW YORK TIMES. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/serge-mdivanis-four-on-top.html | Serge Mdivani's Four on Top. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/seamens-institute-dinner-host-to-1100-last-year-there-were-1700.html | SEAMEN'S INSTITUTE DINNER HOST TO 1,100; Last Year There Were 1,700, Indicating That Shipping Conditions Are Better Now. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/bargemen-still-missing-divers-sought-to-explore-oil-ship-now-at-hog.html | BARGEMEN STILL MISSING.; Divers Sought to Explore Oil Ship Now at Hog Island. | True | Special to THE NEW YORK TIMES. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/ferranda-earns-decision.html | Ferranda Earns Decision. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/gangs-abroad-too-lindbergh-is-told-paris-links-criticism-of-crime.html | GANGS ABROAD TOO, LINDBERGH IS TOLD; Paris Links Criticism of Crime Here With a Warning That Europe Is 'Not So Quiet.' | True | Wireless to THE NEW YORK TIMES. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/p-m-mikell.html | P. M. MISKELL. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/dr-fosdick-voices-faith-he-sees-inevitable-shattering-of-atheism.html | DR. FOSDICK VOICES FAITH.; He Sees Inevitable Shattering of Atheism and Irreligion. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/hauptman-gets-sons-photo.html | Hauptman Gets Son's Photo. | True | Special to THE NEW YORK TIMES. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/black-hawks-halt-red-wings-by-20-morenz-and-gottselig-account-for.html | BLACK HAWKS HALT RED WINGS BY 2-0; Morenz and Gottselig Account for Both Points in Second Period on Detroit Ice. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/george-ribaud-mayor-of-silver-springs-n-y-l-ong-active-in-village.html | GEORGE RIBAUD.; Mayor of Silver Springs, N. Y., L ong Active in Village Affairs. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/seized-as-forger-of-relief-checks-man-is-accused-of-robbing-mail.html | SEIZED AS FORGER OF RELIEF CHECKS; Man Is Accused of Robbing Mail Boxes and Defrauding Workers of Funds. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/christmas-cheer-at-metropolitan-exchange-of-cabled-greetings-with.html | CHRISTMAS CHEER AT METROPOLITAN; Exchange of Cabled Greetings With Gatti-Casazza Is a Feature of Celebration. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/roper-will-widen-trade-aid-plan-to-confer-with-all-major-business.html | ROPER WILL WIDEN TRADE AID PLAN; To Confer With All Major Business on Profits and Employment. | True | | C1B 284622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/summary-and-comment-of-committee-on-tentative-plan-offered-for.html | Summary and Comment of Committee on Tentative Plan Offered for Changes in the Neutrality Law; COMMENT ON DRAFT OF NEUTRALITY LAW | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/will-get-aviation-medals-recordholding-fliers-will-meet-in-capital.html | WILL GET AVIATION MEDALS; Record-Holding Fliers Will Meet in Capital Jan. 6-7. | True | Special to THE NEW YORK TIMES. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/columbus-buys-pitcher.html | Columbus Buys Pitcher. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/zoe-akinss-play-is-well-received-o-evening-star-is-praised-as.html | ZOE AKINS'S PLAY IS WELL RECEIVED; ' O Evening Star' Is Praised as 'Brilliant' and 'Mild Hit' by Philadelphia Critics. | True | Special to THE NEW YORK TIMES. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/army-plans-to-buy-82-pursuit-planes-contracts-likely-to-be-awarded.html | ARMY PLANS TO BUY 82 PURSUIT PLANES; Contracts Likely to Be Awarded This Week to Bring the 18 Months' Total to 769. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/steel-gain-on-way-after-holiday-dip-ingot-rate-falls-seven-points.html | STEEL GAIN ON WAY AFTER HOLIDAY DIP; Ingot Rate Falls Seven Points to 48 1/2% of Capacity, Iron Age Reports. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/justified-action.html | Justified Action. | True | FRANK NEALY | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/miss-perkins-honored-at-dinner.html | Miss Perkins Honored at Dinner. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/rise-in-fisheries-exports-is-reported-by-canada.html | Rise in Fisheries Exports Is Reported by Canada | True | By the Canadian Press. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/christmas-tree-fire-kills-2-more-here-veteran-and-wife-die-in-blaze.html | CHRISTMAS TREE FIRE KILLS 2 MORE HERE; Veteran and Wife Die in Blaze Started by Candles, Raising Toll of Week to 5. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/net-is-increased-in-year-by-utility-american-power-and-light-shows.html | NET IS INCREASED IN YEAR BY UTILITY; American Power and Light Shows $7,505,889 to Nov. 30 -- Earnings of Others. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/promoted-by-union-central-life.html | Promoted by Union Central Life. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/united-hospitals-press-campaign-drive-to-carry-the-total-past.html | UNITED HOSPITALS PRESS CAMPAIGN; Drive to Carry the Total Past $2,000,000 Goal Will Be Continued Today. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/opera-norena-in-traviata.html | OPERA; Norena in 'Traviata.' | True | H.T. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/sports-of-the-times-only-standing-room-left.html | Sports of the Times; Only Standing Room Left. | True | Reg. U.S. Pat. Off. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/lovell-tobin.html | Lovell -- Tobin. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/celebration-jails-healy-film-comedian-accused-of-trying-to-set.html | CELEBRATION JAILS HEALY.; Film Comedian Accused of Trying to Set Dancer's Home on Fire. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/ocean-bed-studied-with-new-device-it-can-bring-up-samples-7200-feet.html | OCEAN BED STUDIED WITH NEW DEVICE; It Can Bring Up Samples 7,200 Feet Down, Altering Science's Picture of the Deeps. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/humiliation.html | Humiliation. | True | HUMILIATED AMERICAN | C1B 284622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/mayor-kelly-criticized.html | Mayor Kelly Criticized. | True | E.U. MARKUSH | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/hollister-ward.html | Hollister -- Ward. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/feeds-winter-birds-of-city.html | Feeds Winter Birds of City. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/bermuda-is-praised-for-aid-on-airline-imperial-airways-head-calls.html | BERMUDA IS PRAISED FOR AID ON AIRLINE; Imperial Airways Head Calls Landing Site Ideal for the New York Service. | True | Special Cable to THE NEW YORK TIMES. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/one-dies-many-missing-in-hot-springs-blaze-fire-wrecked-arkansas.html | ONE DIES, MANY MISSING IN HOT SPRINGS BLAZE; Fire Wrecked Arkansas Theatre Collapses Onto Adjoining Hotel, Injuring Five Others. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/dr-martin-aigner-73-vrra-rector-dis-served-at-st-john-s-episcopal-i.html | DR. MARTIN AIGNER, 73, VrRA RECTOR, DIS; Served at St. John s Episcopal I Church in Franklin, Pa., 35 Years -- Active in Civic Work. | True | Special to Tm lw YORK T8. | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/3-die-in-carolina-farm-fire.html | 3 Die in Carolina Farm Fire. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/junior-guild-to-dance-today.html | Junior Guild to Dance Today. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/temple-considering-coast-game-in-1936-schedule-of-12-contests-in.html | TEMPLE CONSIDERING COAST GAME IN 1936; Schedule of 12 Contests in View -- Santa Clara and St. Mary's Have Sent Bids. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/dance-is-attended-by-postdebutantes-i-500-with-their-escorts-are-at.html | DANCE IS ATTENDED BY POST-DEBUTANTES I; 500 With Their Escorts Are at 1 Event Held in Greenwich Country Club. | True | Special to T NEW YOR "[]eg | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/dr-eva-katzmanjames.html | DR. EVA KATZMAN-JAMES. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/freeman-gilmartin.html | Freeman -- Gilmartin. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/livingston-simiansky.html | Livingston -- Simiansky. | True | | C1B 284622 |
| 1935-12-26 | 1935-12-26 | https://www.nytimes.com/1935/12/26/archives/at-the-roxy.html | At the Roxy. | True | M.B. | C1B 284622 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/peers-daughter-engaged-the-hon-sophia-thankerton-to-wed-michael.html | PEER'S DAUGHTER ENGAGED; The Hon. Sophia Thankerton to Wed Michael Callow, Ex-New Yorker. | True | Special Cable to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/mrs-john-f-smockbethlehem.html | MRS. JOHN F, SMOCK.BETHLEHEM, | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/conner-forbes.html | Conner -- Forbes. | True | Special to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/law-changes-sought-to-aid-transit-unity-city-to-urge-congress-to.html | LAW CHANGES SOUGHT TO AID TRANSIT UNITY; City to Urge Congress to Make Section 77B of Bankruptcy Act Apply to Utilities. | True | | C1B 285273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/military-funeralfor-gen-w-i-taylor-his-national-guard.html | MILITARY FUNERALFOR GEN. W. I. TAYLOR; His National Guard AssociatesHonor Lawyer and Officiateat Services Here. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/olympic-ring-trials-listed-for-chicago-final-us-boxing-tryouts-set.html | OLYMPIC RING TRIALS LISTED FOR CHICAGO; Final U.S. Boxing Tryouts Set for May -- Golden Gloves Winners to Compete. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/dies-of-burns-in-jersey-fire.html | Dies of Burns in Jersey Fire. | True | Special to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/weight-kills-stagehand-cabaret-employe-felled-as-100-pounds-of-iron.html | WEIGHT KILLS STAGEHAND.; Cabaret Employe Felled as 100 Pounds of Iron Drop 45 Feet. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/motorman-is-blamed-held-at-fault-in-crash-at-long-islands-brooklyn.html | MOTORMAN IS BLAMED.; Held at Fault in Crash at Long Island's Brooklyn Terminal. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/baron-koranyi-deadexfinance-minister-hungarian-diplomat-was-alsoan.html | BARON KORANYI DEAD;EX-FINANCE MINISTER; Hungarian Diplomat Was Alsoan Author, a Playwrightand a Composer. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/paralysis-vaccine-discontinued-here-parkbrodie-immunization-is.html | PARALYSIS VACCINE DISCONTINUED HERE; Park-Brodie Immunization Is Ordered Stopped at Request of Warm Springs. 10,000 CASES INOCULATED One Death and 2 Developments of Disease Cited but Dr. Rice Holds Treatment Safe. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/college-officials-seek-to-stamp-out-rowdyism-in-stands-at-football.html | College Officials Seek to Stamp Out Rowdyism in Stands at Football Games; CURB IS DEMANDED FOR UNRULY FANS Drinking at Games, Resulting in Rowdyism, Is Attacked by College Officials. EDUCATIONAL WORK ASKED Sportsmanship Brotherhood Is Told of Campaign to Arouse Public Sentiment. | True | By Robert F. Kelley. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/cassius-dashiell-secretarytreasurer-of-tri-statepackers-association.html | CASSIUS DASHIELL.; Secretary-Treasurer of Tri StatePackers Association. | True | SPecial to T, Nsw YORK. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/new-oil-well-in-oklahoma-city.html | New Oil Well in Oklahoma City. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/mrs-henry-v-poor.html | MRS. HENRY V. POOR. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/truly-warner-felled-by-taxi.html | Truly Warner Felled by Taxi. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/federal-bonds-up-in-heavy-turnover-gains-are-132-to-932-point-rail.html | FEDERAL BONDS UP IN HEAVY TURNOVER; Gains Are 1-32 to 9-32 Point -- Rail Activity Advances Home Corporation List. UTILITY ISSUES IMPROVE Foreign Dollar Group Steady in $12,862,100 Total on the Stock Exchange. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/horatio-s-earle-80road-maker-is-dead-michigan-highway.html | HORATIO S. EARLE, 80,ROAD MAKER, IS DEAD; Michigan Highway CommissionerBuilt the First ConcreteStreet in World. | True | SIecial to T N YoR T2s. | C1B 285273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/church-unity-plea-scored-by-clergy-spokesman-for-the-evangelical.html | CHURCH UNITY PLEA SCORED BY CLERGY; Spokesman for the Evangelical Group Calls Suggested Link to Rome 'Disloyalty.' OTHER SECTS ARE CRITICAL Bishops Manning and Stires and Other Episcopal Prelates Refrain From Comment. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/article-8-no-title.html | Article 8 — No Title | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/wpa-ready-to-start-school-for-servants-fera-allots-40000-to-give.html | WPA READY TO START SCHOOL FOR SERVANTS; FERA Allots $40,000 to Give Household Science Training to 600 Girls Here. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/colony-dance-is-held-first-of-events-for-debutantes-of-next-winter.html | COLONY DANCE IS HELD.; First of Events for Debutantes of Next Winter at Ritz-Carlton. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/new-laws-imperil-rails-says-loomis-legislators-are-pressed-by-the.html | NEW LAWS IMPERIL RAILS, SAYS LOOMIS; Legislators Are Pressed by the Labor Unions, Asserts Lehigh Valley's Head. PUBLIC APATHY DEPLORED Heavy Costs Added to Roads Are Cited as Millions of Public Money Go to Aid Rivals. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/caumprince.html | Caum--Prince: | True | Special to 1Uww Yo Ts | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/the-late-thomas-williams.html | The Late Thomas Williams. | True | CLARE M. TOUSLEY,Assistant General Director N. Y. C.O.S. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/miss-ray-engaged-to-wed-she-will-become-the-bride-of-graeme-jackson.html | MISS RAY ENGAGED TO WED; She Will Become the Bride of Graeme Jackson Pierce, | True | Special to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/dancing-comedians-make-debut-tonight-trudi-schoop-and-her-company.html | DANCING COMEDIANS MAKE DEBUT TONIGHT; Trudi Schoop and Her Company From Switzerland to Appear Here in Two Ballets. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/fire-first-gentlemen.html | FIRE FIRST, GENTLEMEN." | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/davisons-sail-tomorrow-museum-head-and-wife-plan-an-extensive-asian.html | DAVISONS SAIL TOMORROW.; Museum Head and Wife Plan an Extensive Asian Tour. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/lawyers-give-60753-contributions-to-united-hospital-fund-announced.html | LAWYERS GIVE $60,753.; Contributions to United Hospital Fund Announced. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/anautomobile.html | anautomobile | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/edward-ia-roche.html | EDWARD IA ROCHE. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/new-firm-on-curb-exchange.html | New Firm on Curb Exchange. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/advertising-held-key-to-prosperity-h-b-le-quatte-says-it-will-fill.html | ADVERTISING HELD KEY TO PROSPERITY; H. B. Le Quatte Says It Will Fill Gap Between Production and Consumption. DENIES IT ADDS TO PRICES Expert Tells Rotary Function Is to Expand Sales Resulting in Lower Selling Costs. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/puerto-ricans-protest-charge-gruening-refuses-to-support-workers.html | PUERTO RICANS PROTEST.; Charge Gruening Refuses to Support Workers' Project. | True | Special Cable to THE NEW YORK TIMES. | C1B 285273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/father-slayer-held-in-attack-on-mother-virginia-boy-freed-in.html | FATHER SLAYER HELD IN ATTACK ON MOTHER; Virginia Boy, Freed in Killing of One Parent, Now Is Accused of Shooting at the Other. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/ormond-ram-bo.html | ORMOND RAM BO. | True | Special to THE NEW OaK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/a-newcomer-named-errol-flynn-in-a-handsome-film-version-of-captain.html | A Newcomer Named Errol Flynn in a Handsome Film Version of 'Captain Blood,' at the Strand. | True | By Andre Sennwald. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/hedging-of-cotton-nips-early-upturn-holiday-in-liverpool-and.html | HEDGING OF COTTON NIPS EARLY UPTURN; Holiday in Liverpool and Alexandria, With Mills Inactive, Limits Trading. LOSSES ARE 6 TO 9 POINTS No Deliveries in the January -New International Contracts on British Board Jan. 2. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/20-lynched-during-1935-tuskegee-institute-reports-years-total.html | 20 LYNCHED DURING 1935.; Tuskegee Institute Reports Year's Total Exceeded 1934 by Five. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/dr-wagemann-to-speak-today.html | Dr. Wagemann to Speak Today. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/reports-discounted-on-school-shakeup-mayors-secretary-says-story-of.html | REPORTS DISCOUNTED ON SCHOOL SHAKE-UP; Mayor's Secretary Says Story of Ousting of College Heads Is 'Premature.' | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/mrs-fords-kin-killed-her-nephew-and-two-others-die-as-train-hits.html | MRS. FORD'S KIN KILLED.; Her Nephew and Two Others Die as Train Hits Auto in Michigan. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/2-girls-entertained-dinner-dance-is-given-for-misses-c-leslie.html | 2 GIRLS ENTERTAINED.; Dinner Dance Is Given for Misses C. Leslie Hadden and Lois Swan. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/drops-his-pistol-bullet-hits-woman-detective-critically-wounds-his.html | DROPS HIS PISTOL, BULLET HITS WOMAN; Detective Critically Wounds His Companion by Accident at Broadway Restaurant. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/doctor-cant-park-and-cites-banker-physician-says-financier-put.html | DOCTOR CANT PARK AND CITES BANKER; Physician Says Financier Put Opprobrious Stickers on His Automobile. HAD TO SHAVE WINDSHIELD Benson Sloan Summoned by Dr. D. M. Bosworth in Feud Over Right to Car Space. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/business-world.html | BUSINESS WORLD | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/insurance-concern-to-pay-680-workers-in-silver.html | Insurance Concern to Pay 680 Workers in Silver | True | Special to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/anne-olcott-henry-engaged-to-marry-exrepresentatives-daughter-is.html | ANNE OLCOTT HENRY ENGAGED TO MARRY; Ex-Representative's Daughter Is Betrothed to Gillett Welles, Williams Football Captain. | True | Special to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/a-capella-choir-will-sing-tonight-lincoln-cathedral-ensemble-to.html | A CAPELLA CHOIR WILL SING TONIGHT; Lincoln Cathedral Ensemble to Present Benefit Concert at Carnegie Hall. CHORUS HAS 55 SINGERS John M. Rosborough, Conductor, Is Leading a Pilgrimage Throughout Country. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/from-pope-pius.html | from Pope; Pius | True | | C1B 285273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/priest-drops-bank-office-ive-had-enough-says-father-stevens-at.html | PRIEST DROPS BANK OFFICE; 'I've Had Enough,' Says Father Stevens at Ticonderoga. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/harold-west-gets-library-post.html | Harold West Gets Library Post. | True | Special to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/miss-karen-neandross-is-bride.html | Miss Karen Neandross Is Bride. | True | Special to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/roosevelt-drafts-congress-message-and-shapes-budget-he-has-not.html | ROOSEVELT DRAFTS CONGRESS MESSAGE AND SHAPES BUDGET; He Has Not Decided Whether to Appear in Person in Opening the Session's Labors. HARRISON BANS TAX RISE Agreement With President Is Aim on Bonus, the Senate's Finance Chairman Adds. | True | Special to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/taxi-strike-is-averted-mayors-promise-to-aid-drivers-prevents-new.html | TAXI STRIKE IS AVERTED.; Mayor's Promise to Aid Drivers Prevents New Year's Walkout. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/icc-denies-236mile-rail-plea.html | I.C.C. Denies 236-Mile Rail Plea | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/power-of-publicity-appalling-to-morley-photos-can-kill-as-surely-as.html | POWER OF PUBLICITY APPALLING TO MORLEY; Photos Can Kill as Surely as Guns, Writer Comments at Symposium on Literature. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/marylebone-scores-easily.html | Marylebone Scores Easily. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/fritz-kreisler-departs.html | Fritz Kreisler Departs. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/ohio-steelmill-record-operations-set-at-60-highest-in-years-final.html | OHIO STEEL-MILL RECORD.; Operations Set at 60%, Highest in Year's Final Week Since 1929. | True | Special to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/humphreys-seriously-iii.html | Humphreys Seriously Ill. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/gordonflournoy.html | GordonFlournoy. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/new-virginian-railway-stock.html | New Virginian Railway Stock. | True | Special to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/sharp-rise-in-gold-at-bank-of-france-386000000-francs-added-to.html | SHARP RISE IN GOLD AT BANK OF FRANCE; 386,000,000 Francs Added to Holdings in Week -- Reserve Ratio Up. CIRCULATION CUT AGAIN Item Drops 440,000,000 Francs to 80,408,000,000 -- Discount Rate Remains at 6%. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/straus-co-to-pay-less-than-15c-on-1-receiver-unable-to-locate-some.html | STRAUS CO. TO PAY LESS THAN 15C ON $1; Receiver Unable to Locate Some Assets of Realty Bond Concern. MAY REALIZE $250,000 Court Reserves Decision on Confirmation of Report of Referee on Fraud Claims. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/bag-concern-held-guilty-of-coercion-atlas-company-forced-workers-to.html | BAG CONCERN HELD GUILTY OF COERCION; Atlas Company Forced Workers to Join Union, Dr. Lapp Tells Labor Board. CHAMBER AIDE ACCUSED L. L. Balleisen Is Charged With Requiring Employes to Sign 'Thinly Veiled' Contract. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 285273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/dinners-to-precede-dance-in-haverford-saturday-evening-dancing.html | DINNERS TO PRECEDE DANCE IN HAVERFORD; Saturday Evening Dancing Class to Entertain Tomorrow at Merion Cricket Club. | True | Special to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/emperor-of-japan-gets-new-adviser-expremier-saito-takes-office-of.html | EMPEROR OF JAPAN GETS NEW ADVISER; Ex-Premier Saito Takes Office of Keeper of the Privy Seal, Vacated by Makino. NEW AIDE ALSO A LIBERAL Hirohito Opens Diet Session, Referring to 'Growing Cordiality' of Foreign Relations. | True | By Hugh Byas.wireless To the New York Times. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/motor-fuel-stocks-up-54633000-barrels-on-dec-21-more-gasoline-in.html | MOTOR FUEL STOCKS UP.; 54,633,000 Barrels on Dec. 21 -More Gasoline in Refineries. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/fund-for-neediest-continues-to-gain-total-is-now-within-8886-of-the.html | FUND FOR NEEDIEST CONTINUES TO GAIN; Total Is Now Within $8,886 of the Final Figure in Last Year's Appeal. 8,288 HAVE GIVEN SO FAR It Is Not Too Late to Help, for There Are Still Cases Not Yet Provided For. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/yearend-deficit-at-1785000000-receipts-lag-behind-outlays-every-1.html | YEAR-END DEFICIT AT $1,785,000,000; Receipts Lag Behind Outlays, Every $1 Collected Bringing $1.95 of Spending. DEBT UP $1,843,000,000 Treasury Has $2,291,000,000 Cash Against It -- $3,651,000,000 Paid Out Since July 1. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/annalist-index-up-in-week-rises-in-livestock-and-meats-laid-to-cold.html | ANNALIST INDEX UP IN WEEK; Rises in Livestock and Meats, Laid to Cold Weather, Lift List. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/honan-students-pack-trains.html | Honan Students Pack Trains. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/football-writers-meet.html | Football Writers Meet. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/company-to-reorganize-oval-wooden-dish-consents-to-petition-of.html | COMPANY TO REORGANIZE.; Oval Wooden Dish Consents to Petition of Creditors. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/florsheim-shoe.html | Florsheim Shoe. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/news-photographers.html | NEWS PHOTOGRAPHERS. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/farley-restricts-postal-record-use-orders-confidential-data.html | FARLEY RESTRICTS POSTAL RECORD USE; Orders Confidential Data Withheld From State Courts and Sets Limits for Federal. | True | Special to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/financial-markets-stocks-generally-higher-in-active-trading.html | FINANCIAL MARKETS; Stocks Generally Higher in Active Trading; Treasury Bonds Rise -- Wheat Firms Up; Cotton Easier. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/hospital-patient-dies-after-fall.html | Hospital Patient Dies After Fall. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/overflowed-into-his.html | overflowed into; his | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/alexander-hamilton-is-divorced-in-reno-former-miss-katherine-comly.html | ALEXANDER HAMILTON IS DIVORCED IN RENO; Former Miss Katherine Comly Wins Decree and Property Agreement on Cruelty Charge. | True | Special to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/customs-guard-found-shot.html | Customs Guard Found Shot. | True | | C1B 285273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/united-action-by-jews-urged.html | United Action by Jews Urged. | True | Special to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/nancy-whitney-bows-to-society.html | Nancy Whitney Bows to Society. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/play-to-benefit-charity-alice-in-wonderland-will-aid-childrens.html | PLAY TO BENEFIT CHARITY.; ' Alice In Wonderland' Will Aid Children's Welfare Group. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/18-roads-income-up-745-in-month-rise-in-november-net-over-year.html | 18 ROADS' INCOME UP 74.5% IN MONTH; Rise in November Net Over Year Before Up From One of 58.6% in October. GROSS REVENUES GAIN 20% Statements of Earnings for Individual Companies With Figures of Comparison. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/fire-in-ccc-camp-kills-4-officers-two-other-army-men-are-injured-as.html | FIRE IN CCC CAMP KILLS 4 OFFICERS; Two Other Army Men Are Injured as the Barracks at Waterbury, Vt., Burns. SURVIVORS FLEE IN COLD Routed at 3 o'Clock in Morning, They Jump Through Windows and Force Doors. | True | Special to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/book-notes.html | BOOK NOTES | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/two-harvard-men-gain-semifinals-gilder-and-glidden-advance-in.html | TWO HARVARD MEN GAIN SEMI-FINALS; Gilder and Glidden Advance in Squash Racquets Play at University Club. KERR AND SLEICHER WIN Yale and Amherst Entries to Meet Crimson Pair Today, With Final Tomorrow. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/shouse-still-insists-fund-drive-is-illegal-liberty-league-head-says.html | SHOUSE STILL INSISTS FUND DRIVE IS ILLEGAL; Liberty League Head Says Farley Violates Law in Jackson Day Dinner Appeal. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/robert-eblings-give-dance-for-daughter-mr-and-mrs-james-f-johnson.html | ROBERT EBLINGS GIVE DANCE FOR DAUGHTER; Mr. and Mrs. James F. Johnson and Mr. and Mrs. Lydig Hoyt Are Also Hosts. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/pwa-to-aid-virgin-islands-ickes-says-enlarged-program-will-give.html | PWA TO AID VIRGIN ISLANDS; Ickes Says Enlarged Program Will Give Houses and Roads. | True | Special to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/industrial-output-rose-in-november-larger-production-of-durable.html | INDUSTRIAL OUTPUT ROSE IN NOVEMBER; Larger Production of Durable Goods Brought a ContraSeasonal Trend. DISTRIBUTION UP SHARPLY Volume of Christmas Mail Is 10.21% More Than Last Year, Mr. Farley Reports. | True | Special to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/horace-exhibition-is-opened.html | Horace Exhibition Is Opened. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/assails-erie-supervisors-clas-of-pwa-says-they-lacked-data-to.html | ASSAILS ERIE SUPERVISORS; Clas of PWA Says They Lacked Data to Criticize on Housing Site. | True | Special to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/off-to-see-gov-landon-young-republicans-will-invite-him-to-speak.html | OFF TO SEE GOV. LANDON.; Young Republicans Will Invite Him to Speak Here. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/c-h-thomas-is-deadbiscuit-firm-leader-business-man-was-one-of.html | C. H. THOMAS IS DEAD;BISCUIT FIRM LEADER; Business Man Was One of theFounders of the NationalCompany--He Was 87. | True | Special to THE Nh" YORE TIMgS. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/architects-for-city-work-method-of-selection-held-susceptible-of.html | ARCHITECTS FOR CITY WORK.; Method of Selection Held Susceptible of Improvement. | True | H. I. FDBIA_I. | C1B 285273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/city-ranks-55th-in-taxes-receives-listing-in-comparison-with-93.html | CITY RANKS 55TH IN TAXES; Receives Listing In Comparison With 93 Others Over 100,000. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/jacobs-and-louis-suspended-in-cuba-promoter-is-fined-500-and-barred.html | JACOBS AND LOUIS SUSPENDED IN CUBA; Promoter Is Fined $500 and Barred for Six Months -Black Also Penalized. ENFORCEMENT HERE ASKED But Phelan Denies Agreement Exists -- Action Follows Cancellation of Bout. | True | Wireless to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/idr-ellwood-kirbyphysician-is-dfphiladelphian-one-of-thosewho.html | IDR. ELLWOOD; KIRBY,PHYSICIAN, IS DFPhiladelphian One of ThoseWho Testified That ThawWas Sane in 1924. WAS ALSO A CIVIC LEADERWorked With Red Cross DuringWar With Spain--Honoredfor Aid to Hospital. | True | Special to THE NNW Yoac TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/magistrate-bridges-renamed.html | Magistrate Bridges Renamed. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/oppose-cut-in-interest-bondholders-on-general-motors-building-would.html | OPPOSE CUT IN INTEREST.; Bondholders on General Motors Building Would Keep Rate. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/discerning-a-similarity.html | Discerning a Similarity. | True | ERNEST M'ANENY | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/wreck-of-fishing-vessel-found.html | Wreck of Fishing Vessel Found. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/cromwells-sail-for-home.html | Cromwells Sail for Home. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/demands-of-exiles-approved-by-lopez-objectives-are-accepted-in.html | DEMANDS OF EXILES APPROVED BY LOPEZ; ' Objectives' Are Accepted 'in Principle' by Provisional President of Venezuela. GOMEZ REGIME ASSAILED Dr. Lopez, New York Physician, Announces Drive to End the Influence of Late Ruler's Party. | True | Special to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/china-is-fearful-of-a-grave-crisis-antijapanese-boycott-by-the.html | CHINA IS FEARFUL OF A GRAVE CRISIS; Anti-Japanese Boycott by the Students or Killing of Some of Them by Nanking Looms. LEADERS SEE NO SOLUTION Japanese General at Shanghai Predicts Serious Effects From Slaying of Tang Yu-jen. CHINA IS FEARFUL OF A GRAVE CRISIS | True | By Hallett Abend.special Cable To the New York Times. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/oreilly-lippincott.html | O'Reilly -- Lippincott. | True | Special to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/miss-kammerer-honored-her-parents-give-a-dinner-for-debutante.html | MISS KAMMERER HONORED.; Her Parents Give a Dinner for Debutante Before Dance. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/turkey-firm-on-straits-right-to-refortify-dardanelles-regarded-as.html | TURKEY FIRM ON STRAITS.; Right to Refortify Dardanelles Regarded as Inalienable. | True | Special Cable to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/reinkemeyer.html | Reinke---Meyer. | True | Special to TM NW YORK TIME. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/leasing-centers-in-midtown-area-office-showroom-and-store-space-is.html | LEASING CENTERS IN MIDTOWN AREA; Office, Showroom and Store Space Is Taken by Firms in Manhattan. SOME TO OCCUPY JAN. 1 Activity Includes Renewals and Deals for More Room in Expansion Moves. | True | | C1B 285273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/miss-helen-benedictengaged-to-marry-she-will-become-the-bride.html | MISS HELEN BENEDICTENGAGED TO MARRY; She Will Become the Bride ofJames E. Dutton--Graduateof Mount Holyoke. | True | Bpecial to TErn Ngw ORK TnT. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/vtedward-hopkinsonattorney-85-dies-grandson-of-the-author-of.html | Vt.EDWARD HOPKINSON,ATTORNEY, 85, DIES; Grandson of the Author of 'HailColumbia' and Descendant ofNoted Philadelphia Family.Special to 'i' | True | H N-W YORK TIMS.! | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/meyer-ill-of-psittacosis-stricken-two-months-ago-on-coast-trying-to.html | MEYER ILL OF PSITTACOSIS.; Stricken Two Months Ago on Coast Trying to Check Epidemic. | True | Special to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/canadian-financing-gains-dominion-provincial-and-municipal-total-in.html | CANADIAN FINANCING GAINS; Dominion, Provincial and Municipal Total in 1935 Best Since 1931. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/westchester-items-operators-get-block-front-in-new-rochelle.html | WESTCHESTER ITEMS.; Operators Get Block Front in New Rochelle. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/jrev-john-l-codyree-fairport.html | J.REV. JOHN L. CODYREE FAIRPORT, | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/began-her-studies-in-new-york.html | Began Her Studies in New York. | True | Special to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/12000-see-maroons-top-americans-to-gain-undisputed-hold-on-second.html | 12,000 See Maroons Top Americans to Gain Undisputed Hold on Second Place; MAROONS SET BACK AMERICAN SIX, 2-1 Play Defensive Game for Most Part, Winning on Goals by Blinco and Marker. BEVERIDGE IN GREAT FORM Has a Busy Time in Montreal Net -- Oliver Gets New York Goal in Third Period. | True | By Joseph C. Nichols. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/citron-is-reported-better.html | Citron Is Reported Better. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/14-oil-sheets-filed-with-sec-last-week-properties-covered-in.html | 14 OIL SHEETS FILED WITH SEC LAST WEEK; Properties Covered in Applications Are in Oklahoma, Texas, California and Kansas. | True | Special to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/militarists-face-saitos-opposition-new-japanese-keeper-of-privy.html | MILITARISTS FACE SAITO'S OPPOSITION; New Japanese Keeper of Privy Seal Able to Curb Foes as Adviser to Emperor. OPPOSES ARMAMENT RACE Former Premier Blocked Plan to Establish Strong Cabinet Like a Dictatorship. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/nova-pilbeam-scores-hit-london-acclaims-actress-16-in-role-of-peter.html | NOVA PILBEAM SCORES HIT.; London Acclaims Actress, 16, in Role of Peter Pan. | True | Special Cable to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/palisades-age-set-at-150000000-years-the-site-of-albany-was-once.html | PALISADES AGE SET AT 150,000,000 YEARS; The Site of Albany Was Once Two Miles Under Water, Rock Data Indicate. EARTHQUAKES ARE STUDIED Manhattan Seen as the Safest Place in Region -- 500 Gather at Geologists' Sessions. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/yuletide-stirs-merchant-to-cancel-14500-debts.html | Yuletide Stirs Merchant To Cancel $14,500 Debts | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/tannhaeuser.html | Tannhaeuser.' | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/rover-six-to-play-3-games.html | Rover Six to Play 3 Games. | True | | C1B 285273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/philippine-companies-to-obey-us-ruling-state-department-warns-firms.html | PHILIPPINE COMPANIES TO OBEY U.S. RULING; State Department Warns Firms Against 'Abnormal' Chromium Shipments to Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/christmas-money-put-at-89000000-rise-of-circulation-last-week-less.html | CHRISTMAS MONEY PUT AT $89,000,000; Rise of Circulation Last Week Less Than Usual Yuletide Gain of $107,000,000. BUT TILLS SUPPLIED MORE Such Cash Especially Large This Year -- $5,991,000,000 Out, Reserve Reports. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/iii-veteran-killed-in-plunge.html | III Veteran Killed in Plunge. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/margaret-twiddy-to-wed-maplewood-girls-engagement-to-leonard-noyes.html | MARGARET TWIDDY TO WED; Maplewood Girl's Engagement to Leonard Noyes Announced. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/7-die-in-cloudburst-in-spain.html | 7 Die in Cloudburst in Spain. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/granby-mining-dissolution-vote.html | Granby Mining Dissolution Vote. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/krueger-with-68-takes-golf-lead-clips-three-strokes-from-par-to-set.html | KRUEGER, WITH 68, TAKES GOLF LEAD; Clips Three Strokes From Par to Set Pace in Pasadena Open Tournament. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/dress-makers-open-parleys.html | Dress Makers Open Parleys. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/2-big-ships-to-drop-first-class-label-normandie-and-queen-mary.html | 2 BIG SHIPS TO DROP 'FIRST CLASS' LABEL; Normandie and Queen Mary Would Be Designated as Cabin Class Liners. REDUCED RATE EXPECTED Move Will Enable Competition With Craft Now Charging Much Lower Fares. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/priest-in-brazil-held-red-catholic-assailed-for-voting-against.html | PRIEST IN BRAZIL HELD RED; Catholic Assailed for Voting Against Power for Vargas. | True | Special cable to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/philadelphians-give-to-convention-fund-pledge-80000-of-150000.html | PHILADELPHIANS GIVE TO CONVENTION FUND; Pledge $80,000 of $150,000 Needed -- Mayor-Elect Heads Group to Invite Democrats. | True | Special to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/amoskeag-company-declares-dividends-holding-concern-has-bonds-of.html | AMOSKEAG COMPANY DECLARES DIVIDENDS; Holding Concern Has Bonds of the Big Mill Corporation Now Asking Bankruptcy Act Aid. | True | Special to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/bell-with-9-goals-sets-soccer-mark-creates-individual-scoring.html | BELL, WITH 9 GOALS, SETS SOCCER MARK; Creates Individual Scoring Record for League Play in the British Isles. HELPS TRANMERE TRIUMPH Feat Enables Rovers to Rout Oldham by 13-4 --Aston Villa, Arsenal Upset. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/train-kills-six-of-family-man-wife-three-children-uncle-killed-by-b.html | TRAIN KILLS SIX OF FAMILY.; Man, Wife, Three Children, Uncle Killed by B. & O. Train in Illinois. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/gus-l-macey-81-diesa-veteran-reinsman-one-of-last-of-famous.html | GUS L. MACEY, 81, DIES;A VETERAN REINSMAN; One of Last of Famous Figuresin Trotting World--Trainedfor Thomas W. Lawson. | True | Special to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/winter-bird-life-in-bronx-gaining-division-of-linnaean-society.html | WINTER BIRD LIFE IN BRONX GAINING; Division of Linnaean Society Reports Finding 108 Species in Recent Survey. | True | | C1B 285273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/carl-albert-haldtcarl.html | CARL ALBERT HALDT.Carl | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/10-cold-due-today-119-die-in-nation-blizzards-sweep-over-country.html | 10 COLD DUE TODAY; 119 DIE IN NATION; Blizzards Sweep Over Country From Rocky Mountains, Piling Up Huge Drifts. STORMS MISS NEW YORK 2 Here Are Dead of Exposure -- 10,000 Shovelers Set to Work Clearing Streets. 10 COLD DUE TODAY; 119 DIE IN NATION | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/schoenberg-given-by-philharmonic-klemperer-makes-his-final-thursday.html | SCHOENBERG GIVEN BY PHILHARMONIC; Klemperer Makes His Final Thursday Appearance of the Season at Carnegie Hall. OVATION FOR CONDUCTOR ' Eroica' Symphony, Last Number on Program, Followed by Cheers From Audience. | True | By Olin Downes. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/new-jersey-urged-to-buy-railroads-transit-authority-will-ask.html | NEW JERSEY URGED TO BUY RAILROADS; Transit Authority Will Ask Legislature to Operate Lines in Southern Counties. COST PUT AT $100,000,000 Board, Appointed by Hoffman, Says Substitution of Diesel Trains Will Cut Expense. | True | Special to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/cotton-subsidies-jan-15-aaa-plans-to-send-first-checks-to-farmers.html | COTTON SUBSIDIES JAN. 15.; AAA Plans to Send First Checks to Farmers About That Date. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/eleanor-lane-lindsay-in-debut.html | Eleanor Lane Lindsay in Debut. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/denies-ship-canal-will-hurt-florida-geologist-board-says-water.html | DENIES SHIP CANAL WILL HURT FLORIDA; Geologist Board Says Water Supplies Will Not Be Affected, Nor Crops Impaired. SURVEY MADE FOR ARMY Scientists Report an Immense Reservoir of Fresh Water Underlies the State. | True | Special to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/to-act-on-stock-increase-holders-of-james-talcott-inc-to-vote-on.html | TO ACT ON STOCK INCREASE; Holders of James Talcott, Inc., to Vote on Plan Thursday. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/holbrookensign.html | Holbrook--Ensign. | True | Special to Trrg N.W YORK TIMES.' | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/pwa-art-gallery-opens-today.html | PWA Art Gallery Opens Today. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/miss-h-m-arthur-makes-her-debut-her-parents-entertain-at-a-yuletide.html | MISS H. M. ARTHUR MAKES HER DEBUT; Her Parents Entertain at a Yuletide Tea Dance Given at Sherry's. RECEIVES MANY GUESTS The Dancers Are Surrounded by the Season's Decorations of Spruce and Poinsettias. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/dimnet-criticizes-lewis-holds-nobel-award-to-him-hurt-us-spreading.html | DIMNET CRITICIZES LEWIS.; Holds Nobel Award to Him Hurt Us, Spreading 'Distorted' View. | True | Special to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/foreign-exchange-thursday-dec-26-1935.html | FOREIGN EXCHANGE; Thursday Dec. 26, 1935. | True | | C1B 285273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/miss-stewart-wins-in-college-fencing-hunter-entry-captures-all-her.html | MISS STEWART WINS IN COLLEGE FENCING; Hunter Entry Captures All Her Bouts From Field of 17 Representing 3 Schools. MISS HARRIS, N.Y.U., NEXT Suffers Only Defeat in Final -Miss Fox, Brooklyn College, Third on Home Floor. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/dean-men-honor-sullivan-noted-prep-school-coach-feted-by-old-stars.html | DEAN MEN HONOR SULLIVAN; Noted Prep School Coach Feted by Old Stars at Dinner Here. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/new-todd-evidence-seen-in-jurys-move-inquirers-pay-unexpected-visit.html | NEW TODD EVIDENCE SEEN IN JURY'S MOVE; Inquirers Pay Unexpected Visit to Scene of Actress's Death in Los Angeles. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/drchashbroijghigorlqor-dschief-executive-of-arkansas-inwar-years.html | DR.CHAS.H.BROIJGH,I-GORIqOR,; DSChief Executive of Arkansas inWar Years, Serving 1917-21Once Taught Economics, STUDENT UNDER WILSON Received Ph. D, at Johns Hopkins--Chairman of VirginiaCapital Boundary Board. | True | Spealal to 'm Nw Yo | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/ward-line-official-heard.html | Ward Line Official Heard. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/harrison-hits-plan-of-liberty-league-its-12point-platform-for.html | HARRISON HITS PLAN OF LIBERTY LEAGUE; Its 12-Point Platform for 'Constitutional Recovery' Is Called Propaganda. CALLS THE GROUP A LOBBY Senator Asserts That It Aims at Undoing All the New Deal Has Done for Under-Privileged. | True | Special to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/scouts-honor-dr-west.html | Scouts Honor Dr. West. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/dissolution-of-2-member-firms-announced-by-stock-exchange-3-new.html | Dissolution of 2 Member Firms Announced By Stock Exchange; 3 New Ones Formed | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/85-juniors-and-69-boys-start-quests-for-national-indoor-tennis.html | 85 Juniors and 69 Boys Start Quests for National Indoor Tennis Titles; LEAVENS TRIUMPHS IN JUNIOR TENNIS Southpaw Tops Fay, 6-0, 6-2, to Gain Third Round in National Indoor Play. KANTROWITZ WINS, 6-4, 6-3 Turns Back Winslow in Upset -- Bellis Beats Townsend and Greenberg in Boys' Group. | True | By Louis Effrat. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/mexican-trade-increases-exports-up-17-imports-26-in-first-nine.html | MEXICAN TRADE INCREASES; Exports Up 17%, Imports 26% in First Nine Months of 1935. | True | Special Cable THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/tuberculosis-toll-in-south-a-puzzle-tennessee-valley-region-is.html | TUBERCULOSIS TOLL IN SOUTH A PUZZLE; Tennessee Valley Region Is Shown to Be a Center of High Mortality. DOCTORS SEEK THE CAUSE Tulane Professor Will Urge the National Association to Follow Up His Findings. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/the-presidents-budget.html | THE PRESIDENT'S BUDGET. | True | | C1B 285273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/open-war-on-eaton-begun-by-jaeckle-erie-county-leader-asserts.html | OPEN WAR ON EATON BEGUN BY JAECKLE; Erie County Leader Asserts Chairman Is Controlled by 'Big-Money Crowd.' DEMANDS JOB FOR SWARTZ Buffalo Chief Plans Fight Over Speakership in Clash on Committee Post. | True | Special to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/berger-of-braves-drove-in-130-runs-outfielder-led-the-national.html | BERGER OF BRAVES DROVE IN 130 RUNS; Outfielder Led the National League Despite His Team's Loss of 115 Games. VAUGHAN BEST SLUGGER Pirate Star Had Percentage of .607 -- Also Drew the Most Bases on Balls, 97. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/more-study-urged-in-social-sciences-pi-gamma-mu-delegates-hear-dr.html | MORE STUDY URGED IN SOCIAL SCIENCES; Pi Gamma Mu Delegates Hear Dr. Ellwood of Duke Plead for Broader Courses. TEN-YEAR PLAN PROPOSED He Admits, However, Greater Gain in Field in This Country Than in Any Other. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/comeback-staged-by-south-africa-springboks-register-254-for-four-in.html | COMEBACK STAGED BY SOUTH AFRICA; Springboks Register 254 for Four in Second Innings of Cricket Test Match. MITCHELL PROVES PUZZLE Takes Leading Role as Australia Is Dismissed With Total at 250 -- Other Results. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/3-guardsmen-face-trial-held-for-special-sessions-on-charge-of.html | 3 GUARDSMEN FACE TRIAL; Held for Special Sessions on Charge of Beating Sculptor. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/paris-prices-firm-in-light-turnover-rentes-rise-fractions-as.html | PARIS PRICES FIRM IN LIGHT TURNOVER; Rentes Rise Fractions as Financial and Industrial Stocks Hold. | True | Wireless to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/amendment-urged-on-job-insurance-andrews-and-advisory-group-ask.html | AMENDMENT URGED ON JOB INSURANCE; Andrews and Advisory Group Ask Change in Law to Defer Reports Until 1937. TIME FOR SET-UP NEEDED Protests by Employers Against Supplying Facts on Wages and Hours Also Has Weight. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/dr-w-leslie-diescoblgo-missionary-physician-was-decorated-bybelgian.html | DR. W LESLIE DIES;CobIGO MISSIONARY; Physician Was Decorated by Belgian King for His Work Among Natives. HE FOUNDED 275 SCHOOLS Wife Aided Him in Establishing Vanga Station in the Heart of Cannibal Country, | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/delaperrefowler.html | Delap/erre--Fowler. | True | sl)eclat to THE NEW YORK TIMF-. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/station-fire-linked-to-thieves.html | Station Fire Linked to Thieves. | True | Special to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/helen-milvaine-wed-marriage-to-thomas-paul-larkin-takes-place-in.html | HELEN M'ILVAINE WED.; Marriage to Thomas Paul Larkin Takes Place in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/the-borah-boom.html | THE BORAH BOOM. | True | | C1B 285273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/leonard-levin.html | Leonard -- Levin. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/2-held-in-ardsley-robbery.html | 2 Held in Ardsley Robbery. | True | Special to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/colonel-greene-to-stay.html | COLONEL GREENE TO STAY. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/mine-force-gets-50000-bonus.html | Mine Force Gets $50,000 Bonus. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/rieserrosenheim.html | Rieser--Rosenheim. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/maryland-racing-yields-934000-figure-paid-into-the-state-treasury.html | MARYLAND RACING YIELDS $934,000; Figure Paid Into the State Treasury for This Year Reaches Record High. $27,200,977 IN WAGERS Sum Nearly $2,000,000 More Than Bet in 1934 -- Three Types of Taxes Levied. | True | Special to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/influence-of-pindar-on-classics-praised-philological-association.html | INFLUENCE OF PINDAR ON CLASSICS PRAISED; Philological Association Hears Greatness of Greek Poet Is Not Generally Known. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/win-naval-air-training-eight-cadets-from-brooklyn-base-to-join.html | WIN NAVAL AIR TRAINING.; Eight Cadets From Brooklyn Base to Join Pensacola Class. | True | Special to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/victory-in-tennis-to-miss-hollinger-opens-defense-of-girls-us.html | VICTORY IN TENNIS TO MISS HOLLINGER; Opens Defense of Girls' U.S. Indoor Title by Defeating Miss Albers, 6-0, 6-1. MISS CICCONE GOES AHEAD Topples Miss Wightman, 6-2, 6-2, and Miss Kelley, 6-1, 6-4 -Miss Bernhard Triumphs. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/2867000-of-gold-purchased-in-day-engagements-in-england-india-and.html | $2,867,000 OF GOLD PURCHASED IN DAY; Engagements in England, India and Chile Raise Total to $833,900,000. SILVER MARKET IS CLOSED Quotation Here Is Unchanged at 49 3/4 Cents an Ounce -- Foreign Exchanges Are Quiet. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/may-send-troops-to-curacao.html | May Send Troops to Curacao. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/rhoda-low-is-hostess-gives-dinner-and-showing-of-film-made-by.html | RHODA LOW IS HOSTESS; Gives Dinner and Showing of Film Made by Guests. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/lawyers-win-new-trial.html | Lawyers Win New Trial. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/building-plans-filed-alteration-of-church-quarters-for-theatre-to.html | BUILDING PLANS FILED.; Alteration of Church Quarters for Theatre to Cost $10,000. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/gridiron-stars-to-wrestle.html | Gridiron Stars to Wrestle. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/reich-gets-japan-to-ban-caricatures-of-state-heads.html | Reich Gets Japan to Ban Caricatures of State Heads | True | Wireless to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/seek-to-avoid-utility-act-two-companies-ask-sec-to-rule-they-are.html | SEEK TO AVOID UTILITY ACT; Two Companies Ask SEC to Rule They Are Not Holding Concerns. | True | Special to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/wife-rows-dying-lighttender-to-island-goes-back-and-keeps-his.html | Wife Rows Dying Light-Tender to Island; Goes Back and Keeps His Beacon Gleaming | True | Special to THE NEW YORK TIMES. | C1B 285273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/three-in-family-dead-in-gasfilled-room-bodies-of-couple-and.html | THREE IN FAMILY DEAD IN GAS-FILLED ROOM; Bodies of Couple and 2-YearOld Son Found in Kitchen at East Ninetieth Street. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/liquor-company-earns-939466-american-commercial-alcohol-clears-less.html | LIQUOR COMPANY EARNS $939,466; American Commercial Alcohol Clears Less in Nine Months Than Year Before. $3.10 A SHARE AFTER TAX Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/world-jewry-asked-to-resist-two-moves-palestine-council-and.html | WORLD JEWRY ASKED TO RESIST TWO MOVES; Palestine Council and Nuremberg Laws Assailed by Zionists, Urging Solidarity. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/borah-gaining-says-nye-but-idahoan-must-offer-an-aaa-substitute.html | BORAH GAINING, SAYS NYE.; But Idahoan Must Offer an AAA Substitute, Senator Asserts. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/perry-will-forego-tennis-till-spring-injury-to-back-and-side-more.html | PERRY WILL FOREGO TENNIS TILL SPRING; Injury to Back and Side, More Serious Than Was Believed, May Endanger Cup Defense. RETURNING TO ENGLAND British Champion Has Canceled Australian Dates, He Writes in Letter Received Here. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/payment-on-irt-7s-continued.html | Payment on I.R.T. 7s Continued | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/bond-offerings-by-municipalities-3154000-school-district-issue-to.html | BOND OFFERINGS BY MUNICIPALITIES; $3,154,000 School District Issue to Be Awarded by Houston, Texas. TO SELL $1,000,000 NOTES Portland, Me., Will Open Bids Tomorrow -- Two $2,000,000 Los Angeles Loans. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/big-bayonne-project-faces-ban-by-ickes-secretary-indicates-ship.html | BIG BAYONNE PROJECT FACES BAN BY ICKES; Secretary Indicates Ship Terminal Allotment May Be Rescinded -- Newark Plan Also Hit. | True | Special to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/couple-dead-of-gas-identified.html | Couple, Dead of Gas, Identified. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/canadian-six-wins-final.html | Canadian Six Wins Final. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/court-frees-boy-who-killed-chum-lad-who-threw-iron-pipe-while-being.html | COURT FREES BOY WHO KILLED CHUM; Lad Who Threw Iron Pipe While Being Teased No Criminal, Justice Panken Holds. HIS CHARACTER PRAISED Intercession of the Dead Youth's Parents a Chief Factor in Jurist's Decision. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/experts-attack-taxes-on-sales-speakers-at-session-fear-that-they.html | EXPERTS ATTACK TAXES ON SALES; Speakers at Session Fear That They Will Be Made Permanent as 'Real Estate Relief.' BROAD REFORMS ADVISED Prof. Cline Finds Income Levies Too Hard on Poor -- Opinions Differ on Land Imposts. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/g-br-br-hanger-diesi-settled-or-forestalled-manyi-strikesln.html | G. Br. Br. HANGER DIESI; Settled or Forestalled Manyi Strikes--ln | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 285273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/the-lone-inventor-he-has-not-it-is-held-done-so-badly-under-our.html | THE LONE INVENTOR.; He Has Not, It Is Held, Done So Badly Under Our Patent Laws. | True | T. HART ANDERSON | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/policemans-auto-kills-man.html | Policeman's Auto Kills Man. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/glidden-co-stock-goes-to-employees-listing-of-46000-shares-on.html | GLIDDEN CO. STOCK GOES TO EMPLOYES; Listing of 46,000 Shares on Exchange Reveals Sale at $22 a Share. OTHER ISSUES ADMITTED Eight Corporations and Province of Buenos Aires Receive Trading Privileges. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/dean-to-ask-27500-seeks-7000-increase-pointing-to-58-victories-in.html | DEAN TO ASK $27,500.; Seeks $7,000 Increase, Pointing to 58 Victories in Two Years. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/kauffman-is-cue-victor.html | Kauffman Is Cue Victor. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/slow-play-arouses-ire-of-red-wings-manager.html | Slow Play Arouses Ire Of Red Wings' Manager | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/guantanamo-rail-flat-on-curb.html | Guantanamo Rail Flat on Curb. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/westchester-told-to-control-realty-central-bureau-held-needed-to.html | WESTCHESTER TOLD TO CONTROL REALTY; Central Bureau Held Needed to Supervise Land Uses, Debt and Assessments. BUILDING BOOMS SCORED Administration Institute Predicts a Further Decline in Values From Pre-Slump Costs. | True | Special to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/leaders-shun-notoriety-unknown-to-the-public-they-extort-millions.html | LEADERS SHUN NOTORIETY; ' Unknown to the Public,' They Extort Millions, Report Declares. TIMID WITNESSES SCORED Reluctance of Business Men Contrasted With Courage of Loan Shark Victims. MANY FAKE UNIONS FOUND Grand Jurors, Pointing to Four Months' Burden, Ask That New Panels Relieve Them. 12 RULE IN RACKETS, DEWEY JURY FINDS | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/royal-banks-assets-up-profits-for-year-slightly-lower-with-deposits.html | ROYAL BANK'S ASSETS UP.; Profits for Year Slightly Lower, With Deposits Higher. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/ruth-mary-ruxton-honored-at-dinner-silvered-trees-and-red-flowers.html | RUTH MARY RUXTON HONORED AT DINNER; Silvered Trees and Red Flowers Give Christmas Atmosphere to St. Regis Event. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/miss-faith-locke-has-circus-party-debutante-as-queen-receives.html | MISS FAITH LOCKE HAS 'CIRCUS PARTY'; Debutante as 'Queen' Receives Outside the 'Big Tent' in Waldorf-Astoria. MANY GUESTS ATTEND Decorations Carry Out Effect of Carnival With Side Shows and Peanut Stands. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/jeffersbent.html | JeffersBent. | True | Special to THE NW YOR Tlms. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/f-w-dauchy-dies-in-leap-former-head-of-page-boiler-company-plunges.html | F. W. DAUCHY DIES IN LEAP.; Former Head of Page Boiler Company Plunges From 9th Floor. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/dog-saves-sleeping-family.html | Dog Saves Sleeping Family. | True | | C1B 285273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/die-in-turkish-flood-many-are-drowned-and-thousands-made-homeless.html | DIE IN TURKISH FLOOD.; Many Are Drowned and Thousands Made Homeless as Rivers Rise. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/dinner-dance-debut-for-barbara-crim-her-mother-and-john-w-mettlers.html | DINNER DANCE DEBUT FOR BARBARA CRIM; Her Mother and John W. Mettlers Give Party to Introduce Her to Society. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/noted-radio-songs-to-go-off-air-jan-1-familiar-theme-melodies-will.html | NOTED RADIO SONGS TO GO OFF AIR JAN. 1; Familiar Theme Melodies Will Be Dropped by Big Networks in Dispute With Warners. BROADCASTERS GIVE STAND Columbia and National Assert Publishing Houses Refused to Accept Temporary Plan. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/purdue-scores-44-to-43-beats-california-on-kesslers-goal-in-last-30.html | PURDUE SCORES, 44 TO 43.; Beats California on Kessler's Goal in Last 30 Seconds. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/robert-treat-hotel-acts-to-reorganize-newark-concern-files-plea.html | ROBERT TREAT HOTEL ACTS TO REORGANIZE; Newark Concern Files Plea Under Bankruptcy Act and Puts Assets at $1,992,433. | True | Special to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/mrs-nathan-kussy-vice-president-of-the-nationalcouncil-of-jewish.html | MRS. NATHAN KUSSY.; Vice President of the NationalCouncil of Jewish Women, | True | Special to TIIE NEW YORK | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/miss-bartol-bows-at-supper-dance-debutante-is-introduced-at-pierre.html | MISS BARTOL BOWS AT SUPPER DANCE; Debutante Is Introduced at Pierre Amid Decorations of Evergreens. DINNER PRECEDES PARTY Event Honors Miss Mary Coe of Worcester, Mass., the Fiancee of John Hone Bartol. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/witchcraft-still-practiced-in-brooklyn-disillusioned-young-woman.html | Witchcraft Still Practiced in Brooklyn, Disillusioned Young Woman Tells Court | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/supremacy-in-air-is-hitler-answer-to-british-feeler-reich-bars-an.html | SUPREMACY IN AIR IS HITLER ANSWER TO BRITISH 'FEELER'; REICH BARS AN ARMS PACT Hitler Angrily Refuses to Enter Parley Until Return of Colonies. CRITICIZES LIMIT ON NAVY Chancellor Demands Change in Peace Treaty to Remove War Responsibility Clause. ETHIOPIA LINKED TO ISSUE German Attitude an Influence on London's Efforts to End the War in Africa. SUPREMACY IN AIR SOUGHT BY HITLER | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/boom-for-gov-merriam-california-progressive-republicans-urge-him.html | BOOM FOR GOV. MERRIAM.; California Progressive Republicans Urge Him for Presidency. | True | Special to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/mrs-josephine-thorn-consulting-psychologist-was-anexponent-of.html | MRS. JOSEPHINE THORN.; Consulting Psychologist Was anExponent of Vittoz Method,Mrs. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/four-olympic-squads-are-named-for-winter-games-competition-complete.html | Four Olympic Squads Are Named For Winter Games Competition; Complete Personnel of the United States Skiing, Bob-Sledding, Speed-Skating and Hockey Teams Announced -- Athletes, Slated to Sail Week From Today, Are Rated Highly by Rubien. | True | By Thomas J. Deegan. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/gearyhenry.html | GearyHenry. | True | Special to The N=-W YORX True | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/benjamin-wellesdies-of-pneumonia-fther-of-assistant-secretary.html | BENJAMIN WELLESDIES OF PNEUMONIA; Fther of Assistant Secretary ofState Was Descendant ofColonial Settlers. | True | | C1B 285273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/political-prisoners.html | Political Prisoners. | True | AdTHUR J. PIARTLEY | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/armstrong-parrott.html | Armstrong -- Parrott. | True | Special to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/omahoney-wins-at-toronto.html | O'Mahoney Wins at Toronto. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/tax-experts-reelect-dr-gulick.html | Tax Experts Re-elect Dr. Gulick | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/w-n-monroe-94-diesbuilder-of-railways-fought-in-civil-war-and.html | W. N. MONROE, 94, DIES;BUILDER OF RAILWAYS; Fought in Civil War and HelpedConsrguct Union Pacific andSouthern Pacific. | True | Special to Tmn NEW YORE TIF,S,I | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/dr-park-to-retire-on-72d-birthday-ends-active-work-for-bureau-of.html | DR. PARK TO RETIRE ON 72D BIRTHDAY; Ends Active Work for Bureau of Laboratories Monday After 41 Years' Service. TO TAKE 6 MONTHS' LEAVE In Need of Rest, Associates Say -- Dr. Muckenfus Will Act in His Absence. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/new-zealand-scores-245.html | New Zealand Scores, 24-5. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/boston-sued-on-play-ban-250000-damages-are-sought-over-the.html | BOSTON SUED ON PLAY BAN; $250,000 Damages Are Sought Over 'The Children's Hour.' | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/gasoline-reduced-in-new-areas.html | Gasoline Reduced in New Areas. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/airliner-feared-lost-is-safe.html | Airliner, Feared Lost, Is Safe. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/ames-h-davenportformer-essex-county-freeholderand-exjersey-prison.html | AMES H. DAVENPORT.Former Essex County; Freeholderand Ex-Jersey Prison Inspector, | True | Speealat to TH NgW YOR: TLF.S. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/at-the-rivoli.html | At the Rivoli. | True | ].].3. | |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/31-smu-players-off-for-pasadena-squad-in-excellent-condition.html | 31 S.M.U. PLAYERS OFF FOR PASADENA; Squad in Excellent Condition -- Stanford Team Practices at Scene of Battle. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/ccc-officer-is-found-shot.html | CCC Officer Is Found Shot. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/three-editors-resign-over-bonus-of-250-employes-of-e-p-dutton-co.html | THREE EDITORS RESIGN OVER BONUS OF $2.50; Employes of E. P. Dutton & Co. Indignant at Size of Their Christmas Recognition. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/airships-are-defended-rosendahl-holds-them-safe-and-useful-for.html | AIRSHIPS ARE DEFENDED.; Rosendahl Holds Them Safe and Useful for Trade and Navy. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/35000000-plant-for-us-steel-unit-american-sheet-tin-plate-reported.html | $35,000,000 PLANT FOR U.S. STEEL UNIT; American Sheet & Tin Plate Reported Ready to Build at Clairton, Pa. TO SCRAP OBSOLETE MILL Move Held in Line With More Aggressive Policy of the Corporation. | True | Special to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/buses-for-ny-central-coordinated-service-to-begin-soon-new-vehicle.html | BUSES FOR N.Y. CENTRAL.; Coordinated Service to Begin Soon -- New Vehicle on View Today. | True | | C1B 285273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/labor-unions-hostile-to-calles-attacked-unidentified-groups-tear.html | LABOR UNIONS HOSTILE TO CALLES ATTACKED; Unidentified Groups Tear Down Anti-Italian Protest Flags in the Mexican Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/major-william-s-richi-grandnephew-of-noah-websterwas-retired.html | MAJOR WILLIAM S. RICH,I; Grandnephew of Noah WebsterWas Retired Manufacturer. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/philippine-clipper-reduces-flying-time-completes-8000-miles-from.html | PHILIPPINE CLIPPER REDUCES FLYING TIME; Completes 8,000 Miles From Manila to Alameda, Calif., 4 1/2 Hours Under Previous Mark. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/daughter-to-w-c-chanlers.html | Daughter to W. C. Chanlers. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/quoting-the-president.html | Quoting the President. | True | MELVIN D. I-IILDRETH | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/miss-mary-childs-in-debut-at-dance-she-is-introduced-to-society-at.html | MISS MARY CHILDS IN DEBUT AT DANCE; She Is Introduced to Society at a Party Given Here by Her Parents. SHE AND MOTHER RECEIVE Granddaughter of Philanthropist and of Azel F. Hatch, Once Bar Association Head. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/return-of-claque-to-opera-is-denied-not-back-at-metropolitan-even.html | RETURN OF CLAQUE TO OPERA IS DENIED; Not Back at Metropolitan Even on a 'Semi-Professional' Basis, Johnson Declares. ARTISTS' FRIENDS APPLAUD But They Have Tickets Like Any One Else, He Says, Pointing to Spontaneous Applause. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/bullion.html | BULLION. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/son-to-w-p-coltons-jr.html | Son to W. P. Coltons Jr. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/dr-samuel-e-harmon.html | DR. SAMUEL E. HARMON. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/skating-tourney-will-open-today-school-figures-for-women-to.html | SKATING TOURNEY WILL OPEN TODAY; School Figures for Women to Inaugurate National Program at Ice Club. MISS VINSON IN FIELD Record Total of Eighteen to Compete for Three Crowns -- Finals Slated Monday. | True | By Lincoln A. Werden. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/two-raccoons-named-to-staff-of-school-new-teachers-for-elementary.html | TWO RACCOONS NAMED TO STAFF OF SCHOOL; New 'Teachers' for Elementary Classes Win Popularity at Ethical Culture Center. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/drug-pricefixing-act-is-sought-in-congress-dealers-map-drive-to.html | DRUG PRICE-FIXING ACT IS SOUGHT IN CONGRESS; Dealers Map Drive to Have Interstate Contracts on Quotations Legalized. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/says-users-lost-teletype-service-board-asserts-some-were-cut-off.html | SAYS USERS LOST TELETYPE SERVICE; Board Asserts Some Were Cut Off While Others, Paying No More, Still Receive It. WAITS SCHEDULE ON RATES A.T. & T. Spokesman, in Reply to Federal Statement, Defends Revenue System. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/mrs-j-e-fox-is-married.html | Mrs. J. E. Fox Is Married. | True | Special to THE NEW YORK TIMES. | C1B 285273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/james-m-willcoxbanker-is-dead-philadelphia-saving-fund-society.html | JAMES M. WILLCOX,BANKER, IS DEAD; Philadelphia Saving Fund Society Chairman Joined theInstitution in 1902. NAMED PRESIDENT IN 1924 Me Was Active in PhilanthropicWork and Interested inCatholic Affairs, | True | pecial to THs IL'W YOK T,Ixa. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/e-sce-saidby-3dinal-hayes-prelate-celebrates-the-massat-funeral-of.html | E SCE SAIDBY (3DINAL HAYES; Prelate Celebrates the Massat Funeral of Uncle WhoWas His Foster Father. RITES HELD IN CATHEDRALDignitaries of Church AttendFormer Governor SmithIs Also Present. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/vogelstein-estate-is-worth-808270-appraisal-shows-philanthropist.html | VOGELSTEIN ESTATE IS WORTH $808,270; Appraisal Shows Philanthropist Aided Charitable Groups to Extent of $80,977. KIN TO RECEIVE RESIDUE Mrs. Charles D. McLeish Left $42,500 -- L. C. Clark Holdings Dwindle to $51,737. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/navy-men-win-promotions-thirteen-officers-are-selected-for.html | NAVY MEN WIN PROMOTIONS.; Thirteen Officers Are Selected for Advancement to Next Higher Rank. | True | Special to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/cuban-party-rally-fatal-one-slain-11-wounded-at-sancti-spiritus-in.html | CUBAN PARTY RALLY FATAL; One Slain, 11 Wounded at Sancti Spiritus in Political Riot. | True | Wireless to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/margaretta-t-craven.html | MARGARETTA T. CRAVEN. | True | Special to TH NW YO | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/at-the-tobis-theatre.html | At the Tobis Theatre. | True | H. T. S. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/laval-manoeuvre-averts-a-defeat-he-drops-confidence-motion-on-army.html | LAVAL MANOEUVRE AVERTS A DEFEAT; He Drops Confidence Motion on Army Bill in Chamber When Rejection Looms. TEST IS POSSIBLE TODAY Cabinet Expected to Survive if Vote Is Taken -- Premier Bars War Steps Unless Italy Attacks. | True | By P. J. Philip.wireless To the New York Times. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/see-us-refusing-to-pick-aggressor-officials-also-doubt-congress.html | SEE U.S. REFUSING TO PICK AGGRESSOR; Officials Also Doubt Congress Would Back Neutral Rights, Pact Peace Group Asks. REST OF PLAN HELD SAFER Representatives Are Believed Likely to Give Discretionary Powers to the President. | True | Special to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/dramatists-demand-new-basic-contract-guild-notifies-managers-it.html | DRAMATISTS DEMAND NEW BASIC CONTRACT; Guild Notifies Managers It Asks Changes After March 1 -Film Rights at Issue. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/court-in-prison-likely-jersey-pardons-group-may-hear-hauptmann-plea.html | COURT IN PRISON LIKELY.; Jersey Pardons Group May Hear Hauptmann Plea There. | True | Special to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/east-side-suites-rented-many-names-added-to-rosters-of-houses-in.html | EAST SIDE SUITES RENTED.; Many Names Added to Rosters of Houses in City. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/dinner-dance-given-for-joan-peabody-she-receives-225-guests-at-the.html | DINNER DANCE GIVEN FOR JOAN PEABODY; She Receives 225 Guests at the Event in the Warwick in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/increase-in-local-reserve-bank-credit-money-in-circulation-gains-in.html | Increase in Local Reserve Bank Credit; Money in Circulation Gains in Week | True | Special to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/taylor-wittke.html | Taylor -- Wittke. | True | Special to THE NEW YORK TIMES. | C1B 285273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/finance91617.html | Finance,]:[916-17 | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/italy-is-expecting-important-events-looks-for-early-move-by-eden.html | ITALY IS EXPECTING IMPORTANT EVENTS; Looks for Early Move by Eden and a Troop Advance in Quest of Armed Solution. NAVY REPORTED PREPARING Mussolini Said to Have Called Up 13,000 Specialists -- Flier Is Killed by Ethiopians. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/parlezmoi-damour-et-cie.html | Parlez-Moi d'Amour,' et Cie. | True | L. N. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/furniture-chain-leases-new-link-in-8th-avenue.html | Furniture Chain Leases New Link in 8th Avenue | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/andrews-is-made-a-major-general-army-ghq-air-force-chief-promoted.html | ANDREWS IS MADE A MAJOR GENERAL; Army GHQ Air Force Chief Promoted to Same Rank as Heads of Other Combat Units. PART OF EXPANSION PLAN General Westover Acts to Carry Out Dern's Program for Powerful and Mobile Force. | True | Special to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/asks-to-elevate-officials-status-crowley-presents-fivepoint-plan.html | ASKS TO ELEVATE OFFICIALS' STATUS; Crowley Presents Five-Point Plan for Arbiters to Match Other Gains in Football. OKESON BARS HIGHER FEES Assignment by Organization for Games Urged -- Judge Egan Is Named President of Group. | True | By William D. Richardson | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/rogerspoole.html | RogersPoole, | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/in-the-nation-milk-case-rule-confronts-state-liquor-barriers.html | In the Nation; Milk Case Rule Confronts State Liquor Barriers. | True | By Arthur Krock. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/dividend-peak-in-canada-december-payments-by-corporations-placed-at.html | DIVIDEND PEAK IN CANADA.; December Payments by Corporations Placed at $65,485,094. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/music-notes.html | MUSIC NOTES. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/baldwin-out-as-trustee-missouri-pacifics-president-quits-because-of.html | BALDWIN OUT AS TRUSTEE.; Missouri Pacific's President Quits Because of Suits. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/imrs-florence-n-gieroing.html | IMRS. FLORENCE N. GIEROING. | True | [Special to Tree NEW YOww TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/elsie-h-lawson-makes-her-debut-presented-at-a-dinner-dance-in-roof.html | ELSIE H. LAWSON MAKES HER DEBUT; Presented at a Dinner Dance in Roof Garden -- Receives in Palm and Fern Bower. HER HOUSE GUESTS ATTEND Debutante Gowned in Ice Blue Satin -- Her Mother Wears Dark Blue Costume. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/bronx-sites-bought-for-new-apartments-concourse-and-university-av.html | BRONX SITES BOUGHT FOR NEW APARTMENTS; Concourse and University Av. Properties Purchased for Six-Story Buildings. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/skatesailing-dates-set-seasons-program-is-slated-to-get-under-way.html | SKATE-SAILING DATES SET.; Season's Program Is Slated to Get Under Way on Sunday. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/icc-begins-inquiry-on-van-sweringens-board-seeks-to-learn-extent-of.html | I.C.C. BEGINS INQUIRY ON VAN SWERINGENS; Board Seeks to Learn Extent of Rail Control Effected Through Midamerica Corporation. DIRECTOR'S POST AT ISSUE Information to Be Sought at Hearing on Tomlinson's Plea to Serve Fort Worth Belt. | True | Special to THE NEW YORK TIMES. | C1B 285273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/miss-heflebobecomes-a-bride-she-s-wed-to-john-l-dischoffin-a-church.html | MISS HEFLEBOBECOMES A BRIDE; She !s Wed to John L. Dischoffin a Church Ceremony atWashington, D. C. RECEPTION AFTER SERVICE Mrs. John O'Neil Isthe Matronof Honor and Three OthersAre Attendants. | True | Special to THE E YORX Tnms, | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/3-lost-as-fishing-boat-sinks.html | 3 Lost as Fishing Boat Sinks. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/clubsurviving.html | Club.Surviving | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/tip-racket-hearing-set-attack-on-ballston-spa-indictments-to-be.html | TIP RACKET HEARING SET.; Attack on Ballston Spa Indictments to Be Made Today. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/research-woman-dies-of-infection-miss-anna-pabst-39-a-victim-of.html | RESEARCH WOMAN DIES OF INFECTION; Miss Anna Pabst, 39, a Victim of Meningitis, Contracted While Injecting Serum. HEALTH SERVICE EXPERT Colleagues at Capital Honor Her as Sixth in Decade to Meet Death in Disease Study. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/gains-by-cement-industry.html | Gains by Cement Industry. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/pennsylvania-bells-budget-up.html | Pennsylvania Bell's Budget Up. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/postal-loses-1442176-ninemonth-deficit-larger-than-a-year-ago.html | POSTAL LOSES $1,442,176.; Nine-Month Deficit Larger Than a Year Ago -- Revenues Down. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/40-firemen-hurt-in-south-bend.html | 40 Firemen Hurt in South Bend. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/susanne-fisher-new-butterfly-american-singer-makes-debut-at.html | SUSANNE FISHER NEW BUTTERFLY; American Singer Makes Debut at Metropolitan in Title Role of Puccini Opera. PATHOS DRAWS AUDIENCE Jaegd, Bonelli, Bada, Appear in Supporting Cast -- Fund for Scholarships Aided. | True | By Olin Downes. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/helen-hayes-in-housmans-victoria-regina-return-of-lucienne-boyer-in.html | Helen Hayes in Housman's 'Victoria Regina' -- Return of Lucienne Boyer in 'Varieties.' | True | By Brooks Atkinson. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/kohler-new-commodore-nominated-to-head-knickerbocker-yacht-club-for.html | KOHLER NEW COMMODORE.; Nominated to Head Knickerbocker Yacht Club for Next Year. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/james-a-reed-loses-fee-former-senators-1000000-suit-in-universal.html | JAMES A. REED LOSES FEE.; Former Senator's $1,000,000 Suit In Universal Oil Case Rejected | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/cullman-buys-on-fifth-avenue.html | Cullman Buys on Fifth Avenue. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/december-wheat-7c-above-the-may-covering-and-buying-against-sales.html | DECEMBER WHEAT 7C ABOVE THE MAY; Covering and Buying Against Sales of the Future Lift Current Month. LIST RISES, ENDS AT TOP Much Evening Up Likely Today -- Corn Points Down and Oats and Rye Up. | True | Special to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/full-time-in-elgin-watch-plant.html | Full Time in Elgin Watch Plant. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/leaders-to-speak-here-will-address-statistical-meeting-which-opens.html | LEADERS TO SPEAK HERE.; Will Address Statistical Meeting Which Opens Today. | True | | C1B 285273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/novelty-in-boxing-for-garden-tonight-allnegro-card-of-ten-4round.html | NOVELTY IN BOXING FOR GARDEN TONIGHT; All-Negro Card of Ten 4-Round Bouts Listed -- Diamond for Outstanding Contestant. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/tennessee-signs-britton.html | Tennessee Signs Britton. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/37-buildings-condemned.html | 37 Buildings Condemned. | True | Special to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/mayors-ban-halts-artichoke-sale-terrorized-growers-pledge-help.html | Mayor's Ban Halts Artichoke Sale; Terrorized Growers Pledge Help; ' Monopoly' Company Closes Its Doors and Vegetable Vanishes From Pushcarts -- Farm Spokesman on Coast Urges Vigorous Federal Prosecution of Racketeers. ARTICHOKE SALE IS HALTED BY BAN | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/bank-of-canada-reports-deposits-of-dominion-rise-and-of-chartered.html | BANK OF CANADA REPORTS.; Deposits of Dominion Rise and of Chartered Banks Decline. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/three-curb-seats-sold-preston-minton-and-chapman-memberships.html | THREE CURB SEATS SOLD.; Preston, Minton and Chapman Memberships Transferred. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/rackets-and-slackers.html | RACKETS AND SLACKERS. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/dr-wa-ter-g-bain.html | DR. WA' TER G. BAIN. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/toronto-is-victor-over-canadiens-20-registers-third-hockey-triumph.html | TORONTO IS VICTOR OVER CANADIENS, 2-0; Registers Third Hockey Triumph in Row on Goals by Conacher and Boll in Close Game. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/new-stock-offering.html | NEW STOCK OFFERING. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/commodity-markets-sugar-copper-rubber-and-hide-futures-advance.html | COMMODITY MARKETS.; Sugar, Copper, Rubber and Hide Futures Advance -Other Staples Irregular -- Cash List Mixed. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/water-shortage-at-danbury.html | Water Shortage at Danbury. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/paralysis-control-seen-in-vitamin-c-new-spray-a-check-injection-of.html | PARALYSIS CONTROL SEEN IN VITAMIN C; NEW SPRAY A CHECK; Injection of Correct Quantity Successful in Animal Tests, Bacteriologists Are Told. WOMAN MARTYR MOURNED Members Saddened by Death of Miss Pabst and Illness of Dr. Meyer in Line of Work. PARALYSIS CHECK SEEN IN VITAMIN C | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/mavoy-off-to-england-british-boxer-sails-after-two-triumphs-in.html | M'AVOY OFF TO ENGLAND.; British Boxer Sails After Two Triumphs in Short Stay Here. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/double-wedding-for-misses-fenlon-elizabeth-is-married-to-capt.html | DOUBLE WEDDING FOR MISSES FENLON; Elizabeth Is Married to Capt. Hubert Cole and Katherine to Lieut. Robert Christie. CEREMONY HELD IN CHURCH Sisters Are Among Attendants of Pelham Manor Girls -Parents Give Reception. | True | Special to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/artef-players-give-play-based-on-novel-haunch-paunch-and-jowl-in.html | ARTEF PLAYERS GIVE PLAY BASED ON NOVEL; ' Haunch, Paunch and Jowl,' in Colorful Settings, Captures Spirit of Ornitz Book. | True | s. | C1B 285273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/chicago-fire-losses-cut-total-for-1935-is-3250000-a-20year-record.html | CHICAGO FIRE LOSSES CUT.; Total for 1935 Is $3,250,000, a 20-Year Record. | True | Special to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/gets-sears-roebuck-order.html | Gets Sears, Roebuck Order. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/auto-plunge-kills-woman-another-from-new-jersey-is-rescued-from.html | AUTO PLUNGE KILLS WOMAN; Another From New Jersey Is Rescued From River in South Carolina | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/new-social-order-is-called-a-myth-dr-j-s-thomas-tells-academic.html | NEW SOCIAL ORDER IS CALLED A 'MYTH'; Dr. J. S. Thomas Tells Academic Principals Group Nation's Worst Trouble Is Fear. WARNS OF INTELLIGENTSIA L. H. Strough at Syracuse Meeting Says School System Should Be Fitted to Pupil. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/collects-gold-for-italy-bayonne-priest-to-present-gifts-from.html | COLLECTS GOLD FOR ITALY; Bayonne Priest to Present Gifts From Parishioners to Red Cross. | True | Special to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/pittman-critical-of-japans-envoy-senator-says-saito-ought-to-have.html | PITTMAN CRITICAL OF JAPAN'S ENVOY; Senator Says Saito Ought to Have Investigated Speech Before Objecting to It. MISQUOTED, HE EXPLAINS Chairman of Foreign Relations Committee Will Discuss the Subject in Congress. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/philadelphia-debut-for-josephine-henry-600-guests-attend-ball-given.html | PHILADELPHIA DEBUT FOR JOSEPHINE HENRY; 600 Guests Attend Ball Given by Parents to Introduce Her to Society. | True | Special to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/news-of-the-stage-tapestry-in-gray-this-evening-at-the-shubert.html | NEWS OF THE STAGE; ' Tapestry in Gray' This Evening at the Shubert - Today's Special Matinees -- Richman Play to Close. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/londin-defeats-pervil-scores-in-aau-handball-singles-margolis-also.html | LONDIN DEFEATS PERVIL.; Scores in A.A.U. Handball Singles -- Margolis Also Victor. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/scores-dutch-trade-pact-secretary-of-milk-producers-group-foresees.html | SCORES DUTCH TRADE PACT; Secretary of Milk Producers' Group Foresees Wide Tariff Gute. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/tampa-officer-accused-kidnapping-of-lawyer-is-charged-to-man-in.html | TAMPA OFFICER ACCUSED.; Kidnapping of Lawyer Is Charged to Man in Fatal Flogging. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/needy-transients-listed-tera-official-suggests-city-care-for-2000.html | NEEDY TRANSIENTS LISTED; TERA Official Suggests City Care for 2,000 Unemployables. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/canadas-wheat-exports-drop.html | Canada's Wheat Exports Drop. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/jersey-city-pays-taxes-no-delinquencies-on-1935-state-county-or.html | JERSEY CITY PAYS TAXES.; No Delinquencies on 1935 State, County or Bonus Levies. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/du-lngblachard.html | ]Du lng--Blachard. | True | Special to Tg ilv YoaK TiM | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/stanford-determined-to-win.html | Stanford Determined to Win. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/farm-relief-plan-halted-by-mcarl-controller-forbids-use-of-customs.html | FARM RELIEF PLAN HALTED BY M'CARL; Controller Forbids Use of Customs Receipts to Buy Surplus Products. NO OTHER FUND AVAILABLE Wallace Proposal Would Have Given Excess Crops Free to the Destitute. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/south-australia-leads.html | South Australia Leads. | True | | C1B 285273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/sec-revises-a-rule-eases-requirements-on-certain-profit-and-loss.html | SEC REVISES A RULE.; Eases Requirements on Certain Profit and Loss Statements. | True | Special to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/variety-of-realty-auctioned-in-city-apartments-garage-and-two-loft.html | VARIETY OF REALTY AUCTIONED IN CITY; Apartments, Garage and Two Loft Buildings Are Among Defaulted Holdings. A DOZEN PARCELS ON LIST All Are Bid In by Plaintiffs, Including a Large House on Dyckman Street Corner. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/isaac-sternberger.html | ISAAC STERNBERGER | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/nchenry-burton.html | N.C.HENRY BURTON. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/mrs-louise-blagden-wed-she-is-bride-at-mothers-hewlett-home-of.html | MRS. LOUISE BLAGDEN WED; She Is Bride at Mother's Hewlett Home of George L. Wrenn. | True | Special to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/golden-on-film-concerns-board.html | Golden on Film Concern's Board. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/gill-a-batting-leader-minneapolis-ace-topped-american-association.html | GILL A BATTING LEADER.; Minneapolis Ace Topped American Association Driving In Runs. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/benedict-arnold-note-reveals-his-anger-western-reserve-gets.html | BENEDICT ARNOLD NOTE REVEALS HIS ANGER; Western Reserve Gets Document Telling of His Ire Over Attacks on Character. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/turkey-approves-macmurray.html | Turkey Approves MacMurray. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/ethiopians-kill-italian-flier.html | Ethiopians Kill Italian Flier. | True | Wireless to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/moses-is-criticized-on-playground-plan-tompkins-sq-property-owners.html | MOSES IS CRITICIZED ON PLAYGROUND PLAN; Tompkins Sq. Property Owners Vote to Petition Mayor to Halt Project. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/paper-nears-100th-year.html | Paper Nears 100th Year. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/dividend-in-borden-stock-anheuserbusch-declares-120-share-on-each.html | DIVIDEND IN BORDEN STOCK; Anheuser-Busch Declares 1-20 Share on Each Brewing Share. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/buss-speed-noted-as-it-neared-river-tug-captain-told-cook-that-it.html | BUS'S SPEED NOTED AS IT NEARED RIVER; Tug Captain Told Cook That It 'Had Better Slow Down,' He Says at Virginia Inquest. BRIDGE TENDER DISAGREES But Admits He Saw Vehicle at Brink of Draw -- Salvage Master Found Brakes Clamped. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/marguerite-dresel-wed-becomes-bride-of-john-a-wagner-in-balmville.html | MARGUERITE DRESEL WED.; Becomes Bride of John A. Wagner In Balmville Home Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/nyu-gains-lead-in-college-chess-conquers-seth-low-2-121-12-in.html | N.Y.U. GAINS LEAD IN COLLEGE CHESS; Conquers Seth Low, 2 1/2-1 1/2, in Seventh and Final Round of League Title Play. C.C.N.Y. DOUBLE VICTOR Defending Champions Top Penn and Brooklyn -- Adjourned Matches Set for Today. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/wpa-to-run-classes-in-row-with-state-herzog-is-ready-to-continue.html | WPA TO RUN CLASSES IN ROW WITH STATE; Herzog Is Ready to Continue Emergency Nursery Schools, Abandoned in Salary Dispute. | True | Special to THE NEW YORK TIMES. | C1B 285273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/overseas-phone-calls-at-new-christmas-peak.html | Overseas Phone Calls At New Christmas Peak | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/sports-of-the-times-by-john-drebinger-pinchhitting-for-john-kieran.html | Sports of the Times; By JOHN DREBINGER. (Pinch-Hitting for John Kieran.) Please Don't Call It Fancy! | True | Reg. U.S. Pat. Off. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/deals-in-new-jersey-two-factory-properties-pass-to-new-ownership.html | DEALS IN NEW JERSEY.; Two Factory Properties Pass to New Ownership. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/utilities-ordered-to-file-rate-data-federal-power-commission-acts.html | UTILITIES ORDERED TO FILE RATE DATA; Federal Power Commission Acts to Control Electricity Crossing State Lines. AIMS AT WHOLESALE DEALS Notice Sent to 2,000 Concerns Subject to FPC Jurisdiction Under Law of 1935. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/dance-held-for-children-party-for-125-at-greenwich-club-headed-by-m.html | DANCE HELD FOR CHILDREN; Party for 125 at Greenwich Club Headed by Mrs. M. du Pont Lee. | True | Special to THE NEW YORK TIMES. | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/uruguay-to-oust-soviet-minister-reaches-decision-after-brazil.html | URUGUAY TO OUST SOVIET MINISTER; Reaches Decision After Brazil Charges Legation Forwarded Instructions to Rebel Chiefs. ACTS TO AVERT A REVOLT Cars and Trains Are Watched, Border Vigil Intensified and Houses Raided. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/us-spending-held-brake-on-recovery-dr-g-v-cox-declares-reliance-by.html | U.S. SPENDING HELD BRAKE ON RECOVERY; Dr. G. V. Cox Declares Reliance by Business on Government Outlays Is Disturbing. INCREASE IN JOBS IS SEEN Lubin Finds 5,000,000 Are Back in Industry -- Price Control to Stay, Tugwell Holds. U.S. SPENDING HELD BRAKE ON RECOVERY | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/tennis-star-killed-while-riding.html | Tennis Star Killed While Riding. | True | | C1B 285273 |
| 1935-12-27 | 1935-12-27 | https://www.nytimes.com/1935/12/27/archives/table-mountain-fire-menacing-capetown-official-residence-of-the.html | TABLE MOUNTAIN FIRE MENACING CAPETOWN; Official Residence of the Prime Minister Is Threatened by Huge Brush Fire. | True | | C1B 285273 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/paris-slackened-by-debate.html | Paris Slackened by Debate. | True | Wireless to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/bowls-ten-games-at-90-loses-by-two-points-at-candle-pins-to.html | BOWLS TEN GAMES AT 90.; Loses by Two Points at Candle Pins to 70-Year-Old Rival. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/cuts-our-cotton-sales-germany-bought-much-less-from-us-this-year.html | CUTS OUR COTTON SALES.; Germany Bought Much Less From Us This Year. | True | Wireless to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/expansion-urged-in-school-courses-principals-at-syracuse-parley.html | EXPANSION URGED IN SCHOOL COURSES; Principals at Syracuse Parley Hear 85% of Students Get 'Non-Essential' Subjects | True | Special to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/wtic-is-reported-sold-by-travelers-insurance-company-is-said-to-be.html | WTIC IS REPORTED SOLD BY TRAVELERS; Insurance Company Is Said to Be Disposing of Its Radio Station to Providence Concern. | True | Special to THE NEW YORK TIMES. | C1B 284827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/sports-of-the-times-concerning-boy-wonders.html | Sports of the Times; Concerning Boy Wonders. | True | Reg. U.S. Pat. Off. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/advertising-house-merger.html | Advertising House Merger. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/jersey-city-five-wins-ymca-tops-seventh-regiment-by-2822-in.html | JERSEY CITY FIVE WINS.; Y.M.C.A. Tops Seventh Regiment by 28-22 in Overtime Game. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/54-lose-liquor-permits-largest-number-of-licenses-ever-revoked-at.html | 54 LOSE LIQUOR PERMITS.; Largest Number of Licenses Ever Revoked at One Time. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/woolf-goldmark.html | Woolf -- Goldmark. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/politicians-are-blamed.html | Politicians Are Blamed. | True | JOHN SCOTT | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/young-methodists-meet-world-problems-tackled-at-conference-of.html | YOUNG METHODISTS MEET.; World Problems Tackled at Conference of Southern Church. | True | Special to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/uprising-reported-as-imminent.html | Uprising Reported as Imminent. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/roosevelt-names-board-commission-on-constitution-celebration-is.html | ROOSEVELT NAMES BOARD.; Commission on Constitution Celebration Is Selected. | True | Special to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/relatives-abroad-have-no-word.html | Relatives Abroad Have No Word. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/northrop-level.html | Northrop -- Level. | True | Special to THE NW YOR Tnzs. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/lehman-to-order-new-racket-jury-executive-action-will-follow.html | LEHMAN TO ORDER NEW RACKET JURY; Executive Action Will Follow Conference With M'Cook on Procedure Today. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/david-j-lewis-south-orange-man-78-was-an-inventor-and-engineer.html | DAVID J. LEWIS.; South Orange Man, 78, Was an Inventor and Engineer. | True | i SpeciP. 1 to THE INTS YORI TI-5/ES, | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/news-of-the-stage-the-cold-snap-ushers-in-hell-freezes-over-a-rally.html | NEWS OF THE STAGE; The Cold Snap Ushers In 'Hell Freezes Over' A Rally of the Playwrights. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/southwestern-gas-redemption.html | Southwestern Gas Redemption. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/bolivia-holds-up-reply-terms-of-chaco-repatriation-plan-are.html | BOLIVIA HOLDS UP REPLY.; Terms of Chaco Repatriation Plan Are Variously Interpreted. | True | Special Cable to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/foundation-denies-issuing-vaccine-ban-official-of-warm-springs-also.html | FOUNDATION DENIES ISSUING VACCINE BAN; Official of Warm Springs Also Says It Did Not Finance Laboratory Research. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/silvers-price-up-on-london-buying-long-decline-is-arrested-by-18.html | SILVER'S PRICE UP ON LONDON BUYING; Long Decline Is Arrested by 1/8 Gain to 21d, Equal to 46.66c Here. | True | | C1B 284827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/hoffman-doubts-reprieve-powers-cites-old-court-opinion-but-believes.html | HOFFMAN DOUBTS REPRIEVE POWERS; Cites Old Court Opinion but Believes Any Hauptmann Stay by Him Would Stand. | True | Special to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/misses-davis-honored-cousins-guests-of-grandmother-at-a-dinner.html | MISSES DAVIS HONORED.; Cousins Guests of Grandmother at a Dinner Dance in Pierre. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/pet-chow-acquires-625-stock-by-eating-it-but-court-nullifies-the.html | Pet Chow Acquires $625 Stock by Eating It, But Court Nullifies the Whole Transaction | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/cvs-roosevelt-sues-theodore-roosevelts-grandson-asks-15000-for-auto.html | C.V.S. ROOSEVELT SUES.; Theodore Roosevelt's Grandson Asks $15,000 for Auto Injuries. | True | Special to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/4-held-in-paterson-murder.html | 4 Held in Paterson Murder. | True | Special to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/winter-sports-in-5-parks-today.html | Winter Sports in 5 Parks Today. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/chrysler-settles-british-stock-suit-appeals-dropped-in-case-in.html | CHRYSLER SETTLES BRITISH STOCK SUIT; Appeals Dropped in Case in Which Briton Won 39,500 Damage Award. | True | Wireless to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/roosevelt-studies-commodity-deals-reveals-parley-with-chicago-board.html | ROOSEVELT STUDIES COMMODITY DEALS; Reveals Parley With Chicago Board of Trade Head on 'Injurious Practices.' | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/hess-marcks.html | Hess -- Marcks. | True | Special to THE NEW YORK TIIIES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/canadian-national.html | Canadian National. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/bray-dodd.html | Bray -- Dodd. | True | Special to rH NEW YORK TS, | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/painting-contractor-ends-life.html | Painting Contractor Ends Life. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/frank-i-dorr-dies-ran-ole-fule-stoar-carried-out-homely-advertising.html | FRANK I. DORR DIES; RAN 'OLE FULE STOAR'; Carried Out Homely Advertising ! Philosophy of Raymond's Store in Boston. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/peiping-students-firm.html | Peiping Students Firm. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/von-elm-an-insurance-director.html | Von Elm an Insurance Director. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/idwight-clark-dies-industrial-leader-director-of-steel-corporation.html | iDWIGHT CLARK DIES; INDUSTRIAL LEADER; Director of Steel Corporation Was Also Prominent in Art Circles. | True | Special to THE NEW YORK TIIE. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/queensland-needs-256-runs.html | Queensland Needs 256 Runs. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/t-r-keyes-is-dead-a-t-t-official-assistant-controller-59-has-a.html | T. R. KEYES IS DEAD; A. T. & T. OFFICIAL; Assistant Controller, 59, Has a Stroke in His Office and Succumbs in Hospital. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/mortgage-a-charity-gift-15000-lien-on-14th-st-house-is-assigned-to.html | MORTGAGE A CHARITY GIFT.; $15,000 Lien on 14th St. House Is Assigned to Cuban Prelate. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/ethiopia-demands-indemnity-by-italy-reported-peace-terms-include.html | ETHIOPIA DEMANDS INDEMNITY BY ITALY; Reported Peace Terms Include Withdrawal of Troops and Fixing of Boundaries. | True | | C1B 284827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/spring-hosiery-line-shows-a-price-rise-kayser-issues-first-list.html | SPRING HOSIERY LINE SHOWS A PRICE RISE; Kayser Issues First List With Advances of 10 to 75 Cents -- Business Gained in Fall. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/first-ladys-dolls-put-in-exhibit-here-mrs-roosevelt-sends-3-entries.html | FIRST LADY'S DOLLS PUT IN EXHIBIT HERE; Mrs. Roosevelt Sends 3 Entries for the Nurses' Show Which Will Close Tuesday. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/anderson-defeats-gordon-on-points-florida-welterweight-gains.html | ANDERSON DEFEATS GORDON ON POINTS; Florida Welterweight Gains Decision in Bout on All-Negro Card at Garden. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/wheeling-steel-plans-large-loan-35000000-issue-of-4-12-bonds-would.html | WHEELING STEEL PLANS LARGE LOAN; $35,000,000 Issue of 4 1/2% Bonds Would Pay Banks and Improve Plants. | True | Special to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/marylebone-scores-182.html | Marylebone Scores 182. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/ready-to-build-parkway-connecticut-completes-plans-for-construction.html | READY TO BUILD PARKWAY.; Connecticut Completes Plans for Construction of Merritt Highway. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/peruvian-holiday-buying-is-best-of-many-years.html | Peruvian Holiday Buying Is Best of Many Years | True | Special Cable to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/atomic-mysteries-revealed-to-1500-dr-wfg-swan-tells-science.html | ATOMIC MYSTERIES REVEALED TO 1,500; Dr. W.F.G. Swan Tells Science Students Queer Properties of Units of Matter. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/utility-asks-sec-to-permit-big-loan-west-penn-power-applies-for.html | UTILITY ASKS SEC TO PERMIT BIG LOAN; West Penn Power Applies for Issuance of $27,000,000 of 3 1/2% Bonds. | True | Special to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/colleen-moore-moving-east.html | Colleen Moore Moving East. | True | Special to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/miss-arlene-earich-bride-in-bethlehem-married-in-church-ceremony-to.html | MISS ARLENE EARICH BRIDE IN BETHLEHEM; Married in Church Ceremony to William Emery Mollenauer of Cannonsburg, Pa. | True | Special to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/american-can-wins-sec-salary-appeal-court-stays-publication-of-data.html | AMERICAN CAN WINS SEC SALARY APPEAL; Court Stays Publication of Data on Pay as Requested by the Company. | True | Special to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/delegates-in-blocks-pennsylvania-republican-objects-to-trend-seen.html | DELEGATES IN BLOCKS.; Pennsylvania Republican Objects to Trend Seen in Party. | True | DAVID M. NEWBOLD | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/transfer-in-funds-of-wpa-foreseen-baker-back-from-washington-holds.html | TRANSFER IN FUNDS OF WPA FORESEEN; Baker, Back From Washington, Holds Action Necessary to Continue to June 30. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/blazing-a-new-trail.html | Blazing a New Trail. | True | LAWRENCE BERNSTEIN | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/samuel-bernstein-brookiyn-man-70-was-long-in-hat-industry-here.html | SAMUEL BERNSTEIN.; Brookiyn Man, 70, Was Long in Hat Industry Here. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/bride-recovers-her-jewels.html | Bride Recovers Her Jewels. | True | Special to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/birthday-ball-for-bermuda.html | Birthday Ball for Bermuda. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/hines-and-cox-tie-in-pasadena-golf-card-68s-to-deadlock-with.html | HINES AND COX TIE IN PASADENA GOLF; Card 68s to Deadlock With Krueger in First Round of Open Tournament. | True | | C1B 284827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/flats-in-brooklyn-sold-houses-on-6th-street-and-eastern-parkway.html | FLATS IN BROOKLYN SOLD.; Houses on 6th Street and Eastern Parkway Change Hands. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/cathedral-choir-delights-hearers-nebraska-a-cappella-ensemble.html | CATHEDRAL CHOIR DELIGHTS HEARERS; Nebraska a Cappella Ensemble Offers Christmas Songs at Carnegie Hall. | True | I.S. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/mexican-official-beaten-strikers-nearly-lynch-secretary-of.html | MEXICAN OFFICIAL BEATEN.; Strikers Nearly Lynch Secretary of Arbitration Board. | True | Special Cable to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/burlesque-wins-license-appeal-moss-cannot-revoke-permit-for.html | BURLESQUE WINS LICENSE APPEAL; Moss Cannot Revoke Permit for Indecency Before There Is a Conviction, Court Rules. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/italian-company-files-with-the-sec-societa-pirelli-milan-asks-to.html | ITALIAN COMPANY FILES WITH THE SEC; Societa Pirelli (Milan) Asks to Register $928,000 7s on the Stock Exchange Here. | True | Special to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/devitt-driscoll.html | Devitt -- Driscoll | True | Specfal to THE NEW YORK TFAIE.. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/cortland-budget-adopted.html | Cortland Budget Adopted. | True | Special to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/ethiopian-attacks-make-rome-uneasy-major-battle-is-expected-in.html | ETHIOPIAN ATTACKS MAKE ROME UNEASY; Major Battle Is Expected in South as Defenders Take the Offensive on Both Fronts. | True | By Arnaldo Cortesi. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/baldwin-high-suspended-state-association-acts-because-of-postseason.html | BALDWIN HIGH SUSPENDED.; State Association Acts Because of Post-Season Football Game. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/schaub-dean.html | Schaub -- Dean. | True | I pcelal to Tz i;w' YORK Ts. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/new-scottsboro-defense-group-headed-by-dr-ak-chalmers-takes-up.html | NEW SCOTTSBORO DEFENSE; Group Headed by Dr. A.K. Chalmers Takes Up Legal Fight. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/ltencken-aldrich.html | Itencken -- Aldrich. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/minneapolis-plant-guarded-by-troops-olson-calls-out-national-guard.html | MINNEAPOLIS PLANT GUARDED BY TROOPS; Olson Calls Out National Guard After Police Are Stoned in Textile Strike. | True | Special to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/labor-and-the-wagner-act-workers-it-is-held-forfeit-more-than-they.html | LABOR AND THE WAGNER ACT.; Workers, It Is Held, Forfeit More Than They Gain. | True | ARTHUR BROOK | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/norris-proposes-mva-senator-shapes-bill-for-mississippi-valley.html | NORRIS PROPOSES 'M.VA.'; Senator Shapes Bill for Mississippi Valley Modeled After TVA. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/prof-hodder-diesi-historian-was-75-death-follows-a-heart-attackt-in.html | PROF. HODDER DIESi HISTORIAN WAS 75; Death Follows a Heart Attack in Kansas Where He Was on University Faculty. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/2700-see-princeton-players.html | 2,700 See Princeton Players. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/federal-ace-quits-to-join-du-ponts-rg-harvey-kidnap-expert-leaves.html | FEDERAL ACE QUITS TO JOIN DU PONTS; R.G. Harvey, Kidnap Expert, Leaves Service to Be on Legal Staff of the Corporation. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/germany-makes-offer-to-britain-for-limitation-of-her-air-forces-for.html | Germany Makes Offer to Britain For Limitation of Her Air Forces; Foreign Office Modifies Hitler's Defiance and Would Make a Separate Deal With London -- Fuehrer, However, Is Reported Demanding Speeding Up of Armament. | True | By Frederick T. Birchall. | C1B 284827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/idle-austrian-hangman-demands-cut-in-alimony.html | Idle Austrian Hangman Demands Cut in Alimony | True | Wireless to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/municipal-offers-of-bonds-increase-9777266-scheduled-next-week.html | MUNICIPAL OFFERS OF BONDS INCREASE; $9,777,266 Scheduled Next Week, Against $9,117,133 Recorded This Week. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/commodity-markets-most-futures-advance-in-more-active-trading.html | COMMODITY MARKETS; Most Futures Advance in More Active Trading -- Deadlock in Sugar Broken -- Cash List Mixed. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/eaton-may-yield-in-jaeckle-fight-showdown-expected-tuesday-when.html | EATON MAY YIELD IN JAECKLE FIGHT; Show-Down Expected Tuesday When Republicans Meet in Caucus at Albany. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/fine-conquers-flohr-to-lead-chess-event-american-scores-as-four.html | FINE CONQUERS FLOHR TO LEAD CHESS EVENT; American Scores as Four Other Opening-Round Games Are Drawn at Hastings. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/conner-bronson.html | Conner -- Bronson. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/van-sweringens-sued-for-3200000-trustee-of-missouri-pacific-seeks.html | VAN SWERINGENS SUED FOR $3,200,000; Trustee of Missouri Pacific Seeks to Recover Funds in Terminal Deal. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/robsonkettner.html | RobsonKettner. | True | Slclal to THE IEW YORI T.E8. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/jersey-republican-leader-quits.html | Jersey Republican Leader Quits. | True | Special to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/dividend-news-extra-and-initial-payments-to-stockholders-are.html | DIVIDEND NEWS.; Extra and Initial Payments to Stockholders Are Announced by Directors. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/food-price-decline-predicted-by-aaa-de-montgomery-declares-survey.html | FOOD PRICE DECLINE PREDICTED BY AAA; D.E. Montgomery Declares Survey Indicates It Will Be Well Under Way by Fall. | True | Special to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/neediest-are-aided-by-248-gifts-in-day-sufficient-funds-designated.html | NEEDIEST ARE AIDED BY 248 GIFTS IN DAY; Sufficient Funds Designated to Care for Case of 'Dimpled Amy' for the Year. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/mcormickchildren-to-share-10000000-appellate-court-rules-income-of.html | M'CORMICK.CHILDREN TO SHARE $10,000,000; Appellate Court Rules Income of Rockefeller Trust Fund Goes to 4 Offspring. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/metropolitan-dance-held.html | Metropolitan Dance Held. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/leopold-visits-england-political-mission-is-seen.html | Leopold Visits England; Political Mission Is Seen | True | Wireless to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/loses-fight-against-city-cripple-sued-over-investment-of-damage.html | LOSES FIGHT AGAINST CITY.; Cripple Sued Over Investment of Damage Award. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/frank-bucks-fang-and-claw-at-the-new-rialto-a-russian-film-frontier.html | Frank Buck's 'Fang and Claw,' at the New Rialto -- A Russian Film, 'Frontier,' at the Cameo. | True | By Andre Senn Wald. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/mendenhallkumpf-.html | MendenhallKumpf. ] | True | Special to TEE -qEW EORK TLMS. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/wpa-painters-end-strike.html | WPA Painters End Strike. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/new-airship-to-be-named-huge-zeppelin-nearing-completion-will-be.html | NEW AIRSHIP TO BE NAMED.; Huge Zeppelin, Nearing Completion, Will Be Called Hindenburg. | True | Wireless to THE NEW YORK TIMES. | C1B 284827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/joins-new-jersey-bell-board.html | Joins New Jersey Bell Board. | True | Special to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/cathedral-women-meet-bishop-manning-celebrates-holy-communion-for.html | CATHEDRAL WOMEN MEET.; Bishop Manning Celebrates Holy Communion for Auxiliary Members. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/berlin-denies-french-version.html | Berlin Denies French Version. | True | Wireless to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/79312000-bid-for-bills-50000000-274day-issue-allotted-by-treasury.html | $79,312,000 BID FOR BILLS.; $50,000,000 274-Day Issue Allotted by Treasury -- Average Rate 0.08% | True | Special to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/committees-approve-plan-for-gobel-inc-both-noteholders-and.html | COMMITTEES APPROVE PLAN FOR GOBEL, INC.; Both Noteholders and Stockholders Accept Company's New Set-Up as Filed. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/tobacco-road-loses-plea.html | 'Tobacco Road' Loses Plea. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/new-state-taxes-found-unneeded-commission-after-full-survey-ready.html | NEW STATE TAXES FOUND UNNEEDED; Commission, After Full Survey, Ready to Inform Legislature Present Levies Are Enough. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/new-deal-foes-add-to-margin-in-poll-577631-negative-votes-out-of-a.html | NEW DEAL FOES ADD TO MARGIN IN POLL; 577,631 Negative Votes Out of a Total of 987,158 Reported by The Literary Digest. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/bobsled-lineups-for-olympics-set-us-twoman-and-fourman-combinations.html | BOBSLED LINE-UPS FOR OLYMPICS SET; U.S. Two-Man and Four-Man Combinations Named for Winter Games. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/new-plant-report-denied-us-steel-officials-call-plan-for-35000000.html | NEW PLANT REPORT DENIED; U.S. Steel Officials Call Plan for $35,000,000 Mill False. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/dr-c-s-hudson-dead-health-officer-here-assistant-surgeon-of-tatlon.html | DR. C. S. HUDSON DEAD; HEALTH OFFICER HERE; Assistant Surgeon of Statlon at Quarantine Had Boarded 25,000 Vessels. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/albert-a-purcell-labor-leader-dies-member-of-british-parliament.html | ALBERT A. PURCELL, LABOR LEADER, DIES; Member of British Parliament Headed International Trade Union Federation. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/ira-r-frinnell-helped-to-arrange-paris-welcome-to-lindbergh-in-1927.html | IRA R. FRINNELL.; Helped to Arrange Paris Welcome to Lindbergh in 1927, | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/miss-litchfield-to-become-bride-she-will-be-wed-to-w-milne-of.html | MISS LITCHFIELD TO BECOME BRIDE; She Will Be Wed to W. Milne of Philadelphia -- Attended Miss Walker's School. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/miss-smith-entertains-gives-luncheon-at-ambassador-for-miss.html | MISS SMITH ENTERTAINS.; Gives Luncheon at Ambassador for Miss Nicodemus. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/revised-aaa-urged-as-aid-to-recovery-present-methods-justifiable.html | REVISED AAA URGED AS AID TO RECOVERY; Present Methods Justifiable but Dangerous, Prof. Graham Tells Economic Parley. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/new-rochelle-mayor-sworn.html | New Rochelle Mayor Sworn. | True | Special to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/wholesale-prices-easier-composite-index-804-in-week-to-dec-21-808.html | WHOLESALE PRICES EASIER; Composite Index 80.4 in Week to Dec. 21 -- 80.8 Week Before. | True | Special to THE NEW YORK TIMES. | C1B 284827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/laval-fall-today-expected-as-deputies-cheer-demand-to-back-britain.html | LAVAL FALL TODAY EXPECTED AS DEPUTIES CHEER DEMAND TO BACK BRITAIN AND LEAGUE; REYNAUD LEADS ATTACK | True | By P.j. Philip. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/part-of-fort-sill-is-quarantined-spinal-meningitis-outbreak-sends.html | PART OF FORT SILL IS QUARANTINED; Spinal Meningitis Outbreak Sends 37 Soldiers to Hospital -- Prisons Bar All Visitors. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/uruguay-expels-soviet-minister-to-stop-revolts-relations-severed-on.html | URUGUAY EXPELS SOVIET MINISTER TO STOP REVOLTS; Relations Severed on Charge Moscow Agitates Latin American Outbreaks. | True | By John W. White. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/152-skaters-to-compete-total-sets-record-for-middle-atlantic.html | 152 SKATERS TO COMPETE.; Total Sets Record for Middle Atlantic Championships. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/cornell-poloists-on-top-roberts-stars-in-10-128-victory-over-112th.html | CORNELL POLOISTS ON TOP; Roberts Stars in 10 1/2-8 Victory Over 112th Field Artillery. | True | Special to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/2-mexican-posts-created-cabinet-members-to-head-indian-and-physical.html | 2 MEXICAN POSTS CREATED.; Cabinet Members to Head Indian and Physical Departments. | True | Special Cable to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/hits-production-pledge-mcadoo-demands-free-delegation-to-national.html | HITS PRODUCTION PLEDGE.; McAdoo Demands Free Delegation to National Convention. | True | Special to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/nourse-with-231-sets-cricket-mark-score-is-the-highest-made-by-a.html | NOURSE, WITH 231, SETS CRICKET MARK; Score Is the Highest Made by a South African in Test Play Against Australia. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/250000-bonus-by-philco.html | $250,000 Bonus by Philco. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/one-view-of-townsend-plan.html | One View of Townsend Plan. | True | EDITH M. VALENTINE | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/bankers-and-burdens.html | Bankers and Burdens. | True | JAMES R. BANCROFT | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/in-defense-of-aliens.html | In Defense of Aliens. | True | MacDONALD PETERS | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/kemmerer-warns-of-debt-increase-declares-danger-lies-in-speed-at.html | KEMMERER WARNS OF DEBT INCREASE; Declares Danger Lies in Speed at Which the Government Is Borrowing | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/at-the-86th-street-casino.html | At the 86th Street Casino. | True | H.T.S. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/el-phillips-profit-put-at-500-a-year-accountant-reports-5082219.html | E.L. PHILLIPS PROFIT PUT AT 500% A YEAR; Accountant Reports $5,082,219 Dividends Paid on $50,000 Investment in 20 Years. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/central-park.html | CENTRAL PARK. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/putting-it-to-the-touch.html | PUTTING IT TO THE TOUCH. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/40-die-in-albanian-floods.html | 40 Die in Albanian Floods. | True | Wireless to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/senator-tydings-marries-in-washington-bride-is-mrs-eleanor-d.html | Senator Tydings Marries in Washington; Bride Is Mrs. Eleanor D. Cheesborough | True | Special to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/two-new-suits-filed-in-boston-play-fight-the-childrens-hour-asks-in.html | TWO NEW SUITS FILED IN BOSTON PLAY FIGHT; 'The Children's Hour' Asks Injunction Against Ban -- Star Seeks Slander Damages. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/safety-at-rail-crossings.html | Safety at Rail Crossings. | True | HERBERT L EPSTEIN | C1B 284827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/the-fallow.html | "THE FALLOW." | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/policy-raid-nets-1000000-slips-five-arrested-when-detectives-invade.html | POLICY RAID NETS 1,000,000 SLIPS; Five Arrested When Detectives Invade Alleged 'Bank' on the Grand Concourse. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/vincenz0-alvino-have-retired-importer-here-would-been-103-tomorrow.html | VINCENZ0 ALVINO.; -.! Have Retired Importer Here Would Been 103 Tomorrow, I | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/absolute-control-claimed-by-lopez-government-to-hold-general.html | ABSOLUTE CONTROL CLAIMED BY LOPEZ; Government to Hold General Election on Tuesday for Provisional President. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/seeks-nomination-in-peru-jorge-prado-files-for-presidency-in-the.html | SEEKS NOMINATION IN PERU; Jorge Prado Files for Presidency in the Elections Next Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/book-notes.html | BOOK NOTES | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/ccny-takes-all-six-matches-to-retain-college-chess-honors.html | C.C.N.Y. Takes All Six Matches To Retain College Chess Honors; Vanquishes Columbia and Seth Low in Adjourned Contests to Beat N.Y.U. Quartet -- Penn Finishes On- Half Game Behind Violet -- Hamermesh, Lavender Captain, Leads at No. 1 Board. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/the-silverpurchase-mess.html | THE SILVER-PURCHASE MESS. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/cohenbloomfield.html | CohenBloomfield. | True | I peela! to Ta'E Nw YoR xs. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/schaclen-snyder.html | Schaclen -- Snyder. | True | sledal to Tz IEw Yo TES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/soft-coal-producers-split-on-pricefixing-some-urge-delay-for-guffey.html | SOFT COAL PRODUCERS SPLIT ON PRICE-FIXING; Some Urge Delay for Guffey Law Ruling -- Others Urge Action at Once. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/patrick-t-mdermott-member-of-the-board-of-madison-democraticclub.html | PATRICK T. M'DERMOTT.; Member of the Board of Madison Democratic'Club, Brooklyn, Was 65 | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/engineering-awards-show-gain-for-week-contract-total-rises-on.html | ENGINEERING AWARDS SHOW GAIN FOR WEEK; Contract Total Rises on Volume of Public and Industrial Building Contracts. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/britain-reported-building-a-secret-navy-oil-cache.html | Britain Reported Building A Secret Navy Oil Cache | True | Wireless to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/trade-editors-see-bright-year-ahead-symposium-of-most-business.html | TRADE EDITORS SEE BRIGHT YEAR AHEAD; Symposium of Most Business Lines Reveals a General Optimistic Outlook. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/general-electric-staff-ira-d-lefevre-is-made-controller-four-other.html | GENERAL ELECTRIC STAFF.; Ira D. Lefevre Is Made Controller -- Four Other Promotions. | True | Special to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/szantho-recital-wins-high-praise-gorgeous-voice-and-perfect.html | SZANTHO RECITAL WINS HIGH PRAISE; 'Gorgeous' Voice and 'Perfect' Artistry Combine to Make 'Sensational Success.' | True | N.S. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/december-wheat-makes-wild-jumps-price-drops-5c-in-five-minutes-near.html | DECEMBER WHEAT MAKES WILD JUMPS; Price Drops 5c in Five Minutes Near End, Closing 3 1/4-4 1/8c Off and 3 1/2c Above May. | True | Special to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/gets-6500000-orders-pressed-steel-cars-trustees-ask-for-more.html | GETS $6,500,000 ORDERS.; Pressed Steel Car's Trustees Ask for More Working Capital. | True | Special to THE NEW YORK TIMES. | C1B 284827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/connecticut-puts-clamp-on-bridals-with-new-law-effective-jan-1.html | CONNECTICUT PUTS CLAMP ON BRIDALS; With New Law Effective Jan. 1, Five-Day Rule Compels Start of Required Blood Tests. | True | Special to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/scientist-isolates-virus-in-quantity-report-on-plant-tests-seen-as.html | SCIENTIST ISOLATES VIRUS IN QUANTITY; Report on Plant Tests Seen as Opening Way for Study of Many Human Diseases. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/tax-law-enforcement.html | Tax Law Enforcement. | True | JOHN A. INSLEE | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/thaddeus-s-adie.html | THADDEUS S. ADIE. | True | Special to THE lqW YOR .'XES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/six-neighbors-die-bad-liquor-blamed-aliquippa-pa-police-tear-down.html | SIX NEIGHBORS DIE, BAD LIQUOR BLAMED; Aliquippa, Pa., Police Tear Down Brick Wall and Find Tank of 'Moonshine.' | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/investigates-lima-crash-government-commission-inquires-into-plane.html | INVESTIGATES LIMA CRASH.; Government Commission Inquires Into Plane Wreck Killing Two. | True | Special Cable to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/sec-silent-on-challenge.html | SEC Silent on Challenge. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/olympic-body-meets-tomorrow.html | Olympic Body Meets Tomorrow. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/artichoke-ban-complete-city-officials-report-no-sales-of-forbidden.html | ARTICHOKE BAN COMPLETE; City Officials Report No Sales of Forbidden Vegetable. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/ea-benson-named-to-succeed-schall-governor-olson-picks-farmerlabor.html | E.A. BENSON NAMED TO SUCCEED SCHALL; Governor Olson Picks Farmer-Labor Banking Commissioner as Minnesota Senator. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/miss-de-quelin-honored-she-is-introduced-at-tea-given-in-barclay.html | MISS DE QUELIN HONORED.; She Is Introduced at Tea Given in Barclay, Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/st-johns-subdues-brooklyn-college-wins-2718-for-seventh-in-a-row.html | ST. JOHN'S SUBDUES BROOKLYN COLLEGE; Wins, 27-18, for Seventh in a Row After Rival Quintet Ties Count at 16-All. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/two-horse-shows-carded-for-today-unique-program-is-planned-for.html | TWO HORSE SHOWS CARDED FOR TODAY; Unique Program Is Planned for Junior Equestrians at the Riding Club. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/i-servlces-held-for-leo-newman-i.html | I Servlces Held for Leo Newman. I | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/mrs-john-j-astor-entertains-for-debutante-sister-several-dinner.html | Mrs. John J. Astor Entertains for Debutante Sister; Several Dinner Parties Held Before Ball for Daughter of Mrs. J.L. Banks Jr. -- Event Takes Place at Home. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/glidden-gains-final-in-squash-racquets-gilder-also-wins-to-provide.html | GLIDDEN GAINS FINAL IN SQUASH RACQUETS; Gilder Also Wins to Provide All-Harvard Test for Honors at University Club. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/elsabeth-walther-wed-ohio-girl-bride-of-henry-w-schlag-of-baltimore.html | EL!SABETH WALTHER WED.; Ohio Girl Bride of Henry W, Schlag, of Baltimore Family. | True | Speciut t.o T[E ln MORI TL',iuS. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/12-little-capitals-urged-for-nation-by-roosevelt-body-national.html | 12 'LITTLE CAPITALS' URGED FOR NATION BY ROOSEVELT BODY; National Resources Committee, Including Five of Cabinet, Plans Federal Regions. | True | Special to THE NEW YORK TIMES. | C1B 284827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/morbid-curiosity.html | "Morbid Curiosity." | True | ALICE WALDO | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/the-lindbergh-exile-various-features-of-the-case-evoke-continued.html | THE LINDBERGH EXILE.; Various Features of the Case Evoke Continued Comment. | True | ELINOR SULLIVAN HENDRICK | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/podesta-beats-lapman-in-upset-to-advance-in-national-tennis-wins-in.html | Podesta Beats Lapman in Upset To Advance in National Tennis; Wins in Third Round of Junior Indoor Championship, 5-7, 9-7, 6-2 -- Leavens Shows Power in Routing Kram With Loss of Only 2 Games -- Gide Loses to Jacoby in Boys' Tourney. | True | By Louis Effrat. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/reich-orders-new-curb-on-jews.html | Reich Orders New Curb on Jews | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/astronomers-told-of-large-meteor-messenger-from-space-seen-in-east.html | ASTRONOMERS TOLD OF LARGE METEOR; 'Messenger' From Space, Seen in East Oct. 22, Believed Debris of New Planet. | True | Special to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/rome-reports-battle.html | Rome Reports Battle. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/jh-mcgraw-publisher-ends-50-years-activity.html | J.H. McGraw, Publisher, Ends 50 Years' Activity | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/wf-morgan-sued-on-storage-plant-minority-stockholders-assert-market.html | W.F. MORGAN SUED ON STORAGE PLANT; Minority Stockholders Assert Market Commissioner Hurt Refrigerating Trade. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/delays-power-loan-suits-appeals-court-remands-cases-for-revision.html | DELAYS POWER LOAN SUITS; Appeals Court Remands Cases for Revision Despite Utility Protest. | True | Special to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/council-explains-church-unity-plea-asserts-it-was-not-so-much-a.html | COUNCIL EXPLAINS CHURCH UNITY PLEA; Asserts It Was Not So Much a Call to Rome as a Call to Prayer for Christianity. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/guards-colors-decorated.html | Guard's Colors Decorated. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/dozen-properties-bid-in-at-auctions-foreclosed-realty-includes-a.html | DOZEN PROPERTIES BID IN AT AUCTIONS; Foreclosed Realty Includes a Twenty-seventh Street Loft, Which Goes to Bank. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/bonds-irregular-in-heavier-trading-corporate-list-is-churned-with.html | BONDS IRREGULAR IN HEAVIER TRADING; Corporate List Is Churned, With Profit-Takers Selling Speculative Liens. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/seeks-5100000-for-fair-maneny-says-enabling-act-will-go-to.html | SEEKS $5,100,000 FOR FAIR.; M'Aneny Says Enabling Act Will Go to Legislature. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/kanes-widow-is-paid-for-worthless-art-pittsburgh-house-painters.html | KANE'S WIDOW IS PAID FOR 'WORTHLESS' ART; Pittsburgh House Painter's Works Once Held at $50, Are Put Now at $6,000. | True | Special to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/aids-teaching-of-temperance.html | Aids Teaching of Temperance. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/theatre-fire-routs-300-patrons-in-brooklyn-leave-quietly-when-alarm.html | THEATRE FIRE ROUTS 300.; Patrons in Brooklyn Leave Quietly When Alarm Is Given. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/channel-ports-watched.html | Channel Ports Watched. | True | Special Cable to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/pritchardeselgroth.html | PritchardEselgroth. | True | | C1B 284827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/mayor-defends-costs-of-relief-receives-pi-lambda-phi-medal-for.html | MAYOR DEFENDS COSTS OF RELIEF; Receives Pi Lambda Phi Medal for Tolerance and Lauds Value of Federal Aid. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/yachtsmen-get-prizes-awards-for-season-distributed-at-victory-class.html | YACHTSMEN GET PRIZES.; Awards for Season Distributed at Victory Class Dinner. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/metering-is-urged-to-out-water-use-reigelman-says-that-alone-would.html | METERING IS URGED TO OUT WATER USE; Reigelman Says That Alone Would Avert Shortage Before Delaware System Is Built. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/smithsculley.html | SmithSculley. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/junior-league-holds-ball-at-pittsfield-the-annual-event-is-given-at.html | JUNIOR LEAGUE HOLDS BALL AT PITTSFIELD; The Annual Event Is Given at Hotel for the Benefit of Its Dental Clinic. | True | Special to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/sillcocks-girls-make-their-debut-twins-are-entertained-in-the.html | SILLCOCKS GIRLS MAKE THEIR DEBUT; Twins Are Entertained in the Colony Club Amid Yuletide Decorations. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/sir-george-albij-mining-mani-dead-pioneer-in-exploitation-of-rand.html | SIR GEORGE ALBIJ, MINING MANi. DEAD; Pioneer in Exploitation of Rand Reef Gold Deposits Succumbs at Johannesburg. | True | Wireless to TIIE NEq YORI TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/gen-arnold-is-promoted-first-wing-commander-becomes-air-corps.html | GEN. ARNOLD IS PROMOTED; First Wing Commander Becomes Air Corps' Assistant Chief. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/ccc-contracts-awarded-army-order-for-uniforms-goes-to-sigmund.html | CCC CONTRACTS AWARDED.; Army Order for Uniforms Goes to Sigmund Eisner. | True | Special to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/primo-carnera-drafted-for-service-in-ethiopia.html | Primo Carnera Drafted For Service in Ethiopia | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/adrienne-ames-recovers-rings.html | Adrienne Ames Recovers Rings. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/london-holds-il-duce-will-sue-for-peace-rapid-drain-of-gold-lack-of.html | LONDON HOLDS IL DUCE WILL SUE FOR PEACE; Rapid Drain of Gold, Lack of Military Success and Rainy Season Given as Reasons. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/extax-official-arraigned.html | Ex-Tax Official Arraigned. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/icc-extends-pipe-line-filing.html | I.C.C. Extends Pipe Line Filing. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/countess-mercati-here.html | Countess Mercati Here. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/r-spreckels-is-sued-on-tax.html | R. Spreckels Is Sued on Tax. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/chinese-agitation-laid-to-americans-japanese-foreign-office-says.html | CHINESE AGITATION LAID TO AMERICANS; Japanese Foreign Office Says Mission Schools Were Leading Hostile Propaganda. | True | By Hugh Byas. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/salvador-elects-vice-presidents.html | Salvador Elects Vice Presidents. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/will-run-on-townsend-plank.html | Will Run on Townsend Plank. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/carmen-is-given-at-metropolitan-rosa-ponselle-sings-the-title-role.html | 'CARMEN' IS GIVEN AT METROPOLITAN; Rosa Ponselle Sings the Title Role of Bizet's Opera for the First Time. | True | By Olin Downes. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/cardenas-to-legislate-mexican-president-gets-power-to-act-during.html | CARDENAS TO LEGISLATE.; Mexican President Gets Power to Act During Congress Recess. | True | Special Cable to THE NEW YORK TIMES. | C1B 284827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/medical-heads-cautious-guarded-in-replies-to-kingsbury-attack-on.html | MEDICAL HEADS CAUTIOUS.; Guarded in Replies to Kingsbury Attack on Health Insurance. | True | Special to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/fubel-dreves.html | Fubel -- Dreves. | True | Special to TE NEW YORK TmF. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/thousands-depart-on-holiday-cruises-days-sailings-for-warmer-climes.html | THOUSANDS DEPART ON HOLIDAY CRUISES; Day's Sailings for Warmer Climes Find 4,500 Aboard Four Big Liners. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/new-york-boy-is-feted-richard-heslin-15-in-paris-calls-on-president.html | NEW YORK BOY IS FETED.; Richard Heslin, 15, in Paris, Calls on President Le Brun. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/politics-in-crisis-laid-to-roosevelt-dr-mcbain-holds-president.html | POLITICS IN CRISIS LAID TO ROOSEVELT; Dr. McBain Holds President Fails and Has Resorted to 'Putrid' Partisanship. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/going-a-step-further.html | Going a Step Further. | True | CHALMERS HAMILL | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/blantons-earned-run-average-lowest-in-the-national-league-pirate.html | Blanton's Earned Run Average Lowest in the National League; Pirate Ace Set Pace With Mark of 2.59, Followed by Swift, a Team-Mate, With 2.69 -- Dizzy Dean Leader in Victories and Strikeouts, Official 1935 Records Show. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/miner-warner.html | Miner -- Warner. | True | Special to THE NEW YOR T. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/son-born-to-j-w-mannixes.html | Son Born to J. W. Mannixes. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/job-insurance-data-postponed-to-1937-employers-at-albany-protesting.html | JOB INSURANCE DATA POSTPONED TO 1937; Employers at Albany, Protesting Record Rule, Are Told of the Change. | True | Special to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/jury-ends-inquiry-on-associated-gas-no-basis-found-for-action-on.html | JURY ENDS INQUIRY ON ASSOCIATED GAS; No Basis Found for Action on Mail Fraud Charges Against Hopson System. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/plan-louisettore-bout.html | Plan Louis-Ettore Bout. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/auto-freight-fleet-arrives-from-coast-brings-72000-pounds-of-goods.html | AUTO FREIGHT FLEET ARRIVES FROM COAST; Brings 72,000 Pounds of Goods Across the Continent -- Fore-runner of Daily Service. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/charles-a-ten-eyck.html | CHARLES A, TEN EYCK, | True | I Spectal to T,E NEW YoR, TrES. I | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/railbus-line-opened-new-york-central-and-greyhound-official-start.html | RAIL-BUS LINE OPENED.; New York Central and Greyhound Official Start New Service. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/new-financing-off-sharply-in-week-7534750-smallest-volume-since-feb.html | NEW FINANCING OFF SHARPLY IN WEEK; $7,534,750 Smallest Volume Since Feb. 15 -- $68,480,000 in Previous Period. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/liverpools-cotton-week-british-stocks-higher-imports-down.html | LIVERPOOL'S COTTON WEEK; British Stocks Higher -- Imports Down. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/briton-ill-son-dies-sir-grafton-elliot-smith-too-sick-to-be-told-of.html | BRITON ILL; SON DIES; Sir Grafton Elliot Smith Too Sick to Be Told of Tragedy. | True | Wireless to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/foreign-exchange-friday-dec-27-1935.html | FOREIGN EXCHANGE; Friday, Dec. 27, 1935. | True | | C1B 284827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/baldwinholiister-.html | BaldwinHolIister. ] | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/hogs-drop-sharply-some-off-65-to-75c-kinds-weighing-over-2oo-pounds.html | HOGS DROP SHARPLY; SOME OFF 65 TO 75C; Kinds Weighing Over 2OO Pounds Suffer Largest Decline -- Cattle Also Lower. | True | Special to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/troth-announced-of-1w-arion-mackie-she-will-become-the-bride-of-e.html | TROTH ANNOUNCED OF 1W. ARION MACKIE; She Will Become the Bride of E. Dudley Hume Johnson Rhodes Scholar. | True | Speg[a to Tt: -' o2. '. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/magistrates-review-labor-row-problem-schurman-also-takes-up-other.html | MAGISTRATES REVIEW LABOR ROW PROBLEM; Schurman Also Takes Up Other Matters of Policy With the Brooklyn Judges. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/shepard-munro.html | Shepard -- Munro. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/aga-khan-leaves-for-bombay.html | Aga Khan Leaves for Bombay. | True | Wireless to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/nephew-of-mussolini-joins-fliers-in-eritrea.html | Nephew of Mussolini Joins Fliers in Eritrea | True | Wireless to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/1000-new-year-oases-to-run-all-night-long.html | 1,000 New Year Oases To Run All Night Long | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/surplus-in-argentina-revenue-returns-exceed-the-budget-estimates.html | SURPLUS IN ARGENTINA.; Revenue Returns Exceed the Budget Estimates. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/national-walk-set-for-jan-19.html | National Walk Set for Jan. 19. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/debut-ball-tonight-for-pauline-palmer-home-of-grandmother-will-be.html | DEBUT BALL TONIGHT FOR PAULINE PALMER; Home of Grandmother Will Be Opened in Chicago -- The Furnishings Restored. | True | Special to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/silver-reappears-in-peru-sharp-decline-in-price-of-metal-brings-out.html | SILVER REAPPEARS IN PERU.; Sharp Decline in Price of Metal Brings Out Hoarded Coins. | True | Special Cable to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/morro-castle-trial-put-off.html | Morro Castle Trial Put Off. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/ross-dechert.html | Ross -- Dechert. | True | Special to THE EW YORK TIMuS. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/groff-armory-dance-given-for-hospital-murals-decorate-walls-in-the.html | GROFF ARMORY DANCE GIVEN FOR HOSPITAL; Murals Decorate Walls in the Event to Raise Chester County, Pa., Institution Fund. | True | Special to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/gas-kills-bronx-woman-4-others-in-apartment-overcome-as-result-of.html | GAS KILLS BRONX WOMAN.; 4 Others In Apartment Overcome as Result of Leak. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/wool-maket-firm-some-manufacturers-are-anticipating-next-months.html | WOOL MAKET FIRM.; Some Manufacturers Are Anticipating Next Month's Needs. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/grace-m-emirson.html | GRACE M. EMI=RSON. | True | I Special to TB iV YOR rrlMES, | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/purdue-will-test-nyu-five-tonight-hopes-to-snap-violet-streak-at.html | PURDUE WILL TEST N.Y.U. FIVE TONIGHT; Hopes to Snap Violet Streak at Garden -- C.C.N.Y. Plays Geneva in First Game. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/cotton-belt-ruling-put-off-for-a-week-st-louis-southwestern-counsel.html | COTTON BELT RULING PUT OFF FOR A WEEK; St. Louis Southwestern Counsel and a Bondholder Make Final Pleas in Bankruptcy Hearing. | True | | C1B 284827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/church-activities-of-interest-in-city-53d-anniversary-holy-name.html | CHURCH ACTIVITIES OF INTEREST IN CITY; 53d Anniversary Holy Name Mass to Be Celebrated New Year's in St. Patrick's. | True | By Rachael K. McDowell. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/round-hill-dance-held-several-dinner-parties-precede-the-greenwich.html | ROUND HILL DANCE HELD.; Several Dinner Parties Precede the Greenwich Event. | True | Special to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/design-for-blocking-pursuit.html | Design for Blocking Pursuit. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/army-fliers-bomb-mauna-loa-crater-to-turn-aside-lava-effect-of.html | ARMY FLIERS BOMB MAUNA LOA CRATER TO TURN ASIDE LAVA; Effect of Attempt to Divert Flow From City of Hilo to Be Known Today. | True | Wireless to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/admits-villanova-eleven-eastern-150pound-league-lists-dates-and.html | ADMITS VILLANOVA ELEVEN.; Eastern 150-Pound League Lists Dates and Re-elects Little. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/at-the-cameo.html | At the Cameo. | True | A.S. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/estate-executors-lose-232000-suit-bank-and-exsecretary-held-to-have.html | ESTATE EXECUTORS LOSE $232,000 SUIT; Bank and Ex-Secretary Held to Have Mismanaged Property of Mrs. C.W. Frame. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/martha-hanlon-entertains.html | Martha Hanlon Entertains. | True | Special to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/onelegged-sea-rescuer-gets-a-carnegie-award.html | One-Legged Sea Rescuer Gets a Carnegie Award | True | By British Official Wireless. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/tells-of-quintuplets-neighbor-says-parents-of-nicaraguan-babies-are.html | TELLS OF QUINTUPLETS.; Neighbor Says Parents of Nicaraguan Babies Are Very Poor. | True | Special Cable to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/condit-indicted-with-three-aides-wb-clarke-horace-anderson-and.html | CONDIT INDICTED WITH THREE AIDES; W.B. Clarke, Horace Anderson and Randall Salisbury Also Named for Mail Frauds. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/dr-arthur-f-sheldon-i.html | DR. ARTHUR F. SHELDON. I | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/harry-h-raymond-ship-offigial-dies-retired-head-of-agw-lines-and.html | HARRY H. RAYMOND, SHIP OFFICIAL, DIES; Retired Head of AGW! Lines and Director in Other Steamship Companies, | True | Special to THE' NEW YORK TFES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/napolitano-in-ring-tonight.html | Napolitano in Ring Tonight. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/red-cross-bequest-totals-3482535-transfer-tax-appraisal-shows-mrs.html | RED CROSS BEQUEST TOTALS $3,482,535; Transfer Tax Appraisal Shows Mrs. Clara Smith's Estate to Be Worth $4,621,045. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/continued-cold-is-forecast-for-today-15-low-expected-toll-in-nation.html | Continued Cold Is Forecast for Today; 15 Low Expected; Toll in Nation Now 212 | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/photographers.html | Photographers. | True | HENREY C. AVERY | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/spinster-party-for-bridetobe.html | Spinster Party for Bride-to-Be. | True | Special to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/streit-says-some-straus-bondholders-will-realize-60-70-or-100-on.html | Streit Says Some Straus Bondholders Will Realize 60, 70 or 100% on Securities | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/6-harlem-blocks-deeded-tract-from-5th-avenue-to-river-transferred.html | 6 HARLEM BLOCKS DEEDED.; Tract From 5th Avenue to River Transferred in Cram Family. | True | | C1B 284827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/auto-sales-up-30-in-11-months.html | Auto Sales Up 30% in 11 Months | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/daughter-to-w-m-bradys-i.html | Daughter to W. M. Bradys. I | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/affects-united-states-trade.html | Affects United States Trade. | True | Special to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/french-camp-holds-reunion.html | French Camp Holds Reunion. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/two-union-officials-held-in-35000-theft-men-dismissed-after-inquiry.html | TWO UNION OFFICIALS HELD IN $35,000 THEFT; Men, Dismissed After Inquiry by Mt. Vernon Plumbers' Local, Deny Forgery and Larceny. | True | Special to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/22-foes-of-sheridan-to-lose-queens-jobs-democratic-appointees-in.html | 22 FOES OF SHERIDAN TO LOSE QUEENS JOBS; Democratic Appointees in the Offices of Sheriff, Prosecutor and Register to Go Jan. 1. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/isabel-delehanty-engaged-to-marry-daughter-of-surrogate-of-new.html | ISABEL DELEHANTY ENGAGED TO MARRY; Daughter of Surrogate of New-York-County to Wed Jeremiah Lyons, Attorney. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/kennedy-to-help-rca-in-finances-former-head-of-sec-to-study.html | KENNEDY TO HELP R.C.A. IN FINANCES; Former Head of SEC to Study Problems Including Dividends and Report to Board. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/spanish-teachers-meet-hear-attack-by-prof-kaulfers-on-stereotyped.html | SPANISH TEACHERS MEET.; Hear Attack by Prof. Kaulfers on Stereotyped Language Courses. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/marriage-is-postponed.html | Marriage Is Postponed. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/debutante-party-postponed-i.html | Debutante Party Postponed. I | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/give-dance-for-charity-pierrettes-of-newark-present-4th-annual.html | GIVE DANCE FOR CHARITY.; Pierrettes of Newark Present 4th Annual Performance. | True | Special to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/nuptials-are-held-for-bertha-morris-daughter-of-banker-married-to.html | NUPTIALS ARE HELD FOR BERTHA MORRIS; Daughter of Banker Married to Elwood Gene Childers in Ceremony in Ossining. | True | Special to THE IIEW YORK TZES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/police-candidate-proves-wrong-answer-right.html | Police Candidate Proves 'Wrong Answer' Right | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/mayor-phillips-hurt-in-fall.html | Mayor Phillips Hurt in Fall. | True | Special to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/miss-clay-is-honored-receives-500-guests-at-dinner-dance-in.html | MISS CLAY IS HONORED.; Receives 500 Guests at Dinner Dance in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/will-enter-borah-in-illinois-primary-ej-cook-of-chicago-says.html | WILL ENTER BORAH IN ILLINOIS PRIMARY; E.J. Cook of Chicago Says Liberal Voters League Will Put Up a Slate of Delegates. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/article-3-no-title.html | Article 3 — No Title | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/knox-aide-unperturbed.html | Knox Aide Unperturbed. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/ew-scheer-heads-two-b-o-roads-succeeds-the-late-ch-ewing-as.html | E.W. SCHEER HEADS TWO B. & O. ROADS; Succeeds the Late C.H. Ewing as President of the Reading and the Jersey Central. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 284827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/financial-markets-stocks-move-narrowly-to-close-irregular-bonds.html | FINANCIAL MARKETS; Stocks Move Narrowly to Close Irregular; Bonds Ease Slightly -- Silver Rallies -- Wheat Lower. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/cardinals-work-in-rain.html | Cardinals Work in Rain. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/debut-at-montclair-for-doris-bainbridge-she-is-introduced-to.html | DEBUT AT MONTCLAIR FOR DORIS BAINBRIDGE; She Is Introduced to Society at Tea in Home of Parents -Dinner Party Follows. | True | Special to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/wpa-art-gallery-opened-to-public-sketches-and-photographs-of-murals.html | WPA ART GALLERY OPENED TO PUBLIC; Sketches and Photographs of Murals and Sculptures Are Among Exhibits. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/congress-expects-visit-by-president-belief-grows-at-capital-that-he.html | CONGRESS EXPECTS VISIT BY PRESIDENT; Belief Grows at Capital That He Will Read in Person His Message on State of Union. | True | Special to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/state-group-urges-national-planning-council-wants-congress-to.html | STATE GROUP URGES NATIONAL PLANNING; Council Wants Congress to Create an Authority to Carry Out Project. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/night-club-notes-new-years-eve-again-harry-richman-back-at.html | NIGHT CLUB NOTES; New Year's Eve Again -- Harry Richman Back at Versailles -- Other Items of Vital Concern. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/miss-hollinger-gains-semifinal-champion-routs-miss-carter-in-girls.html | MISS HOLLINGER GAINS SEMI-FINAL; Champion Routs Miss Carter in Girls' National Tennis Tourney at Brookline. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/union-delegate-held-teamsters-official-is-accused-of-intimidating.html | UNION DELEGATE HELD.; Teamsters' Official Is Accused of Intimidating Front St. Truckman. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/centamile-plan-ended-fonda-johnstown-gloversville-road-to-raise-its.html | CENT-A-MILE PLAN ENDED.; Fonda, Johnstown & Gloversville Road to Raise Its Fares. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/italians-beat-off-attack-in-north-report-heavy-loss-inflicted-on.html | ITALIANS BEAT OFF ATTACK IN NORTH; Report Heavy Loss Inflicted on Enemy Near Afaga Pass in Takkaze Region. | True | By Herbert L. Matthews. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/miss-jane-bodine-feted-parents-have-dinner-dance-for-her-at.html | MISS JANE BODINE FETED.; Parents Have Dinner Dance for Her at Philadelphia Club. | True | Special to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/colonel-lindbergh-on-news.html | Colonel Lindbergh on News. | True | CHARLES G. MORRIS | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/4200-called-to-air-force.html | 4,200 Called to Air Force. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/usable-freight-cars-dip-locomotives-needing-repairs-are-fewer.html | USABLE FREIGHT CARS DIP.; Locomotives Needing Repairs Are Fewer, Association Reports Also. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/business-at-a-peak.html | BUSINESS AT A PEAK. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/bo-asks-to-extend-guarantee.html | B.&O. Asks to Extend Guarantee | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/becker-pins-levin-scores-with-flying-tackle-in-ridgewood-grove.html | BECKER PINS LEVIN.; Scores With Flying Tackle in Ridgewood Grove Feature. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/stone-burr.html | Stone -- Burr. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/autonomy-issues-debated.html | Autonomy Issues Debated. | True | Special Cable to THE NEW YORK TIMES. | C1B 284827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/cotton-offerings-meet-early-rise-pressure-on-the-october-here.html | COTTON OFFERINGS MEET EARLY RISE; Pressure on the October Here Nullifies Effect Of Upturn in Liverpool. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/750-children-guests-of-republican-club-state-senator-baldwin-plays.html | 750 CHILDREN GUESTS OF REPUBLICAN CLUB; State Senator Baldwin Plays the Role of Santa for Youngsters of 15th Assembly District. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/berlin-trading-lifeless.html | Berlin Trading Lifeless. | True | Wireless to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/miss-jean-nicoll-bows-to-society-receives-beneath-bower-of-palms.html | MISS JEAN NICOLL BOWS TO SOCIETY; Receives Beneath Bower of Palms and Flowers at Dinner Dance. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/young-pupils-block-railways.html | Young Pupils Block Railways. | True | By Hallett Abend. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/dinners-given-for-virginia-french-and-mary-childs-parents-entertain.html | Dinners Given for Virginia French and Mary Childs;; Parents Entertain at Supper to Introduce Granddaughter of Azel F. Hatch to Society -Wears Queen Anne Gown. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/comic-ballet-seen-in-premiere-here-trudi-schoop-presents-dancers-at.html | COMIC BALLET SEEN IN PREMIERE HERE; Trudi Schoop Presents Dancers at Majestic Theatre in Two Long Numbers. | True | By John Martin. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/comment-by-london-papers.html | Comment by London Papers. | True | Special Cable to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/french-budget-pushed-senate-and-chamber-are-acting-with-record.html | FRENCH BUDGET PUSHED.; Senate and Chamber Are Acting With Record Swiftness. | True | Wireless to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/state-banking-rulings-change-in-name-by-the-lawyers-county-trust-co.html | STATE BANKING RULINGS.; Change In Name by the Lawyers County Trust Co. Approved. | True | Special to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/plan-is-called-fair.html | Plan Is Called Fair. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/business-world.html | BUSINESS WORLD | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/gold-off-slightly-in-bank-of-england-down-5000-in-week-in-first.html | GOLD OFF SLIGHTLY IN BANK OF ENGLAND; Down 5,000 in Week in First Drop Since Aug. 8 -- Note Circulation at New Peak. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/brilliant-figure-skating-marks-first-half-of-womens-championship.html | Brilliant Figure Skating Marks First Half of Women's Championship Program; MISS VINSON LEADS FOR EIGHTH TITLE | True | By Lincoln A. Werden. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/more-farm-sales-are-made-by-fca-total-of-6400-deals-closed-in.html | MORE FARM SALES ARE MADE BY FCA; Total of 6,400 Deals Closed in Ten-Month Period for $22,154,000. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/assails-university-for-rule-by-long-law-school-group-condemns.html | ASSAILS UNIVERSITY FOR RULE BY LONG; Law School Group Condemns Far-Reaching Political Influence at Louisiana. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/dr-lw-bass-elected-by-chemical-society-will-be-1936-chairman-of-new.html | DR. L.W. BASS ELECTED BY CHEMICAL SOCIETY; Will Be 1936 Chairman of New York Unit -- Other Officers Also Are Named. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/daughter-to-e-f-roths-i.html | Daughter to E. F. Roths. I | True | | C1B 284827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/buys-putnam-county-tract.html | Buys Putnam County Tract. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/notables-at-quinn-rites.html | Notables at Quinn Rites. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/goodall-worsted-financing.html | Goodall Worsted Financing. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/the-fight-against-polio.html | THE FIGHT AGAINST "POLIO." | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/ethiopians-report-success.html | Ethiopians Report Success. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/walp-gise.html | Walp -- gise. | True | Special to THE - ]"qEW .-'ORK TI2JES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/1935-gains-in-radio-hailed-by-sarnoff-head-of-rca-reports-industry.html | 1935 GAINS IN RADIO HAILED BY SARNOFF; Head of RCA Reports Industry Still Retains Its 'Youthful Outlook and Vitality.' | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/schools-in-florida-give-annual-dance-private-institutions-at-palm.html | SCHOOLS IN FLORIDA GIVE ANNUAL DANCE; Private Institutions at Palm Beach Hold Their Fourth Subscription Event. | True | Special to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/christmas-buying-best-in-five-years-last-years-figures-exceeded-by.html | CHRISTMAS BUYING BEST IN FIVE YEARS; Last Year's Figures Exceeded by Range of 12 to 25%, According to Dun's. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/closing-of-a-play-by-equity-upheld-damage-award-given-by-jury-to.html | CLOSING OF A PLAY BY EQUITY UPHELD; Damage Award Given by Jury to Producers of 'The Right of Happiness' Is Reversed. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/idr-rutledge-t-wiltbanki.html | IDR. RUTLEDGE T. WILTBANK.I | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/bids-on-hudson-parkway-span.html | Bids on Hudson Parkway Span. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/bid-prices-rise-sharply-on-realty-bonds-in-1935.html | Bid Prices Rise Sharply On Realty Bonds in 1935 | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/ten-renew-attack-in-race-fraud-case-demurrer-to-ballston-spa.html | TEN RENEW ATTACK IN RACE FRAUD CASE; Demurrer to Ballston Spa Indictments Filed -- Defense Seeks Grand Jury Records. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/itheodore-jaeckel-formennoy-dies-is-victim-of-pneumonia-in.html | ITHEODORE JAECKEL, FORMENNOY, DIES; Is Victim of Pneumonia in .California [it 52, | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/canada-and-japan-end-trade-clash-surtaxes-imposed-by-both-are.html | CANADA AND JAPAN END TRADE CLASH; Surtaxes Imposed by Both Are Abolished, Effective Jan. 1, After Six Months' Strife. | True | Wireless to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/nicolson-commends-ncaa-influence-wesleyan-dean-emeritus-tells.html | NICOLSON COMMENDS N.C.A.A INFLUENCE; Wesleyan Dean Emeritus Tells Alumni Football Evils Are Being Curbed by Group. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/10000-seize-rail-station.html | 10,000 Seize Rail Station. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/vast-borax-beds-found-in-mohave-geologist-reports-enough-of-mineral.html | VAST BORAX BEDS FOUND IN MOHAVE; Geologist Reports Enough of Mineral in the Desert to Last U.S. 100 Years. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/savoldi-downs-mazurki-victor-in-2921-of-wrestling-feature-at-22d.html | SAVOLDI DOWNS MAZURKI.; Victor in 29:21 of Wrestling Feature at 22d Engineers. | True | | C1B 284827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/plans-apartment-on-cooper-street-builder-buys-100foot-plot-in.html | PLANS APARTMENT ON COOPER STREET; Builder Buys 100-Foot Plot in Dyckman Street Area for a New Flat. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/israel-cleiman-pioneer-newspaper-man-in-the-valley-of-jezreel-in.html | ISRAEL CLEIMAN.; Pioneer Newspaper Man in the Valley of Jezreel in Palestine. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/pritchard-eselgroth.html | Pritchard -- Eselgroth. | True | Special to THE NEW YORK TLaiES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/george-d-rainsford-i.html | GEORGE D. RAINSFORD. I | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/text-of-lavals-speech-on-foreign-policy.html | Text of Laval's Speech on Foreign Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/amending-the-constitution.html | Amending the Constitution. | True | IRVING NEWMAN | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/ramsay-mdonald-to-run-for-commons-former-prime-minister-accepts-bid.html | RAMSAY M'DONALD TO RUN FOR COMMONS; Former Prime Minister Accepts Bid to Be Candidate in Scottish Universities Election. | True | Wireless to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/southern-officials-define-stand-on-aid-to-athletes-at-joint-sports.html | Southern Officials Define Stand on Aid to Athletes at Joint Sports Meeting; VIEWS ON SUBSIDIES WILL BE CLARIFIED | True | By Robert F. Kelley. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/westchester-gets-4point-park-plan-higher-admission-charges-to.html | WESTCHESTER GETS 4-POINT PARK PLAN; Higher Admission Charges to Outsiders for Use of Play Areas Is One Suggestion. | True | Special to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/new-faroll-firm-on-stock-exchange-pflugfelder-bampton-rust.html | NEW FAROLL FIRM ON STOCK EXCHANGE; Pflugfelder, Bampton & Rust Organized -- Other Houses to Change for New Year. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/police-aid-hospital-fund-12259-given-by-force-to-help-private.html | POLICE AID HOSPITAL FUND.; $12,259 Given by Force to Help Private Institutions. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/king-smith.html | King -- Smith. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/maj-edwards-dies-electrical-man-president-of-bronx-concern-succumbs.html | MAJ. EDWARDS DIES; ELECTRICAL MAN; President of Bronx Concern Succumbs in New-Rochelle Hospital of Brief Illness. | True | iato T Zv Yo -, | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/dewey-a-merrill.html | DEWEY A. MERRILL. | True | Special to Ts av YoaK Tu | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/200-seized-as-reds-in-yugoslavia.html | 200 Seized as Reds in Yugoslavia | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/stocks-in-london-paris-and-berlin-prices-firm-in-english-market-led.html | STOCKS IN LONDON, PARIS AND BERLIN; Prices Firm in English Market, Led by Strength in the International Group. | True | Wireless to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/us-rents-space-for-census.html | U.S. Rents Space for Census. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/one-of-the-partys-first-members.html | One of the Party's First Members. | True | Special to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/man-killed-by-subway-train.html | Man Killed by Subway Train. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/the-play-elissa-landi-and-melvyn-douglas-in-martin-flavins-tapestry.html | THE PLAY; Elissa Landi and Melvyn Douglas in Martin Flavin's 'Tapestry in Gray.' | True | By Brooks Atkinson. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/railroad-employees-increased.html | Railroad Employes Increased. | True | | C1B 284827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/brooklyn-tech-plays-tie-finishes-at-22-with-alumni-six-prep-is.html | BROOKLYN TECH PLAYS TIE.; Finishes at 2-2 With Alumni Six -- Prep Is Beaten, 6-3. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/rescue-flier-cuts-year-to-two-days-merrill-who-took-plane-to.html | RESCUE FLIER CUTS YEAR TO TWO DAYS; Merrill, Who Took Plane to Ellsworth Aide, Ran Through Four Seasons in 40 Hours. | True | By Henry Tindall Merrill. | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/anna-benjamin-wed-to-fred-strysower-f-dr-abraham-guzik-performs.html | ANNA BENJAMIN WED TO FRED STRYSOWER; F Dr. Abraham Guzik Performs Ceremony at the Home of Bridegroom's Mother. | True | | C1B 284827 |
| 1935-12-28 | 1935-12-28 | https://www.nytimes.com/1935/12/28/archives/sec-extends-exemption.html | SEC Extends Exemption. | True | Special to THE NEW YORK TIMES. | C1B 284827 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/tokyo-and-moscow-hasten-war-plans-soviet-does-not-expect-conflict.html | TOKYO AND MOSCOW HASTEN WAR PLANS; Soviet Does Not Expect Conflict to Begin Soon, but Raids in East Have Heightened Tension | True | By Walter Duranty. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/greenburgl-keinnmn.html | Greenburgl -- K!einnmn. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/prolongs-steel-duty-cut-britain-acts-as-agreement-with-continental.html | PROLONGS STEEL DUTY CUT; Britain Acts as Agreement With Continental Cartel Works. | True | Special Cable to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/reich-army-victor-in-bout-with-nazis-formation-of-soldiers-league.html | REICH ARMY VICTOR IN BOUT WITH NAZIS; Formation of Soldiers' League With Hitler Backing Shows Politicians Vanquished. | True | By Guido Enderis. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/kipling-is-70-but-the-myth-persists-his-birthday-confutes-those-who.html | KIPLING IS 70 -- BUT THE MYTH PERSISTS; His Birthday Confutes Those Who Say He Does Not Exist | True | By Clair Price | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/a-globegirdling-serenade-for-1936-broadcasters-will-follow-flight.html | A GLOBE-GIRDLING SERENADE FOR 1936; Broadcasters Will Follow Flight of Time Around Earth on New Year's Eve | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/british-press-massing-to-cover-lindbergh-despite-the-fliers-desire.html | British Press Massing to 'Cover' Lindbergh Despite the Flier's Desire to Shun Publicity | True | Special Cable to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/ski-games-at-lake-placid-annual-college-week-competition-begins.html | SKI GAMES AT LAKE PLACID; Annual College Week Competition Begins Tomorrow -- Poconos and Montreal | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/gets-30-days-for-relief-fraud.html | Gets 30 Days for Relief Fraud. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/suarez-to-see-morgenthau.html | Suarez to See Morgenthau. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/beebe-plans-study-of-giant-tunny-fish-scientist-sailing-for.html | BEEBE PLANS STUDY OF GIANT TUNNY FISH; Scientist, Sailing for Vacation, Announces Two Expeditions for Tropical Research. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/nyus-five-won-eastern-laurels-was-beaten-in-only-one-game-for.html | N.Y.U.'S FIVE WON EASTERN LAURELS; Was Beaten in Only One Game for Two-Year Record of 35 Triumphs in 36 Starts. | True | By Arthur J. Daley. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/us-boy-sees-versailles-richard-heslin-also-received-by-president-of.html | U.S. BOY SEES VERSAILLES.; Richard Heslin Also Received by President of Paris Council. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/appraisal-of-hotels-declared-accurate-lyle-h-olson-says-testimony.html | APPRAISAL OF HOTELS DECLARED ACCURATE; Lyle H. Olson Says Testimony Before Streit Committee Was Misinterpreted. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/survey-by-mbain-shows-57-in-jobs-40-of-graduate-students-at.html | SURVEY BY M'BAIN SHOWS 57% IN JOBS; 40% of Graduate Students at Columbia Work Full Time and 17% Part Time. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/miss-foote-is-married-she-is-wed-to-dr-je-brown-jr-in-baltimore.html | MISS FOOTE IS MARRIED.; She Is Wed to Dr. J.E. Brown Jr. in Baltimore Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/cow-traps-hitandrun-slayer.html | Cow Traps Hit-and-Run Slayer. | True | Special Correspondence, THE NEW YORK TIMES | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/utility-rates-cut-14617000-in-1935-state-legislative-committee.html | UTILITY RATES CUT $14,617,000 IN 1935; State Legislative Committee Reports Slashes Treble Total of Three Previous Years. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/louis-irish.html | Louis -- Irish. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/more-holiday-trips-since-1925-travel-has-vastly-increased-and-has.html | MORE HOLIDAY TRIPS; Since 1925 Travel Has Vastly Increased And Has Gained in Comfort and Speed | True | By Victor H. Bernstein. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/quincy-art-to-go-on-view.html | Quincy Art to Go on View. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/italy-sees-respite-in-lavals-victory-but-believes-his-fall-is-only.html | ITALY SEES RESPITE IN LAVAL'S VICTORY; But Believes His Fall Is Only a Matter of a Few Weeks, or Perhaps Even Days. | True | By Arnaldo Cortesi. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/heimwehr-leader-is-shot-youth-executive-seriously-wounded-in-attack.html | HEIMWEHR LEADER IS SHOT; Youth Executive Seriously Wounded in Attack From Rear in Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/75-college-skiers-will-compete-in-threeday-lake-placid-event.html | 75 College Skiers Will Compete In Three-Day Lake Placid Event; Dartmouth to Defend Team Laurels in Meet Starting Tomorrow, but Wide-Open Battle for Honors Looms -- Yale and Harvard Among Entrants -- Clarkson Beats Crimson Six. | True | By Frank Elkins. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/drama-on-the-seine.html | DRAMA ON THE SEINE | True | PHILIP CARR. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/mrs-sanger-saw-gandhi-spent-two-days-in-india-discussing-birth.html | MRS. SANGER SAW GANDHI.; Spent Two Days in India Discussing Birth Control With Leader. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/at-sea-island.html | AT SEA ISLAND | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/argentine-ministers-out-four-reported-resigning-to-let-president.html | ARGENTINE MINISTERS OUT.; Four Reported Resigning to Let President 'Coordinate' Forces. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/smu-on-coast-ready-for-action-bell-greeted-by-thornhill-holds.html | S.M.U. ON COAST; READY FOR ACTION; Bell, Greeted by Thornhill, Holds Neither Team Should Be Rated a Favorite. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/harlan-miners-sue-sheriff-and-a-judge-350000-actions-filed-in.html | HARLAN MINERS SUE SHERIFF AND A JUDGE; $350,000 Actions, Filed in Federal Court in Kentucky, Charge Illegal Imprisonment. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/edmund-ely-pioneer-in-development-of-auto-liability-insurance.html | EDMUND ELY.; Pioneer In Development of Auto Liability Insurance, | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/civil-service-seen-for-new-agencies-congress-to-be-asked-to-put.html | CIVIL SERVICE SEEN FOR NEW AGENCIES; Congress to Be Asked to Put More Bureaus Under the Competitive System. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/bridge-1935-was-a-year-of-plenty-contract-amateur-and-commercial.html | BRIDGE: 1935 WAS A YEAR OF PLENTY; Contract, Amateur and Commercial, Advanced Some Unusual Hands | True | By Albert H. Morehead. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/chapin-parks.html | Chapin -- Parks. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/christensen-scott.html | Christensen -- Scott. | True | Special to THE NEW YORK TIIIEB. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/the-world-through-the-cameras-eye-modern-photography-the-studio.html | The World Through the Camera's Eye; MODERN PHOTOGRAPHY: The Studio Annual of Camera Art, 1935-1936. Edited by C.G. Holme. 99 plates. New York: The Studio Publications. Cloth, $3.50; wrappers, $2.50. | True | E.A.J. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/great-britain-and-peace.html | GREAT BRITAIN AND PEACE. | True | From The Washington Star. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/uruguays-action-blamed-on-cheese-izvestia-says-south-american.html | URUGUAY'S ACTION BLAMED ON CHEESE; Izvestia Says South American Nation Threatened Break if Purchases Were Not Made. | True | Special Cable to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/31-states-now-lay-taxes-on-incomes-eleven-have-adopted-this-way-of.html | 31 STATES NOW LAY TAXES ON INCOMES; Eleven Have Adopted This Way of Raising Revenue in the Last Five Years. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/pays-extra-of-2800000-northwestern-improvement-also-votes-4-regular.html | PAYS EXTRA OF $2,800,000.; Northwestern Improvement Also Votes 4% Regular Dividend. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/harvard-quintet-beaten-loses-to-wittenberg-in-invasion-of-ohio-by.html | HARVARD QUINTET BEATEN.; Loses to Wittenberg in Invasion of Ohio by 35 to 24. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/two-honored-at-dinner-westchester-sheriff-and-sheriff-elect-guests.html | TWO HONORED AT DINNER.; Westchester Sheriff and Sheriff Elect Guests of the Bar. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/hobo-king-makes-a-call-fails-to-see-the-president-but-leaves-a.html | 'HOBO KING' MAKES A CALL.; Fails to See the President, but Leaves a Letter. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/caras-reached-peak-in-cue-competition-young-star-won-world-pocket.html | CARAS REACHED PEAK IN CUE COMPETITION; Young Star Won World Pocket Billiard Crown -- Cochran, Miss Harvey Scored. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/rugby-union-organized-step-was-most-significant-of-year-that-saw.html | RUGBY UNION ORGANIZED.; Step Was Most Significant of Year That Saw Game Grow. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/cricket-test-drawn-as-rain-ends-play-south-african-match-halted.html | CRICKET TEST DRAWN AS RAIN ENDS PLAY; South African Match Halted With Australian Victory in Sight -- Other Results. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/peace-groups-to-meet-in-cleveland-friday-general-butler-will-talk.html | PEACE GROUPS TO MEET IN CLEVELAND FRIDAY; General Butler Will Talk on 'War Is a Racket' at Mass Gathering. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/brief-reviews-sixty-centuries-of-skiing-by-charles-m-dudley.html | Brief Reviews; SIXTY CENTURIES OF SKIING. By Charles M. Dudley. Illustrated. 207 pp. Brattleboro, Vt.: Stephen Daye Press. $3. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/boys-and-girls-vie-for-skating-titles-playlets-and-traveling-circus.html | BOYS AND GIRLS VIE FOR SKATING TITLES; Playlets and Traveling Circus Also Are Staged by City at Roosevelt Park. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/marylebone-club-rallies.html | Marylebone Club Rallies. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/more-lame-ducks-twentieth-amendment-found-to-include-president.html | MORE 'LAME DUCKS'; Twentieth Amendment Found to Include President | True | EVERETT S. BROWN | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/the-dance-a-retrospect-the-progress-of-the-year-in-the-field-at.html | THE DANCE: A RETROSPECT; The Progress of the Year in the Field at Large -- Programs of the Week | True | By John Martin. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/untermyer-tax-cut-denied.html | Untermyer Tax Cut Denied. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/picture-wilson-as-eager-for-war-historians-say-he-wanted-to-fight.html | PICTURE WILSON AS EAGER FOR WAR; Historians Say He Wanted to Fight in 1916, but Was Deterred by Congressmen. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/new-group-in-jersey-clifton-womens-college-club-is-organized.html | NEW GROUP IN JERSEY.; Clifton Women's College Club Is Organized. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/miss-woolley-to-speak-jan-18.html | Miss Woolley to Speak Jan. 18. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/bad-driving-is-blamed-acts-of-motorists-found-to-be-chief-cause-of.html | BAD DRIVING IS BLAMED; Acts of Motorists Found To Be Chief Cause of Traffic Accidents | True | By Earle Duffy. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/model-prison-for-bolivia-plant-to-be-built-on-island-of-the-moon-in.html | MODEL PRISON FOR BOLIVIA; Plant to Be Built on Island of the Moon in Lake Titicaca. | True | Wireless to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/held-on-policy-charges-woman-and-four-men-sent-to-special-sessions.html | HELD ON POLICY CHARGES.; Woman and Four Men Sent to Special Sessions for Trial. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/30-deaths-in-1935-laid-to-football-75900-were-injured-in-55440.html | 30 DEATHS IN 1935 LAID TO FOOTBALL; 75,900 Were Injured in 55,440 Gridiron Accidents in U.S., Underwriters Report. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/provincial-paintings-to-be-on-exhibition-american-womans.html | PROVINCIAL PAINTINGS TO BE ON EXHIBITION; American Woman's Association Showing Will Be Opened on New Year's Day. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/c-f-campbell-dies-a-friend-of-blind-well-known-in-england-and-here.html | C, F. CAMPBELL DIES; A FRIEND OF BLIND; Well Known in England and Here as Social Worker for Half Century. | True | Bpecial to T NW YORK TalI. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/car-hits-group-kills-boy-injures-three-on-connecticut-skating-party.html | CAR HITS GROUP, KILLS BOY; Injures Three on Connecticut Skating Party -- Driver Is Hunted. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/plan-is-submitted-by-encaustic-tiling-new-corporation-would-assume.html | PLAN IS SUBMITTED BY ENCAUSTIC TILING; New Corporation Would Assume Assets and Issue 310,000 Shares of $1-Par Stock. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/gold-cheaper-in-london.html | Gold Cheaper in London. | True | Wireless to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/legislative-ills-congress-is-blamed-for-our-present-troubles.html | LEGISLATIVE ILLS; Congress Is Blamed for Our Present Troubles | True | R.S.V.P. POLITICAL OBSERVER | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/idle-bank-billions-split-expert-opinion-inflationary-possibilities.html | IDLE BANK BILLIONS SPLIT EXPERT OPINION; Inflationary Possibilities in Excess Reserves Bring Warnings and Advice to Withhold Action | True | By Elliott V. Bell. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/alexander-s-glover-retired-insurance-and-real-estate-leader-of.html | ALEXANDER S. GLOVER.; Retired Insurance and Real Estate Leader of Chattanooga, Tenn. | True | !pecIal t.o T3a NEW YORK Tt3t | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/betty-lewis-a-bride-beaver-falls-n-y-resident-wed-to-william-a.html | BETTY LEWIS A BRIDE.; Beaver Falls, N, Y., Resident Wed to William A. Groat Jr. | True | Special to THE iRW YORK TI[F. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/classroom-and-campus-plight-of-youth-main-problem-of-educators.html | CLASSROOM AND CAMPUS; Plight of Youth Main Problem of Educators During Past Year | True | By Eunice Barnard. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/party-for-children-held-in-white-house-eleanor-dall-and-sara.html | PARTY FOR CHILDREN HELD IN WHITE HOUSE; Eleanor Dall and Sara Roosevelt, President's Grandchildren, Hostesses in Capital. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/tanguaybrockhurst.html | TanguayBrockhurst. | True | Special to Tam NW YORK TI:MZW. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/education-board-faces-merit-test-fusion-majority-must-pass-on.html | EDUCATION BOARD FACES MERIT TEST; Fusion Majority Must Pass On Seventeen Appointments to Fill Vacancies. | True | By Richard Tompkins. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/miss-vinson-at-top-in-figure-skating-kept-womens-us-laurels-and.html | MISS VINSON AT TOP IN FIGURE SKATING; Kept Women's U.S. Laurels and, With Hill, Pairs Title--Lee Took Men's Crown. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/close-battle-is-expected.html | Close Battle Is Expected. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/mixing-the-salad.html | "MIXING THE SALAD" | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/a-single-code-for-the-driver-a-new-campaign-aims-at-doing-away-with.html | A SINGLE CODE FOR THE DRIVER; A New Campaign Aims at Doing Away With the Conflict of Traffic Laws and So Reducing Confusion and Accidents | True | By E.l. Yordan. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/campbell-raced-5-miles-a-minute-in-auto-us-title-to-petillo.html | Campbell Raced 5 Miles a Minute in Auto; U.S. Title to Petillo, Indianapolis Winner | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/gala-days-in-florida-parties-rule-palm-beach-and-miami.html | GALA DAYS IN FLORIDA; Parties Rule Palm Beach and Miami | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/ferrierbaker.html | FerrierBaker. | True | SPecial to TH NZW YORX TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/coaches-favor-mustangs-eight-select-smu-and-seven-name-stanford-at.html | COACHES FAVOR MUSTANGS.; Eight Select S.M.U. and Seven Name Stanford at Convention. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/warren-attacks-theory-of-the-aaa-presidents-exadviser-says-farm.html | WARREN ATTACKS THEORY OF THE AAA; President's Ex-Adviser Says Farm Prices Will Rise if Court Voids Program. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/1935-in-retrospect-called-successful-and-pertinent-year-for-womens.html | 1935 in Retrospect Called Successful and Pertinent Year for Women's Clubs; SATISFACTION SEEN IN WORK ACHIEVED | True | By Kathleen McLaughlin. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/hermit-is-saved-from-fire-and-ice-coast-guards-are-forced-to-fight.html | HERMIT IS SAVED FROM FIRE AND ICE; Coast Guards Are Forced to Fight Flames and Weather to Rescue Recluse. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/yachting-in-us-had-record-year-size-of-fleets-and-number-of.html | YACHTING IN U.S. HAD RECORD YEAR; Size of Fleets and Number of Contests Surpassed That of Any Other Season. | True | By James Robbins. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/united-hospitals-get-10000-gift-friedsam-foundation-donation-raises.html | UNITED HOSPITALS GET $10,000 GIFT; Friedsam Foundation Donation Raises Total From Similar Sources Above Last Year's. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/in-re-the-year-1935-regarding-the-year-just-ending.html | IN RE THE YEAR 1935; REGARDING THE YEAR JUST ENDING | True | By Brock Pemberton. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/backs-lower-rail-fares-scheer-head-of-the-reading-will-not-oppose.html | BACKS LOWER RAIL FARES.; Scheer, Head of the Reading, Will Not Oppose the I.C.C. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/books-and-authors.html | Books and Authors | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/british-writer-sees-no-war-in-europe-nations-are-too-scared-of-each.html | BRITISH WRITER SEES NO WAR IN EUROPE; Nations Are Too Scared of Each Other, Declares Sir Arthur Willert, Here for Tour. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/hope-in-league-is-renewed-but-proposals-to-use-force-bring-to-the.html | HOPE IN LEAGUE IS RENEWED; But Proposals to Use Force Bring to the Fore Difficulties Inherent in Such Action | True | By Clarence K. Streit. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/danger-of-germany-dominates-europe-after-security-theme-wins-in.html | DANGER OF GERMANY DOMINATES EUROPE; After Security Theme Wins in London Paris Chamber Cheers Plea for Cooperation With Britain | True | By Edwin L. James. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/werfel-premiere-wins-wide-support-mrs-loew-burrill-heads-group.html | WERFEL PREMIERE WINS WIDE SUPPORT; Mrs. Loew Burrill Heads Group Sponsoring Performance of 'The Eternal Road.' | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/farrs-sugar-manual-issued.html | Farr's Sugar Manual Issued. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/symmes-memorial-gate-finished-at-williams.html | Symmes Memorial Gate Finished at Williams | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/st-petersburg-and-clearwater-plans.html | St. Petersburg and Clearwater Plans | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/probable-lineups-named.html | Probable Line-Ups Named. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/inflation-is-held-danger-in-reich-wagemann-tells-trade-group-here.html | INFLATION IS HELD DANGER IN REICH; Wagemann Tells Trade Group Here It Is Being Averted by Strict Curb on Buying. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/ted-and-nina-go-to-the-grocery-store-by-marguerite-de-angeli.html | TED AND NINA GO TO THE GROCERY STORE. By Marguerite de Angeli. Doubleday, Doran & Co. Fifty Cents. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/euwe-dethroned-alekhine-at-chess-ended-latters-8year-reign-as-world.html | EUWE DETHRONED ALEKHINE AT CHESS; Ended Latter's 8-Year Reign as World Champion -- U.S. Team Supreme at Warsaw. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/coeds-lipstick-would-paint-four-large-barns.html | Co-Eds' Lipstick Would Paint Four Large Barns | True | Special Correspondence, THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/democrats.html | Democrats. | True | RONa,r) C. JaRSH | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/a-chain-is-as-strong-as-its-weakest-link.html | "A CHAIN IS AS STRONG AS ITS WEAKEST LINK" | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/group-plans-move-to-simplify-laws-association-feels-unification-of.html | GROUP PLANS MOVE TO SIMPLIFY LAWS; Association Feels Unification of Procedure by All Nations Would Aid Business. | True | BY William J. Enright. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/gossip-of-the-rialto-a-showman-the-name-james-donahue-celia-johnson.html | GOSSIP OF THE RIALTO; A Showman: The Name, James Donahue -- Celia Johnson for 'Sweet Aloes'? | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/divorces-boris-sergievsky.html | Divorces Boris Sergievsky. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/russian-children-get-new-years-trees-christmas-fetes-of-bad-old.html | Russian Children Get 'New Year's Trees'; Christmas Fetes of 'Bad Old Days' Decried | True | By Walter Duranty. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/reiter-impresses-in-title-skating-makes-strong-challenge-for.html | REITER IMPRESSES IN TITLE SKATING; Makes Strong Challenge for National Figure Crown Now Held by Robin Lee. | True | By Lincoln A. Werden. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/us-suffers-loss-on-foreign-bonds-americans-liquidated-more-than.html | U.S. SUFFERS LOSS ON FOREIGN BONDS; Americans Liquidated More Than $2,000,000,000 of These Securities in 4 Years. | True | Wireless to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/omahoney-made-rapid-rise-to-top-irish-wrestler-dwarfed-rivals-in.html | O'MAHONEY MADE RAPID RISE TO TOP; Irish Wrestler Dwarfed Rivals in Short Time to Gain Wide Recognition as Champion. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/essays-on-eliot-pound-lawrence-crane-and-others-the-double-agent-by.html | Essays on Eliot, Pound, Lawrence, Crane and Others; THE DOUBLE AGENT. By R.P. Blackmur. 302 pp. New York: Arrow Editions. $3. | True | By Eda Lou Walton | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/of-paris-evening-chic-girls-adopt-boy-friends-dinner-jackets-alixs.html | OF PARIS EVENING CHIC; Girls Adopt Boy Friends' Dinner Jackets -- Alix's Theatrical Designs Outstanding | True | K.C. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/seek-bargains-in-chicago-final-estimates-indicate-increase-of-3-to.html | SEEK 'BARGAINS' IN CHICAGO.; Final Estimates Indicate Increase of 3% to 5% in Retail Sales. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/greentree-four-was-outstanding-during-the-past-polo-campaign-took.html | Greentree Four Was Outstanding During the Past Polo Campaign; Took Both Open Championship and Waterbury Cup as Hitchcock Returned to Form -- Yale and Army Won College Titles, N.Y.A.C. Kept National Indoor Crown -- U.S. to Play in England. | True | By Robert F. Kelley. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/chicago-claims-3575000.html | Chicago Claims 3,575,000. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/work-on-budget-well-under-way-house-subcommittees-listen-to-demands.html | WORK ON BUDGET WELL UNDER WAY; House Subcommittees Listen to Demands of Department and Bureau Heads. | True | By Frank George. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/mexico-sees-end-of-revolt-threat-officials-say-prospect-caused-by.html | MEXICO SEES END OF REVOLT THREAT; Officials Say Prospect Caused by Return of Calles to Country Has Passed. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/revolt-blamed-on-russia.html | Revolt Blamed on Russia. | True | Special Cable to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/hershfield-selden.html | Hershfield -- Selden. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/note-on-the-place-of-propaganda-a-letter-writer-discusses-the-pros.html | NOTE ON THE PLACE OF PROPAGANDA; A Letter Writer Discusses the Pros and Cons of an Issue That Is -- Now and Always -- Burning | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/to-pay-4-on-thrift-accounts.html | To Pay 4% on Thrift Accounts. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/laval-victorious-with-margin-of-20-french-premier-averts-defeat-by.html | LAVAL VICTORIOUS WITH MARGIN OF 20; French Premier Averts Defeat by Greatest Speech of His Career in Chamber. | True | By P.j. Philip. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/condon-deplores-lindbergh-exile-jafsie-writes-letter-in-which-he.html | CONDON DEPLORES LINDBERGH EXILE; 'Jafsie' Writes Letter in Which He Points Out the Loss to Entire Nation. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/miss-waller-will-be-married.html | Miss Waller Will Be Married. | True | SpecJ to TRE NEW YORK TIAIEF,. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/items-for-the-yearbook-facts-anti-figures-of-broadcasting-in-1935.html | ITEMS FOR THE YEARBOOK; Facts anti Figures of Broadcasting in 1935 Reveal Wide Expansion in All Branches of Art at the Microphone | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/coal-board-orders-price-scale-be-set-commission-directs-operators.html | COAL BOARD ORDERS PRICE SCALE BE SET; Commission Directs Operators to Comply Regardless of the Guffey Act Court Test. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/texas-looks-for-boom-centennial-to-spur-trade-10-rise-in-holiday.html | TEXAS LOOKS FOR BOOM.; Centennial to Spur Trade -- 10% Rise in Holiday Buying. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/plunge-kills-chorus-girl-body-is-found-below-threestory-hotel-room.html | PLUNGE KILLS CHORUS GIRL; Body Is Found Below Three-Story Hotel Room in Buffalo. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/autos-go-with-rail-passengers.html | Autos Go With Rail Passengers. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/bogota-congress-called-constitutional-amendments-and-us-trade-pact.html | BOGOTA CONGRESS CALLED; Constitutional Amendments and U.S. Trade Pact Listed for Action. | True | Special Cable to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/1946000-gold-engaged.html | $1,946,000 Gold Engaged. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/tristan-to-help-welfare-agency-kirsten-flagstad-and-melchior-to.html | 'TRISTAN' TO HELP WELFARE AGENCY; Kirsten Flagstad and Melchior to Appear in Benefit Opera at Metropolitan Jan. 9. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/miss-e-waterman-becomes-a-bride-she-is-wed-to-anthony-shober-in-a.html | MISS E. WATERMAN BECOMES A BRIDE; She Is Wed to Anthony Shober in a Church Ceremony at Gwynedd Valley, Pa. | True | 8peeia! to TIE NEW YORK TI2dES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/payment-of-taxes-simple-fact-recommended-to-townsend-plan.html | PAYMENT OF TAXES; 'Simple Fact' Recommended to Townsend Plan Supporters | True | FABIAN FRANKLIN | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/tariff.html | Tariff. | True | M. W. L. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/by-wireless-from-paris.html | By Wireless From Paris. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/dwarfed-fruits-in-pots-the-ancient-art-of-the-japanese-makes.html | DWARFED FRUITS IN POTS; The Ancient Art of the Japanese Makes Possible Miniature Bearing Trees | True | By Lorine Letcher Butler. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/whiting-rae.html | Whiting -- Rae. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/francis-j-obrien.html | FRANCIS J, O'BRIEN. | True | Special to TH Nsw' YORK TzM. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/six-illustrious-old-american-houses-six-historic-homesteads-by.html | Six Illustrious Old American Houses; SIX HISTORIC HOMESTEADS. By Imogen B. Oakley. Illustrated by Thornton Oakley. 191 pp. Philadelphia: University of Pennsylvania Press. $3.50. | True | By Ellen Lewis Buell | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/the-art-of-the-woodcut-more-comment-on-print-show-at-brooklyn.html | THE ART OF THE WOODCUT; More Comment on Print Show at Brooklyn Museum -- Several Gifted Germans | True | By Elisabeth Luther Cary. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/daniel-frohmans-reminiscences-of-broadway-are-genial-his-book.html | Daniel Frohman's Reminiscences of Broadway Are Genial; His Book Carries One Down the Theatrical Decades With a Constant Flow of Entertainment | True | By Percy Hutchison | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/john-b-weber.html | JOHN B. WEBER. | True | Special to TE N YOK T4ss. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/lehigh-dean-hits-mass-education-dr-mcconn-tells-academic-principals.html | LEHIGH DEAN HITS 'MASS' EDUCATION; Dr. McConn Tells Academic Principals Our Standard Causes Juvenile Crime. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/mrs-d-m-henderson-club-founder-dead-authors-wife-past-president-of.html | MRS. D. M. HENDERSON, CLUB FOUNDER, DEAD; Author's Wife Past President of First New Jersey Chapter of Daughters of Confederacy. | True | Special to TH Nv YORK Trzxs. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/pick-upstate-postoffice-site.html | Pick Up-State Postoffice Site. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/profits-in-war.html | PROFITS IN WAR. | True | By Bernard M. Baruch, Chairman of the War Industries Board, In An Article Prepared For the American Legion Monthly. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/the-city.html | THE CITY | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/harriett-harkrader-plans-her-marriage-publishers-daughter-will-be.html | HARRIETT HARKRADER PLANS HER MARRIAGE; Publisher's Daughter Will Be Wed on Wednesday at Bristol, Na., to Robert P. London Jr. | True | IgpecfS.1 tO TJ' Nl' YOR; TlES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/artichoke-drive-is-won-by-mayor-ban-lifted-when-importers-agree-to.html | ARTICHOKE DRIVE IS WON BY MAYOR; Ban Lifted When Importers Agree to Stop Selling All of Product to One Concern. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/piratical-confession-errol-flynn-describes-the-high-lights-in-his.html | PIRATICAL CONFESSION; Errol Flynn Describes the High Lights in His Brief but Busy Career | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/music-programs-of-the-week-sir-thomas-beecham-takes-over-the-baton.html | MUSIC PROGRAMS OF THE WEEK; Sir Thomas Beecham Takes Over the Baton of the Philharmonic -- 'Tristan und Isolde' at the Opera -- Other Events | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/wpa-official-is-held-accused-of-taking-money-to-give-relief-workers.html | WPA OFFICIAL IS HELD.; Accused of Taking Money to Give Relief Workers Higher Ratings. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/dr-albert-a-ghriskey-philadelphia-bacteriologist-saw-service-with.html | DR. ALBERT A. GHRISKEY.; Philadelphia Bacteriologist Saw Service With Dr. Osier, | True | Bpecial to THe- NW YORK T. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/refrigerator-sales-up-november-total-sharply-ahead-of-1934.html | REFRIGERATOR SALES UP.; November Total Sharply Ahead of 1934, Association Reports. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/reported-from-the-motor-world-engineers-to-discuss-car-of-the.html | REPORTED FROM THE MOTOR WORLD; Engineers to Discuss Car Of the Future -- Other News of the Week | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/everett-h-taylor-chief-attorney-of-claims-division-of-holc-dies-in.html | EVERETT H. TAYLOR.; Chief Attorney of Claims Division of HOLC Dies in Washington. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/wired-greetings-at-peak-western-union-messages-exceed-the-record.html | WIRED GREETINGS AT PEAK.; Western Union Messages Exceed the Record Mark of 1929. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/festival-at-nassau.html | FESTIVAL AT NASSAU. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/in-a-georgia-mill-town-quality-house-by-celeste-dunbar-lindsay-280.html | In a Georgia Mill Town; QUALITY HOUSE. By Celeste Dunbar Lindsay. 280 pp. New York: The Dial Press. $2. | True | MARGARET WALLACE. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/scouts-lend-aid-to-wild-life.html | SCOUTS LEND AID TO WILD LIFE | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/luncheon-given-for-miss-drew.html | Luncheon Given for Miss Drew. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/gossip-of-opera-house.html | GOSSIP OF OPERA HOUSE | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/419-neediest-cases-aided-by-readers-of-the-times-with-gifts-of.html | 419 NEEDIEST CASES AIDED BY READERS OF THE TIMES WITH GIFTS OF $233,339; AID TO 1,116 INDIVIDUALS | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/great-quake-recorded-seismological-disturbance-is-reported-in.html | 'GREAT QUAKE RECORDED.; Seismological Disturbance Is Reported in Indian Ocean. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/sports-of-the-times-the-motor-city-still-humming.html | Sports of the Times; The Motor City Still Humming. | True | Reg. U.S. Pat. Off. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/voluntary-exile-the-lindberghs-depart.html | Voluntary Exile; The Lindberghs Depart | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/siren-call-banned-for-snow-diggers-la-guardia-rules-men-on-home.html | SIREN CALL BANNED FOR SNOW DIGGERS; La Guardia Rules Men on Home Relief Must Report as Soon as Streets Are White. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/thompsonwaring.html | ThompsonWaring. | True | pecial to TH NEW YORK TL,F.. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/two-italian-planes-down.html | Two Italian Planes Down. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/the-problem-of-excess-bank-reserves.html | THE PROBLEM OF EXCESS BANK RESERVES | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/bans-christmas-trees-greece-decides-to-protect-firs-for.html | BANS CHRISTMAS TREES.; Greece Decides to Protect Firs for Reforestation. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/weekending.html | Week-Ending. | True | HENRY O. EVANS | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/cardinal-hayes-sees-foundlings-plays-he-and-smith-present-toys-to.html | Cardinal Hayes Sees Foundlings' Plays; He and Smith Present Toys to 300 | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/university-women-to-hold-open-house-dancing-to-be-on-program-at.html | UNIVERSITY WOMEN TO HOLD 'OPEN HOUSE; Dancing to Be on Program at Clubhouse New Year's With College Clubs Invited. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/some-kind-of-record.html | Some Kind of Record. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/caroline-k-fobes-is-engaged-to-ed-she-will-be-bride-of-joseph-kapp.html | CAROLINE K. FOBES IS ENGAGED TO ED; She Will Be Bride of Joseph Kapp Jr. of Montclair, N.J.-Studies at Froebel League. | True | Special to Taum NEW YORX TXMES. { | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/transient-camps-will-get-736916-workless-winter-for-10837-in-17.html | TRANSIENT CAMPS WILL GET $736,916; 'Workless Winter' for 10,837 in 17 States Is Avoided by Ickes Allotment. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/oil-ban-by-us-soon-is-predicted-by-nye-he-says-embargo-on-war-fuel.html | OIL BAN BY U.S. SOON IS PREDICTED BY NYE; He Says Embargo on War Fuel Will Be Forced by Congress -- Has New Neutrality Bill. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/mrs-l-carroll-beckel-irvington-n-j-vocal-teachdr-and-choir-leader.html | MRS. L. CARROLL BECKEL.; Irvington, N. J., Vocal Teachdr and Choir Leader. | True | 8pecda. l to lz' YO].X TItF. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/william-b-tompkin.html | WILLIAM B. TOMPKIN$. | True | Special to THZ NEW YogK TLaES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/display-of-colors-to-feature-dance-military-and-naval-ball-on-jan.html | DISPLAY OF COLORS TO FEATURE DANCE; Military and Naval Ball on Jan. 23 Is Sponsored by Leaders of Nation. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/sugar-quotas-set-at-6434008-tons-needs-for-1936-estimated-to-be.html | SUGAR QUOTAS SET AT 6,434,008 TONS; Needs for 1936 Estimated to Be Slightly Less Than This Year, a Little Above '34. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/army-men-to-view-consular-offices-state-department-obtains-two-to.html | ARMY MEN TO VIEW CONSULAR OFFICES; State Department Obtains Two to Inspect Diplomatic Properties Abroad. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/rug-group-office-for-chicago.html | Rug Group Office for Chicago. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/townsend-talks-of-his-plan-and-hopes-the-country-doctor-has-no-wish.html | TOWNSEND TALKS OF HIS PLAN AND HOPES; The Country Doctor Has No Wish for Office, Asking for Himself Only a Pension | True | By Russell Owen | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/equal-relief-load-asked-by-mayors-conference-group-for-sharing-of.html | EQUAL RELIEF LOAD ASKED BY MAYORS; Conference Group for Sharing of Cost Between State and Cities After Jan. 1,1937. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/greyhound-hailed-in-trotting-field-hambletonian-winner-totaled.html | GREYHOUND HAILED IN TROTTING FIELD; Hambletonian Winner Totaled $26,731 in Earnings and Was Ranking 3-Year-Old. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/concert-news-from-italian-city.html | CONCERT NEWS FROM ITALIAN CITY | True | By Raymond Hall. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/bond-prices-ease-in-heavier-trades-broad-movement-toward-lower.html | BOND PRICES EASE IN HEAVIER TRADES; Broad Movement Toward Lower Levels Is Orderly and Without Pressure. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/newark-dar-to-meet-nova-caesarea-chapter-will-hear-address-by-dr-wr.html | NEWARK D.A.R. TO MEET.; Nova Caesarea Chapter Will Hear Address by Dr. W.R. Ward. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/clark-kellstedt.html | Clark -- Kellstedt. | True | Special to THE NEW YORK TLMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/placid-is-thronged-at-winter-festival-adirondack-colony-jams-the.html | PLACID IS THRONGED AT WINTER FESTIVAL; Adirondack Colony Jams the Arena for Coronation of Season's Monarchs. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/quaint-school-books-exhibited.html | QUAINT SCHOOL BOOKS EXHIBITED | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/excellent-performances-mark-junior-equestrian-events-at-the-riding.html | Excellent Performances Mark Junior Equestrian Events at the Riding Club; MISS SCHEY TAKES EQUITATION TITLE | True | By Henry R. Ilsley. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/brokaw-the-leader-in-ranks-of-bowlers-took-us-singles-with-fine.html | BROKAW THE LEADER IN RANKS OF BOWLERS; Took U.S. Singles With Fine Score in A.B.C. Tourney -- All 1934 Champions Fell. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/sidelights-the-week.html | SIDELIGHTS THE WEEK | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/france-again-torn-by-angry-strife-nationalistic-passions-turned.html | FRANCE AGAIN TORN BY ANGRY STRIFE; Nationalistic Passions Turned Against the League and Briand, Its Great Champion. | True | By P.j. Philip. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/sewaren-man-ends-life.html | Sewaren Man Ends Life. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/upheld-in-starr-case-referee-affirmed-in-awarding-child-to-her.html | UPHELD IN STARR CASE.; Referee Affirmed in Awarding Child to Her Grandparents. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/trocadero-torn-down-paris-landmark-known-to-americans-makes-way-for.html | TROCADERO TORN DOWN; Paris Landmark, Known To Americans, Makes Way for Exposition | True | By Golda M. Goldman. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/yvoivne-johnstone-bows-to-society-she-receives-many-guesgs-at.html | YVOIVNE JOHNSTONE BOWS TO SOCIETY; She Receives Many Guesgs at Dinner Dance Given in the Pierre Ballroom. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/behind-the-gb-label.html | BEHIND THE G-B LABEL | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/motor-boating-and-cruising.html | Motor Boating and Cruising | True | By Clarence E. Lovejoy. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/ohio-legion-fights-student-radicals-protests-to-ywca-at-columbus.html | OHIO LEGION FIGHTS STUDENT RADICALS; Protests to Y.W.C.A. at Columbus Over Use of Its Hall for Left Wing Convention. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/roosevelt-scored-on-taxes-prof-lutz-calls-his-revenue-legislation.html | ROOSEVELT SCORED ON TAXES; Prof. Lutz Calls His Revenue Legislation Absurd. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/grain-price-rules-stay-winnipeg-exchange-gives-council-power-to.html | GRAIN PRICE RULES STAY.; Winnipeg Exchange Gives Council Power to Continue Limits. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/landon-considers-bid-to-speak-here-delegation-of-new-york-young.html | LANDON CONSIDERS BID TO SPEAK HERE; Delegation of New York Young Republicans Wants East to 'Meet' Kansas Governor. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/stuyvesant-chess-victor-conquers-monroe-in-sixth-round-of-school.html | STUYVESANT CHESS VICTOR; Conquers Monroe In Sixth Round of School Title Tournament. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/ski-center-in-sierras-new-highways-aid-the-resorts-in-west.html | SKI CENTER IN SIERRAS; New Highways Aid The Resorts in West | True | By Bill Banks Berry. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/finance-secretary-of-mexico-coming-suarez-on-way-here-by-plane-trip.html | FINANCE SECRETARY OF MEXICO COMING; Suarez on Way Here by Plane -- Trip Linked to Parley on Payment of $6,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/sherrer-skern.html | Sherrer -- Skern. | True | 8pecial to THE NEW YORK TIMER. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/foreign-exchange-saturday-dec-28-1935.html | FOREIGN EXCHANGE; Saturday, Dec. 28, 1935. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/drexel-art-show-friday-institute-in-philadelphia-to-give-private.html | DREXEL ART SHOW FRIDAY.; Institute in Philadelphia to Give Private View of Collections. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/activities-of-musicians.html | ACTIVITIES OF MUSICIANS | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/david-a-brown.html | DAVID A. BROWN. | True | pecial to THE NEW YOEK Tz3l8. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/brittle-hearts-smoke-gets-in-her-eyes-by-allene-corliss-277-pp-new.html | Brittle Hearts; SMOKE GETS IN HER EYES. By Allene Corliss. 277 pp. New York: Farrar & Rinehart. $2. | True | BEATRICE SHERMAN. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/price-advances-indicated-further-gain-in-retail-figures-of-2-or.html | PRICE ADVANCES INDICATED; Further Gain In Retail Figures of 2% or More Is Expected. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/roberts-schild.html | Roberts -- Schild. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/bossy-gillis-has-pneumonia.html | "Bossy' Gillis Has Pneumonia. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/spain-to-reply-to-britain-cabinet-to-decide-tomorrow-on-use-of.html | SPAIN TO REPLY TO BRITAIN; Cabinet to Decide Tomorrow on Use of Ports in Event of War. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/program-at-miami.html | PROGRAM AT MIAMI. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/luther-a-waits-give-party-in-palm-beach-they-and-their-daughter.html | LUTHER A. WAITS GIVE PARTY IN PALM BEACH; They and Their Daughter Hold One of Largest Dinners of Holidays at Resort. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/sacred-tribal-caves.html | SACRED TRIBAL CAVES | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/notes-on-rare-books-notes-on-rare-books.html | Notes on Rare Books; Notes on Rare Books | True | By Philip Brooks | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/warns-republicans-of-control-in-victory-dr-beard-tells-political.html | WARNS REPUBLICANS OF CONTROL IN VICTORY; Dr. Beard Tells Political Science Group Party Would Meet Powerful Forces. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/dr-glasgow-weds-dr-ennis.html | Dr. Glasgow Weds Dr. Ennis. | True | Special to TH NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/miss-butler-becomes-a-bride.html | Miss Butler Becomes a Bride. | True | Special to THE NE YORK . | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/phyllis-fenn-wed-in-hartford.html | Phyllis Fenn Wed in Hartford. | True | Special to Tree NnW YORK TS. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/meyer-weprin.html | Meyer -- Weprin. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/noise-drive-enters-on-summons-stage-trips-to-court-are-promised.html | NOISE DRIVE ENTERS ON SUMMONS STAGE; Trips to Court Are Promised Offenders Against Quiet Rule After New Year. | True | By Victor H. Bernstein. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/havana-sees-resort-boom-at-nassau.html | Havana Sees Resort Boom -- At Nassau | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/cricketers-were-active-visit-of-bermudians-a-highlight-dewar-cup-to.html | CRICKETERS WERE ACTIVE.; Visit of Bermudians a Highlight -- Dewar Cup to Philadelphia. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/lonergan-starts-bus-safety-drive-hopewell-tragedy-stirs-senator-to.html | LONERGAN STARTS BUS SAFETY DRIVE; Hopewell Tragedy Stirs Senator to Seek New Federal Rules and Laws. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/landlord-school-is-opened-by-us-course-will-train-managers-to.html | 'LANDLORD SCHOOL' IS OPENED BY U.S.; Course Will Train Managers to Direct Resettlement and Housing Projects. | True | Special Correspondence, THE NEW YORK TIMES | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/alban-bergs-last-work.html | ALBAN BERG'S LAST WORK. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/an-artless-hero-sometime-somewhere-by-martin-r-gonzalez-323-pp-new.html | An Artless Hero; SOMETIME: SOMEWHERE. By Martin R. Gonzalez. 323 pp. New York: Alliance Press. $2. | True | MABEL ROSSBACH. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/david-evans.html | DAVID EVANS. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/christine-duncan-in-debut-at-home-parents-give-reception-with.html | CHRISTINE DUNCAN IN DEBUT AT HOME; Parents Give Reception With Dancing to Introduce Her to Society. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/railroads-in-homes-hobbyists-lavish-infinite-pains-on-trains-to-run.html | 'RAILROADS' IN HOMES; Hobbyists Lavish Infinite Pains on Trains to Run On Miniature Tracks | True | By Diana Rice. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/phipps-dominated-us-court-tennis-new-yorker-retained-singles.html | PHIPPS DOMINATED U.S. COURT TENNIS; New Yorker Retained Singles, Doubles Honors -- Sheldon Excelled in Racquets. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/trade-treaty-threat-will-be-fought-here-reciprocal-program.html | TRADE TREATY THREAT WILL BE FOUGHT HERE; Reciprocal Program Adherents Call Meeting to Take Action on Proposed Measure. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/goldschmidt-ciner.html | Goldschmidt -- Ciner. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/old-stamps-are-faked-many-of-rarer-issues-are-cleverly-simulated-by.html | OLD STAMPS ARE FAKED; Many of Rarer Issues Are Cleverly Simulated by Counterfeiters | True | By Frank L. Wilson. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/rev-hugo-b-pohlman.html | REV. HUGO B. POHLMAN, | True | Specisl to TH Nsw YORK T,IES, | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/ringing-out-the-old-being-hollywoods-epitaph-for-the-cinema-year.html | RINGING OUT THE OLD; Being Hollywood's Epitaph for the Cinema Year That Is Ending | True | By Douglas W. Churchill. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/interested-in-new-deal-english-like-roosevelt-archbishop-of-york.html | INTERESTED IN NEW DEAL.; English Like Roosevelt, Archbishop of York Declares. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/russian-denies-charges.html | Russian Denies Charges. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/maroons-in-upset-took-stanley-cup-routed-maple-leafs-national.html | MAROONS, IN UPSET, TOOK STANLEY CUP; Routed Maple Leafs, National League Champions, to Win World Pro Hockey Title. | True | By Joseph C. Nichols. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/free-songs-cost-novarro-fee.html | Free Songs Cost Novarro Fee. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/with-the-orchestras.html | WITH THE ORCHESTRAS | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/sokoloff-observes-rising-interest-in-music-predicts-need-for-wpa.html | Sokoloff Observes Rising Interest in Music; Predicts Need for WPA Aid Will End in June | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/loughlinmurray.html | LoughlinMurray. | True | Special to THE NEW YORK TIMS. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/art-and-living.html | ART AND LIVING | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/austria-to-decorate-mrs-bok.html | Austria to Decorate Mrs. Bok. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/improvement-in-south-district-is-closing-the-year-in-best-condition.html | IMPROVEMENT IN SOUTH.; District Is Closing the Year in Best Condition Since 1930. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/british-consul-to-speak.html | British Consul to Speak. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/removal-of-snow-in-sierras-costly.html | REMOVAL OF SNOW IN SIERRAS COSTLY | True | SAN FRANCISCO. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/audrey-stiebeling-becomes-betrothed-i-college-of-new-rochelle.html | AUDREY STIEBELING BECOMES BETROTHED; i College of New Rochelle Alumna Is Fiancee of Frank Carroll Morr/s of Rensselaer. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/optimists-defeat-nyac-polo-trio-guest-leads-team-to-triumph-in.html | OPTIMISTS DEFEAT N.Y.A.C. POLO TRIO; Guest Leads Team to Triumph in Exhibition Contest by Score of 11 to 6 1/2. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/news-of-schools.html | News of Schools | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/margaret-flook-honored-at-dance-debutante-receives-guests-at-a.html | MARGARET FLOOK HONORED AT DANCE; Debutante Receives Guests at a Reception Followed by Dinner at Pierre. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/lucy-hutchinson-presented-at-club-silver-heather-cedar-trees-ferns.html | LUCY HUTCHINSON PRESENTED AT CLUB; Silver Heather, Cedar Trees, Ferns, Smilax, Evergreens Provide Background. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/grade-crossings-fewer-drive-against-level-intersections-given-new.html | GRADE CROSSINGS FEWER; Drive Against Level Intersections Given New Impetus by Recent Motor Crashes | True | By John W. Harrington. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/tom-iinsonbalevre.html | Tom iinsonBalevre. | True | 8pecfal to Ts NW YORK Tms. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/plutarco-calles.html | PLUTARCO CALLES. | True | From The Cincinnati Enquirer. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/baseball-season-provided-thrills-tigers-world-series-victory-their.html | BASEBALL SEASON PROVIDED THRILLS; Tigers' World Series Victory, Their First in History, Climaxed Great Year. | True | By John Drebinger. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/submit-pictures-of-bullets.html | Submit Pictures of Bullets. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/geologist-finds-a-use-for-quakes-dr-ewing-says-seismic-waves-reveal.html | GEOLOGIST FINDS A USE FOR QUAKES; Dr. Ewing Says Seismic Waves Reveal Nature of Earth 6 Miles Below Ocean Floor. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/toscanini-triumphs-in-vienna.html | TOSCANINI TRIUMPHS IN VIENNA | True | By Herbert F. Peyser | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/brazil-adds-10-to-40-to-pay-of-her-employees.html | Brazil Adds 10 to 40% To Pay of Her Employes | True | Special Cable to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/newark-to-make-plea-for-delay-on-pwa-job-extension-on-hospital-and.html | NEWARK TO MAKE PLEA FOR DELAY ON PWA JOB; Extension on Hospital and High School Work to Feb. 15 Will Be Sought From Ickes. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/market-value-of-bank-stocks-off.html | Market Value of Bank Stocks Off | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/shirley-putnam-betrothed.html | Shirley Putnam Betrothed. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/banks-shares-rose-50-chicago-ascribes-jump-in-one-of-its-stocks-to.html | BANK'S SHARES ROSE $50.; Chicago Ascribes Jump in One of Its Stocks to Activity Here. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/berlin-market-resistant.html | Berlin Market Resistant. | True | Wireless to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/gluckler-upsets-londin-gains-final-in-handball-play-margolis-also.html | GLUCKLER UPSETS LONDIN; Gains Final in Handball Play -- Margolis Also Wins. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/but-figures-dont-lie.html | "BUT -- FIGURES DON'T LIE!" | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/abroad.html | ABROAD | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/dr-linley-bates-of-cincinnati-physician-was-son-civil-war-general.html | DR. LINLEY BATES.; of Cincinnati Physician Was Son Civil War General. | True | Special to THE NW YogK Txg. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/kipp-harrington.html | Kipp -- Harrington. | True | SPecial to T Ngw YORX T1Tagn. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/parents-give-dinner-for-miss-julia-hildt-dancing-is-a-feature-of.html | PARENTS GIVE DINNER FOR MISS JULIA HILDT; Dancing Is a Feature of Party Presented at Hotel Here for Debutante. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/inquiry-is-lagging-in-liggett-death-failure-of-public-clamor-has.html | INQUIRY IS LAGGING IN LIGGETT DEATH; Failure of Public Clamor Has Effect, but Minnesota Speeds Plans to Try Two Men. | True | By Herbert Lefkovitz. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/members-of-committee-report-traffic-offenses.html | MEMBERS OF COMMITTEE REPORT TRAFFIC OFFENSES. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/study-health-insurance-altmeyer-says-committee-members-have-not.html | STUDY HEALTH INSURANCE.; Altmeyer Says Committee Members Have Not Abandoned Proposal. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/bruins-top-maroons-63-rioting-marks-rough-hockey-game-at-montreal.html | BRUINS TOP MAROONS, 6-3.; Rioting Marks Rough Hockey Game at Montreal Forum. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/revolt-in-india-the-poisoned-mountain-by-mark-channing-308-pp.html | Revolt in India; THE POISONED MOUNTAIN. By Mark Channing. 308 pp. Philadelphia: J.B. Lippincott Company. $2. | True | E.C. BECKWITH. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/chinese-for-our-fliers-men-of-pacific-clippers-being-taught.html | CHINESE FOR OUR FLIERS; Men of Pacific Clippers Being Taught Language By a Novel Method. | True | By Clarence Ebey. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/feb-29-will-have-its-day-with-leap-year-returning.html | Feb. 29 Will Have Its Day With Leap Year Returning | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/laws.html | Laws. | True | REUBEN DINIOVITZ | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/japan-rules-out-deal-with-china-amicable-settlement-is-not-possible.html | JAPAN RULES OUT DEAL WITH CHINA; Amicable Settlement Is Not Possible, Spokeman Says -- Sees New Nanking Regime. | True | By Hallett Abend. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/a-search-for-values-gold-in-your-backyard-by-david-gross-117-pp.html | A Search for Values; GOLD IN YOUR BACKYARD. By David Gross. 117 pp. Garden City, N.Y.: Doubleday, Doran & Co. $1. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/phds-are-quickly-employed.html | Ph.Ds. Are Quickly Employed. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/wilson-union-hill-and-monroe-triumph-in-basketball-contests-at.html | Wilson, Union Hill and Monroe Triumph in Basketball Contests at Garden; MONROE FIVE WINS TRIPLE BILL FINAL | True | By William J. Briordy. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/understanding.html | Understanding. | True | AMY HODGSO1Nr | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/marshalldrisler.html | MarshallDrisler. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/2-held-in-a-new-racket-park-avenue-housemaid-victimized-she-tells.html | 2 HELD IN A NEW RACKET.; Park Avenue Housemaid Victimized, She Tells the Police. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/the-brain-trust-remolded-as-its-pattern-has-shifted-the-inner.html | THE BRAIN TRUST REMOLDED; As Its Pattern Has Shifted the Inner Council Has Come to Be Chiefly a Cabinet Circle | True | By Delbert Clark | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/only-3-of-years-cases-in-appellate-court-open.html | Only 3 of Year's Cases In Appellate Court Open | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/experts-predict-expansion-of-sales-taxes-and-advocate-a-wider-levy.html | Experts Predict Expansion of Sales Taxes And Advocate a Wider Levy on Incomes | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/not-for-children.html | "Not for Children." | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/high-seas-delaying-ellsworth-search-ship-near-charcot-isle-awaits.html | HIGH SEAS DELAYING ELLSWORTH SEARCH; Ship, Near Charcot Isle, Awaits Calm Weather to Launch Plane for Depositing Cache. | True | Copyright, 1935, by the New York Times Company and Nana, Inc. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/mrs-wanaaker-becomes-a-bride-widow-of-capt-john-wanamaker-jr-is.html | MRS. WANAAKER BECOMES A BRIDE; Widow of Capt. John Wanamaker Jr. Is Married to Alexander Hamilton. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/3000-scientists-meet-in-st-louis-annual-session-of-american.html | 3,000 SCIENTISTS MEET IN ST. LOUIS; Annual Session of American Association Will Hear Over 1,000 Research Reports. | True | By William L. Laurence. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/bar-will-be-installed-in-jersey-fire-hall-permit-held-up-until.html | Bar Will Be Installed in Jersey Fire Hall; Permit Held Up Until Mayor Sanctioned It | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/fabricated-steel-contracts-up.html | Fabricated Steel Contracts Up. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/ten-neediest-cases-await-further-total-of-5837-is-required-to.html | TEN NEEDIEST CASES AWAIT FURTHER AID; Total of $5,837 Is Required to Provide the Care They Need So Urgently. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/suggestions-for-the-shopper-cruise-clothes-for-strange-ports-tropic.html | SUGGESTIONS FOR THE SHOPPER; Cruise Clothes for Strange Ports -- Tropic Beach Chintzes -- Vivid Costumes That Require a Harmonious Make-Up | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/st-louis-buying-brisk-zero-weather-spurs-purchases-of-apparel-and.html | ST. LOUIS BUYING BRISK.; Zero Weather Spurs Purchases of Apparel and Other Lines. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/california-plans-an-uplift.html | CALIFORNIA PLANS AN UPLIFT | True | By George P. West. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/lindberghs-spotlight-our-own-lawlessness-they-will-find-in-britain.html | LINDBERGHS SPOTLIGHT OUR OWN LAWLESSNESS; They Will Find in Britain a Country With a Better Record for Order And More Respect for Privacy | True | By Lauren D. Lyman. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/allen-retained-crown-in-horseshoe-pitching.html | Allen Retained Crown In Horseshoe Pitching | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/a-republican-program.html | A REPUBLICAN PROGRAM. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/new-symphony-by-bax-london-also-hears-premiere-of-cello-concerto-by.html | NEW SYMPHONY BY BAX; London Also Hears Premiere of 'Cello Concerto by Donald Tovey | True | By F. Bonavia. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/artichokes-used-in-many-dishes-small-variety-object-of-the-mayors.html | ARTICHOKES USED IN MANY DISHES; Small Variety, Object of the Mayor's Ban, Especially Liked by Italians. | True | By John W. Harrington. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/mikkelsen-lifted-national-ski-title-regained-jumping-crown-while.html | MIKKELSEN LIFTED NATIONAL SKI TITLE; Regained Jumping Crown, While Cross-Country Laurels Went to Ottar Satre. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/smith-schneider.html | Smith -- Schneider. | True | Special to THE IqEW YOEK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/rev-david-b-minor-once-allowed-mr-zeros-army-to-remain-in-church.html | REV. DAVID B. MINOR.; Once Allowed Mr, Zero's Army to Remain in Church All Night, | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/miss-bhaer-to-be-wed-she-will-become-the-bride-of-the-rev-john-h-k.html | MISS BHAER TO BE WED.; She Will Become the Bride of the Rev. John H, K. | True | Miller, Special to Trz lsw YORK TrF.8. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/taxi-skids-hits-woman-store-fronts-also-smashed-as-cab-mounts.html | TAXI SKIDS, HITS WOMAN.; Store Fronts Also Smashed as Cab Mounts Sidewalk. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/philadelphia-active-postal-authorities-report-largest-christmas.html | PHILADELPHIA ACTIVE.; Postal Authorities Report Largest Christmas Mail on Record. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/boy-gives-life-to-save-dog.html | Boy Gives Life to Save Dog. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/nina-taylor-honored-at-a-dinner-dance-debutante-is-entertained-by.html | NINA TAYLOR HONORED AT A DINNER DANCE; Debutante Is Entertained by Her Parents in the Rainbow Room at the Center. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/morrises-entertain-at-large-reception-dancing-is-also-provided-for.html | MORRISES ENTERTAIN AT LARGE RECEPTION; Dancing Is Also Provided for the Guests at Party Given in Afternoon. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/aaa-changes-hinge-on-courts-ruling-alterations-to-depend-upon-how.html | AAA CHANGES HINGE ON COURT'S RULING; Alterations to Depend Upon How Much, if Any, of Present Law Is Held Invalid. | True | By Frank Lynn. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/rose-walker.html | Rose -- Walker. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/old-gayety-to-hail-birth-of-new-year-citys-hotels-night-clubs-and.html | OLD GAYETY TO HAIL BIRTH OF NEW YEAR; City's Hotels, Night Clubs and Theatres Expect Largest Crowds Since Boom Era. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/squadron-a-downs-fort-hamilton-trio-triumphs-in-league-game-by-15.html | SQUADRON A DOWNS FORT HAMILTON TRIO; Triumphs in League Game by 15 1/2-6 1/2 -- Boulder Brook Team Prevails. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/high-court-pays-own-mailing-costs-supreme-tribunal-used-3cent-stamp.html | HIGH COURT PAYS OWN MAILING COSTS; Supreme Tribunal Used 3-Cent Stamp to Send Rejection of Hauptmann's Plea. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/when-the-artist-confronts-the-machine-art-and-industry-the.html | When the Artist Confronts the Machine; ART AND INDUSTRY: The Principles of Industrial Design. By Herbert Read. 132 Illustrations. 143 pp. New York: Harcourt, Brace & Co. $3.75. | True | EDWARD ALDEN JEWELL. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/miss-mary-mgoey.html | MISS MARY M'GOEY, | True | Special to THE NEW YOEK TXME. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/expansion-in-view-in-canadian-mines-several-gold-producers-likely.html | EXPANSION IN VIEW IN CANADIAN MINES; Several Gold Producers Likely to Be Added in 1936 -- New Mill for Mud Lake. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/moves-of-leopold-in-england-a-secret-curiosity-rises-over-the.html | MOVES OF LEOPOLD IN ENGLAND A SECRET; Curiosity Rises Over the Belgian King's Visit as His Whereabouts Is Not Disclosed. | True | Special Cable to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/jute-regulation-fails-indian-government-refuses-to-act-on-question.html | JUTE REGULATION FAILS.; Indian Government Refuses to Act on Question of Mill Hours. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/platak-scored-upset-chicagoan-conquered-atcheson-for-national.html | PLATAK SCORED UPSET.; Chicagoan Conquered Atcheson for National Handball Crown. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/mizrachi-group-to-meet-in-washington-tenth-annual-convention-to.html | Mizrachi Group to Meet in Washington; Tenth Annual Convention to Open Jan. 11 | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/lohengrin.html | 'Lohengrin.' | True | N.S. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/mexican-war-budget-big-is-largest-item-in-expenditures-listed-for.html | MEXICAN WAR BUDGET BIG.; Is Largest Item in Expenditures Listed for Next Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/burns-donnelly.html | Burns -- Donnelly. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/numismatic-society-shows-ancient-coins-endicott-collection-placed.html | NUMISMATIC SOCIETY SHOWS ANCIENT COINS; Endicott Collection Placed on View -- Some Specimens Date Back to 500 B.C. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/sports-in-poconos.html | SPORTS IN POCONOS. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/travel-less-favored-by-adolescent-boys-bureau-here-says-change-is.html | TRAVEL LESS FAVORED BY ADOLESCENT BOYS; Bureau Here Says Change Is Due Largely to State Bans on Hitch-Hiking. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/catcher-pytlak-reinstated.html | Catcher Pytlak Reinstated. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/japan-shortsighted.html | JAPAN SHORT-SIGHTED. | True | From The Boston Globe. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/fashion-show-scheduled-outdoor-cleanliness-association-entertaining.html | FASHION SHOW SCHEDULED; Outdoor Cleanliness Association Entertaining Jan. 7. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/frank-munsey-who-left-havoc-in-his-wake-forty-years-forty-millions.html | Frank Munsey, Who Left Havoc in His Wake; "Forty Years -- Forty Millions" Is an Absorbing Biography Of That Strange Figure in Journalism | True | By C.g. Poore | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/silverware-sales-heavy-producers-volume-this-month-reported-highest.html | SILVERWARE SALES HEAVY.; Producers' Volume This Month Reported Highest Since 1930. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/from-a-friend-of-sibelius.html | FROM A FRIEND OF SIBELIUS | True | By Adolf Paul. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/tabbagh-art-to-be-sold-collection-includes-near-east-and.html | TABBAGH ART TO BE SOLD.; Collection Includes Near East and Mediterranean Pieces. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/harriet-buffum-wed-to-john-t-schenck-new-yorkers-bride-has-seven-at.html | HARRIET BUFFUM WED TO JOHN T. SCHENCK; New Yorker's Bride Has Seven Attendants at Ceremony in Wallingford, Conn. | True | Special to TH NI' YORK TIgS. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/as-the-old-year-draws-to-a-close-double-bills-color-gmen-and-music.html | AS THE OLD YEAR DRAWS TO A CLOSE; Double Bills, Color, G-Men and Music Were Some of the Things That Stirred the Cinema During 1935 | True | By Andre Sennwald. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/bleeckerbullock.html | BleeckerBullock. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/2000-on-erb-staff-will-be-dismissed-in-reorganization-transfer-of.html | 2,000 ON ERB STAFF WILL BE DISMISSED IN REORGANIZATION; Transfer of Relief Cases the Reason Given for Change Set for Jan. 15 and 20. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/katherine-westoh-bf_rkbhib_bride-church-given-to-dalton-by-her.html | KATHERINE WESTOH BF_,RKBHIB_BRIDE; Church Given to Dalton by Her Grandfather Scene of Wedding to Stuyvesant M. Pell. | True | llecial to T NBW Yoltlr. TIMEg. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/pinehurst-sports.html | PINEHURST SPORTS. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/nickerson-upsets-totten-by-63-75-eliminates-seeded-player-in-fourth.html | NICKERSON UPSETS TOTTEN BY 6-3, 7-5; Eliminates Seeded Player in Fourth Round of National Junior Indoor Tennis. | True | By Louis Effrat. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/behind-the-scenes-womens-radio-committee-discloses-its-formula-for.html | BEHIND THE SCENES; Women's Radio Committee Discloses Its Formula For Approval of Children's Programs | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/cleveland-industry-busy-activity-at-highest-level-of-year-in-most.html | CLEVELAND INDUSTRY BUSY.; Activity at Highest Level of Year in Most of the Divisions. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/republicans-join-in-plea-for-ives-upstate-assemblymen-back-him-as.html | REPUBLICANS JOIN IN PLEA FOR IVES; Up-State Assemblymen Back Him as Speaker to Block Revolt of Jaeckle. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/report-russia-offering-air-fleet-to-aid-britain.html | Report Russia Offering Air Fleet to Aid Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/18000-see-nyu-top-purdue-4341-violet-closing-wide-gap-with-furious.html | 18,000 SEE N.Y.U. TOP PURDUE, 43-41; Violet, Closing Wide Gap With Furious Rally, Wins 14th in Row at Basketball. | True | By Arthur J. Daley. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/review-of-year-in-music.html | REVIEW OF YEAR IN MUSIC | True | By Olin Downes. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/move-to-supplant-socialist-regime-thomas-delegates-meeting-at-utica.html | MOVE TO SUPPLANT SOCIALIST REGIME; Thomas Delegates, Meeting at Utica, Lay Groundwork for New State Committee. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/in-behalf-of-german-refugees.html | IN BEHALF OF GERMAN REFUGEES. | True | By Rev. Dr. Parkes Cadman, Chairman of the American Christian Committee, In An Appeal of Representative Protestants and Catholics. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/ford-loses-appeal-in-india.html | FORD LOSES APPEAL IN INDIA | True | Special Correspondence. THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/inquiry-by-coaches-asked-on-postseason-contests-dorais-suggests.html | Inquiry by Coaches Asked On Post-Season Contests; Dorais Suggests Study to See How They Affect Football -- Many Changes in Rules Offered Without Discussion. | True | By Robert F. Kelley. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/8500-kentuckians-losing-state-jobs-many-supporters-of-laffoon-are.html | 8,500 KENTUCKIANS LOSING STATE JOBS; Many Supporters of Laffoon Are Among Those Ousted in New Governor's Sweep. | True | By Malcolm Bayley. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/art-of-argentina-is-seen-in-recital-many-encores-demanded-by-the.html | ART OF ARGENTINA IS SEEN IN RECITAL; Many Encores Demanded by the Enraptured Audience at the Town Hall. | True | By John Martin. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/the-sound-wagon-by-ts-stribling-garden-city-ny-doubleday-doran-co.html | THE SOUND WAGON. By T.S. Stribling. Garden City, N.Y.: Doubleday, Doran & Co. $2.50. | True | STANLEY YOUNG. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/freed-greek-rebels-plead-for-comrades-many-hunger-strikers-said-to.html | FREED GREEK REBELS PLEAD FOR COMRADES; Many Hunger Strikers Said to Be Critically Weak -- Venizelos to Return Next Month. | True | Wireless to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/imm-to-pension-two-pier-officials-henry-willie-50-years-in-service.html | I.M.M. TO PENSION TWO PIER OFFICIALS; Henry Willie, 50 Years in Service, and John Nevins, 43 Years With Lines, Are Retiring. | True |  | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/thomas-cocke.html | Thomas -- -Cocke. | True | Ipecial tO TH M,.V NOR TIEg. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/more-freight-cars-in-good-order.html | More Freight Cars in Good Order | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/penn-beats-purdue-50-lott-excels-in-sweep-of-squash-racquets-match.html | PENN BEATS PURDUE, 5-0.; Lott Excels in Sweep of Squash Racquets Match. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/mortgage-group-offers-new-plan-lawyers-company-committee-asks-court.html | MORTGAGE GROUP OFFERS NEW PLAN; Lawyers Company Committee Asks Court for Permission to Reorganize. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/goebbels-on-science.html | GOEBBELS ON SCIENCE. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/japans-holy-man-praises-roosevelt-he-is-brave-says-dr-kagawa-in.html | JAPAN'S 'HOLY MAN' PRAISES ROOSEVELT; He Is Brave, Says Dr. Kagawa in Memphis, but the 'Supreme Court Went Hard on Him.' | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/congress-will-seek-quick-bonus-action-advocates-of-cash-payment.html | CONGRESS WILL SEEK QUICK BONUS ACTION; Advocates of Cash Payment Hope to Modify the Vinson Bill So That President Will Accept It | True | By Harold B. Hinton. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/p-mi-lois-ga-ylor-wed-in-maryland-chevy-chase-girl-became-the-bride.html | P MISS LOIS GA YLOR WED IN MARYLAND; Chevy Chase Girl Became the Bride of Byron James Ford. | True | Specfal to TJEIC NEW ORK TI:8. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/grain-prices-rise-in-light-trading-julymay-spread-in-wheat-is.html | GRAIN PRICES RISE IN LIGHT TRADING; July-May Spread in Wheat Is Narrowed by a Late Rush of Operations. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/dance-associates-to-have-reception-birthday-ball-committees-to-meet.html | DANCE ASSOCIATES TO HAVE RECEPTION; Birthday Ball Committees to Meet on Thursday to Plan Additional Details. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/lacrosse-maintained-advance-in-colleges-mount-washington-club-rated.html | LACROSSE MAINTAINED ADVANCE IN COLLEGES; Mount Washington Club Rated Best -- All-America Met Reversals in Canada. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/indoor-bike-races-tonight.html | Indoor Bike Races Tonight. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/ship-lines-study-intercoast-pact-new-agreement-is-expected-at.html | SHIP LINES STUDY INTERCOAST PACT; New Agreement Is Expected at Parley Next Month in San Francisco. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/danforth-wolff.html | Danforth -- Wolff. | True | IBpecial to THZ Ngw YORI TIMI!. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/british-admiral-to-start-cruise.html | British Admiral to Start Cruise. | True | Special Cable to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/eyes-on-the-rhine-fear-dominates-europe.html | Eyes on the Rhine; Fear Dominates Europe | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/rev-george-a_-wilder-served-many-years-in-africa-as.html | REV. GEORGE; A_. WILDER.; Served Many Years in Africa as | True | I | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/history-of-a-career-dovjenko-assembles-some-notes-for-the-story-of.html | HISTORY OF A CAREER; Dovjenko Assembles Some Notes for the Story of His Camera Life | True | By Alexander Dovjenko. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/argentina-reduces-her-income-taxes-budgetary-surplus-also-enables.html | ARGENTINA REDUCES HER INCOME TAXES; Budgetary Surplus Also Enables Government to Abolish Some License Fees. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/salesmans-body-found-taken-from-hudson-at-hoboken-weeks-after.html | SALESMAN'S BODY FOUND.; Taken From Hudson at Hoboken Weeks After Disappearance. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/lilly-smith.html | Lilly -- Smith. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/drapery-show-starts-jan-6.html | Drapery Show Starts Jan. 6. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/borriess-eleven-bows-uss-pennsylvania-defeats-the-arizona-for-fleet.html | BORRIESS'S ELEVEN BOWS.; U.S.S. Pennsylvania Defeats the Arizona for Fleet Title, 13-8. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/expect-mens-wear-gain-retailers-anticipate-7-to-10-rise-in-january.html | EXPECT MEN'S WEAR GAIN.; Retailers Anticipate 7% to 10% Rise in January Sales Figures. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/cotton-rallies-from-weeks-lows-recovery-from-early-selling-leaves.html | COTTON RALLIES FROM WEEK'S LOWS; Recovery From Early Selling Leaves List 4 Points Up to 2 Down. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/unity-of-churches-reported-gaining-3000-student-delegates-at.html | UNITY OF CHURCHES REPORTED GAINING; 3,000 Student Delegates at Indianapolis Are Told of Steady Progress in Canada. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/distress-cottons-scarce.html | Distress Cottons Scarce. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/liner-here-34-hours-late.html | Liner Here 34 Hours Late. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/loss-of-abbi-addi-denied-big-armies-clash-in-north-ethiopia.html | Loss of Abbi Addi Denied.; BIG ARMIES CLASH IN NORTH ETHIOPIA | True | Wireless to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/new-german-books-on-persia-and-siberia.html | New German Books on Persia and Siberia | True | By Gabriele Reuter | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/akc-figures-show-attendance-of-million-fanciers-during-1935-year.html | A.K.C. Figures Show Attendance Of Million Fanciers During 1935; Year Found the Most Successful and Important in History of Governing Body -- 200,000 Dogs Competed in Various Events -- All-Time Registration Mark Assured -- Other News. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/florida-ship-canal.html | FLORIDA SHIP CANAL. | True | By C.e. Boesch and Others, Geologists, In A Report To the War Department Corps of Army Engineers. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/the-lotus-mark-a-story-of-siam-by-phyllis-ayers-sowers-illustrated.html | THE LOTUS MARK: A Story of Siam. By Phyllis Ayers Sowers. Illustrated by Margaret Ayers. 110 pp. New York: The Macmillan Company. $1.75. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/hunts-at-warrenton.html | HUNTS AT WARRENTON. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/octave-blake-is-divorced.html | Octave Blake Is Divorced. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/williams-glee-club-has-full-schedule-impetus-is-given-to-activities.html | WILLIAMS GLEE CLUB HAS FULL SCHEDULE; Impetus Is Given to Activities by Plan to Enlarge Scope of Music Department. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/john-gielguds-romeo.html | JOHN GIELGUD'S ROMEO | True | CHARLES MORGAN. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/how-fund-for-neediest-is-expended-on-relief.html | How Fund for Neediest Is Expended on Relief | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/mahaffie-heads-icc-kansas-democrat-succeeds-tate-republican-under.html | MAHAFFIE HEADS I.C.C.; Kansas Democrat Succeeds Tate, Republican, Under Rotation Plan. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/atlanta-gains-heavy-holiday-trade-running-1015-ahead-best-in-five.html | ATLANTA GAINS HEAVY.; Holiday Trade Running 10-15% Ahead, Best in Five Years. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/taking-stock-of-1935-general-survey-of-developments-and-an-attempt.html | TAKING STOCK OF 1935; General Survey of Developments and an Attempt to Indicate Some Major Trends | True | By Edward Alden Jewell | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/heavy-rains-cause-floods-over-europe-score-of-deaths-reported-in.html | HEAVY RAINS CAUSE FLOODS OVER EUROPE; Score of Deaths Reported in Spain -- England and France Also Are Sufferers. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/a-reader-for-the-blind-device-to-play-talking-book-records-will-be.html | A 'READER' FOR THE BLIND; Device to Play 'Talking Book' Records Will Be Manufactured by the WPA | True | By Eleanor Carroll. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/plane-saves-2-adrift-in-ocean-four-days-maine-fishermen-in-disabled.html | PLANE SAVES 2 ADRIFT IN OCEAN FOUR DAYS; Maine Fishermen in Disabled Boat Are Sighted by Coast Guard Flier. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/the-business-of-breaking-up-strikes-i-break-strikes-the-technique.html | The Business of Breaking Up Strikes; I BREAK STRIKES! The Technique of Pearl L. Bergdoff. By Edward Levinson. Illustrated. 314 pp. New York: Robert M. McBride & Co. $2.50. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/gerard-swope-optimistic-head-of-general-electric-looks-for.html | GERARD SWOPE OPTIMISTIC.; Head of General Electric Looks for Continued Rise in 1936. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/masaryks-old-pupil-takes-up-the-task-benes-who-pilots-a-democracy.html | MASARYK'S OLD PUPIL TAKES UP THE TASK; Benes, Who Pilots a Democracy in an Area of Dictators, Was Co-founder of His Nation | True | By G.e.r. Gedye | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/the-travel-record-for-1935.html | THE TRAVEL RECORD FOR 1935 | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/v-ivanov-a-literary-kinsman-to-gorky-the-adventures-of-a-fakir-by-v.html | V. Ivanov, a Literary Kinsman to Gorky; THE ADVENTURES OF A FAKIR. By Vsevolod Ivanov. 300 pp. New York: The Vanguard Press. $2.50. | True | By John Cournos | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/tokyo-swim-meet-was-1935-feature-japanese-conquered-us-team-but.html | TOKYO SWIM MEET WAS 1935 FEATURE; Japanese Conquered U.S. Team, but Americans Showed Real Promise for Olympics. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/smith-to-decline-white-house-bid-new-attack-seen-invited-by-mrs.html | SMITH TO DECLINE WHITE HOUSE BID; NEW ATTACK SEEN; Invited by Mrs. Roosevelt but He Feels Size of Party May 'Tax Hospitality.' | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/soloist-misses-train-lincoln-cathedral-choir-boy-speeds-to-concert.html | SOLOIST MISSES TRAIN.; Lincoln Cathedral Choir Boy Speeds to Concert in Plane. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/new-high-school-of-arts-talented-pupils-are-being-selected-for.html | NEW HIGH SCHOOL OF ARTS; Talented Pupils Are Being Selected for Classes Opening in February | True | By Howard A. Shiebler. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/van-gogh-art-show-visited-by-100000-exhibition-will-be-continued.html | VAN GOGH ART SHOW VISITED BY 100,000; Exhibition Will Be Continued Until Jan. 5, Then Taken to Philadelphia Museum. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/individual-debits-drop-26-per-cent-reserve-board-reports-total-of.html | INDIVIDUAL DEBITS DROP 26 PER CENT; Reserve Board Reports Total of $7,409,000,000 for Week of Five Business Days. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/owens-and-peacock-sprint-aces-outstanding-in-track-and-field-their.html | Owens and Peacock, Sprint Aces, Outstanding in Track and Field; Their Feats in Dashes and Broad Jump Marked 1935 Campaign -- Lovelock Added to Fame in the Princeton Invitation Mile -- New York A.C. Dominated A.A.U. Competition. | True | By Arthur J. Daley. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/taxcollection-ratio-improves-in-55-cities-improvement-shown-in.html | TAX-COLLECTION RATIO IMPROVES IN 55 CITIES; Improvement Shown in Survey by Frank H. Morse of Lehman Brothers. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/louis-amuels.html | LOUIS $AMUELS. | True | Bpecs/to T N YoaE Tr'eL | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/review-2-no-title-boston-and-the-boston-legend-by-lucius-beebe.html | Review 2 -- No Title; BOSTON AND THE BOSTON LEGEND. By Lucius Beebe. Illustrated by E.H. Suydam: 372 pp. New York: D. Appleton-Century Company. $5. | True | By Katherine Woods | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/letter-from-norman-thomas.html | Letter From Norman Thomas. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/added-golf-fame-gained-by-little-coast-player-set-a-new-mark-by.html | ADDED GOLF FAME GAINED BY LITTLE; Coast Player Set a New Mark by Retaining British and U.S. Amateur Crowns. | True | By William Richardson. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/parties-for-clearwater.html | PARTIES FOR CLEARWATER. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/building-loan-groups-insured.html | Building Loan Groups Insured. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/townsendlng.html | Townsendlng. | True | E. L. LYNCH | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/irwn6-lip1tch-5-social-worker-dies-former-aide-to-immigrants-here.html | IRWN6 LIPS1TCH, 5!, SOCIAL WORKER, DIES; Former Aide to Immigrants Here Headed Jewish Federation in Los Angeles. | True | Special to T N'W YOEK So | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/motor-men-look-ahead-expect-1936-to-be-a-good-year-but-troubles-are.html | MOTOR MEN LOOK AHEAD; Expect 1936 to Be a Good Year but Troubles Are Possible | True | By Edward W. Morrison. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/wpa-to-reorganize-drastically-seeks-maximum-jobs-for-money-hopkins.html | WPA to Reorganize Drastically; Seeks Maximum Jobs for Money; Hopkins Aims to Take Care of 75 Per Cent of Relief Workers With His 40 Per Cent of $4,000,000,000 Fund -- Officials to Be Subject to Discharge if Laxity Is Found. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/new-editions-fine-otherwise-new-editions-fine-otherwise.html | New Editions, Fine & Otherwise; New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/shortwave-trails-englands-allempire-new-year-radio-special-is.html | SHORT-WAVE TRAILS; England's All-Empire New Year Radio Special Is Titled 'Chimes at Midnight' | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/bertrand-russell-challenges-the-new-intolerance-his-new-book.html | Bertrand Russell Challenges The New Intolerance; His New Book Invests the Fundamental Conflicts of Four Centuries of Science and Religion With Fresh Interest | True | By Henry Hazlitt | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/olga-petrova-sails-will-write-a-biography-before-she-returns-for.html | OLGA PETROVA SAILS; Will Write a Biography Before She Returns for Lecture Tour. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/kansas-still-sure-landon-will-win-friends-of-governor-count-on-him.html | KANSAS STILL SURE LANDON WILL WIN; Friends of Governor Count on Him to Insure a Liberal Platform. | True | By W.g. Clugston. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/death-reveals-blight-of-victorian-romance-rich-boston-recluse-wed.html | DEATH REVEALS BLIGHT OF VICTORIAN ROMANCE; Rich Boston Recluse, Wed to John Cheever Goodwin in 1873, Left Him Because of Cigarettes. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/essex-fells-dance-is-held.html | Essex Fells Dance Is Held. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/only-two-cyclists-kept-championships-scherens-took-worlds-pro.html | ONLY TWO CYCLISTS KEPT CHAMPIONSHIPS; Scherens Took World's Pro Sprint Title 4th Year in Row -- Honeman Repeated in U.S. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/glidden-subdues-gilder-in-4-games-downs-harvard-classmate-in-final.html | GLIDDEN SUBDUES GILDER IN 4 GAMES; Downs Harvard Classmate in Final of the University Club Squash Racquets Tourney. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/textile-price-rises-will-vary-for-fall-sharpest-advances-to-be-made.html | TEXTILE PRICE RISES WILL VARY FOR FALL; Sharpest Advances to Be Made on Blankets -- Flannel Lines to Go Up 5 to 10%. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/soon-over-takes-the-santa-maria-beats-sound-advice-by-a-nose-in.html | SOON OVER TAKES THE SANTA MARIA; Beats Sound Advice by a Nose in $2,500 Handicap at Santa Anita -- Beefsteak Third. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/main-american-winter-olympic-delegation-to-depart-for-europe-this.html | Main American Winter Olympic Delegation to Depart for Europe This Week; U.S. OLYMPIC STARS WILL SAIL FRIDAY | True | By Arthur J. Daley. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/new-champions-crowned-keasey-and-mrs-hodgert-gained-us-archery.html | NEW CHAMPIONS CROWNED.; Keasey and Mrs. Hodgert Gained U.S. Archery Titles. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/bermuda-and-nassau-beckon-many-americans-are-setting-out-for-these.html | BERMUDA AND NASSAU BECKON; Many Americans Are Setting Out for These Ocean Resorts, Some to Spend the Winter, Others for a Brief Sojourn | True | By Catherine MacKenzie. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/memorial-stone-sent-from-hawaii-tablet-of-coral-to-join-other.html | MEMORIAL STONE SENT FROM HAWAII; Tablet of Coral to Join Other Contributions in Monument Honoring Washington. | True | Special Correspondence, THE NEW YORK TIMES | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/dionne-babies-gain-weight-and-teeth-average-10-pounds-increase-in.html | DIONNE BABIES GAIN WEIGHT AND TEETH; Average 10 Pounds Increase in 19 Months -- No Change in Diet Planned. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/pass-armed-league-bill-french-deputies-accept-senate-changes-in.html | PASS ARMED LEAGUE BILL.; French Deputies Accept Senate Changes in Disbandment Measure. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/talk-of-dictator-interests-manila-dispute-over-speakers-powers-and.html | TALK OF DICTATOR INTERESTS MANILA; Dispute Over Speaker's Powers and Emphasis on Army Revives Discussion. | True | By Robert Aura Smith. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/his-deep-creative-insight-and-superb-draftsmanship-other-shows.html | His Deep Creative Insight and Superb Draftsmanship -- Other Shows Listed | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/fatally-stricken-on-bus.html | Fatally Stricken on Bus. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/soft-coal-output-declines.html | Soft Coal Output Declines. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/actors-seek-a-refuge-movie-stars-weigh-residence-on-reservation-to.html | ACTORS SEEK A REFUGE.; Movie Stars Weigh Residence on Reservation to Dodge Taxes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/many-buyers-expected-in-markets-after-jan-1.html | Many Buyers Expected In Markets After Jan. 1 | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/owners-of-plants-to-spend-millions-expenditures-for-rehabilitation.html | OWNERS OF PLANTS TO SPEND MILLIONS; Expenditures for Rehabilitation Will Be Raised 25 to 30% for the Coming Year. | True | By Charles E. Egan. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/polish-women-plan-ball-three-kings-entertainment-will-be-held.html | POLISH WOMEN PLAN BALL.; Three Kings Entertainment Will Be Held Saturday. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/the-year-in-science-progress-is-achieved-in-many-fields-advances-in.html | THE YEAR IN SCIENCE: PROGRESS IS ACHIEVED IN MANY FIELDS; Advances in Chemistry, Physics, Biology and Astronomy Have Made 1935 Notable -- The Need Is Emphasized for a Science of Sciences to Correlate Discoveries | True | By Waldemar Kaempffert. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/bertrand-burger.html | BERTRAND BURGER. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/lord-chief-justice-backs-peace-effort-hewart-holds-it-and.html | LORD CHIEF JUSTICE BACKS PEACE EFFORT; Hewart Holds It and Application of Penalties Consistent, but Criticizes Plan's Presentation. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/nutley-club-to-meet.html | Nutley Club to Meet. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/daytona-holidays.html | DAYTONA HOLIDAYS | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/jolson-made-mayor-of-encino.html | Jolson Made Mayor of Encino. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/jaeckle-files-charges-erie-republican-makes-specific-complaints-of.html | JAECKLE FILES CHARGES.; Erie Republican Makes Specific Complaints of Election Frauds. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/1935-a-record-year-for-us-agencies-wonderland-of-bureaus-is.html | 1935 A RECORD YEAR FOR U.S. AGENCIES; "Wonderland" of Bureaus Is Revealed by Reports | True | Special Correspondence, THE NEW YORK TIMES | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/retailers-here-optimistic-gain-in-holiday-volume-over-1934.html | RETAILERS HERE OPTIMISTIC.; Gain in Holiday Volume Over 1934 Estimated at 4% to 5%. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/german-aryan-jailed-gets-18-months-on-charge-of-defilement-of-his.html | GERMAN 'ARYAN' JAILED.; Gets 18 Months on Charge of Defilement of His Race. | True | Wireless to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/cooper-shoots-66-to-lead-on-coast-equals-pasadena-course-mark-in.html | COOPER SHOOTS 66 TO LEAD ON COAST; Equals Pasadena Course Mark in First Round of Open Golf -- Four Have Cards of 69. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/students-again-stir-china-they-have-revived-the-agitation-against.html | STUDENTS AGAIN STIR CHINA; They Have Revived the Agitation Against Japan That First Burst Forth in 1919 | True | By Elisabeth Turner. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/buckneli-elects-elcome.html | Buckneli Elects Elcome. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/turks-protest-on-film-the-forty-days-of-musa-dagh-displeases.html | TURKS PROTEST ON FILM.; 'The Forty Days of Musa Dagh' Displeases Armenians Also. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/mercury-drops-to-13-coldest-of-winter-snow-is-likely-for-today-and.html | Mercury Drops to 13, Coldest of Winter; Snow Is Likely for Today and Tomorrow | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/federal-review-of-trade-industrial-output-in-december-maintains.html | FEDERAL REVIEW OF TRADE.; Industrial Output in December Maintains Favorable Pace. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/americans-play-tonight-will-meet-canadiens-at-garden-in-hockey.html | AMERICANS PLAY TONIGHT.; Will Meet Canadiens at Garden in Hockey League Match. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/portrait-of-a-family-going-to-pieces-if-i-have-four-apples-by.html | Portrait of a Family Going to Pieces; IF I HAVE FOUR APPLES. By Josephine Lawrence. 314 pp. New York: Frederick A. Stokes Company. $2.50. | True | DOROTHEA PERKINS. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/us-curlers-triumphed-won-gordon-international-medal-for-first-time.html | U.S. CURLERS TRIUMPHED.; Won Gordon International Medal for First Time In Seven Years. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/napolitano-boxes-draw-finishes-even-with-brink-in-ridgewood-grove.html | NAPOLITANO BOXES DRAW.; Finishes Even With Brink in Ridgewood Grove Feature. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/labor-bureau-plans-study-of-turnover-housing-and-other-problems-of.html | LABOR BUREAU PLANS STUDY OF TURNOVER; Housing and Other Problems of Workers Also Will Be Surveyed, Lubin Tells Miss Perkins | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/italians-revise-war-ideas-they-now-think-that-another-winter-may-be.html | ITALIANS REVISE WAR IDEAS; They Now Think That Another Winter May Be Needed for Defeat of Ethiopians | True | By Arnaldo Cortesi. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/lcran-k_-_j-butler-i-retired-year-ago-cashier-of-city-department-of.html | ICRAN K__J' BUTLER'; I Retired Year Ago == Cashier of City Department of Docks. | True | 8pecial to Nw YORK Trm | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/anderson-holeombe.html | Anderson -- Holeombe. | True | Specl.l 'tO TI NEW YOX rl.MS. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/rovers-triumph-4-to-0-defeat-sea-gull-sextet-and-tie-for-amateur.html | ROVERS TRIUMPH, 4 TO 0.; Defeat Sea Gull Sextet and Tie for Amateur League Lead. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/0lar3e-day-6i-author-is-dead-his-latest-best-seller-life-with.html | 0LAR3E DAY, 6i, AUTHOR, IS DEAD; His Latest Best Seller, 'Life With Father' -- First Hit, 'This Simian World.' | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/to-meet-lady-armstrong-catholic-young-women-will-greet-her-at-tea.html | TO MEET LADY ARMSTRONG.; Catholic Young Women Will Greet Her at Tea Today. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/plans-whitecollar-jobs-state-wpa-head-says-projects-will-employ.html | PLANS WHITE-COLLAR JOBS; State WPA Head Says Projects. Will Employ 8,000 Soon. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/garden-notes-and-topics-gardening-in-inclement-weather-materials.html | GARDEN NOTES AND TOPICS; Gardening in Inclement Weather -- Materials for Mulching -- Garden Club of New Jersey Course | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/refreshing.html | Refreshing. | True | A&A_Y ANDERSON SANBORN | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/hunt-girl-missing-a-year-police-renew-search-when-father-receives.html | HUNT GIRL MISSING A YEAR.; Police Renew Search When Father Receives Postcard Clue. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/tristan-house-sold-out-first-appearance-of-flagstad-is-held-cause.html | 'TRISTAN' HOUSE SOLD OUT; First Appearance of Flagstad Is Held Cause of Seat Demand. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/deadlock-looms-in-dress-industry-contractors-and-union-refuse-to.html | DEADLOCK LOOMS IN DRESS INDUSTRY; Contractors and Union Refuse to Compromise on Terms for New Agreement. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/financial-markets-stocks-close-lower-tax-selling-a-feature-bonds.html | FINANCIAL MARKETS; Stocks Close Lower; Tax Selling a Feature; Bonds Down Irregularly -- Franc Unchanged -- Wheat Up. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/murphymcdermott.html | MurphyMcDermott. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/davis-frederieks.html | Davis -- Frederieks. | True | SPecial to TH NW NOR T'IMXa. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/says-hes-from-michigan.html | "SAYS HE'S FROM MICHIGAN" | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/california-crew-made-fine-record-triumphed-at-poughkeepsie-for.html | CALIFORNIA CREW MADE FINE RECORD; Triumphed at Poughkeepsie for Third Time in Row and Also Took Sprint Honors. | True | By Robert F. Kelley. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/sec-approves-deal-by-old-insull-unit-middle-west-corporation-will.html | SEC APPROVES DEAL BY OLD INSULL UNIT; Middle West Corporation Will Acquire Securities of New Service Company. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/i-unresraned.html | I Unres[ra{ned. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/girl-21-plunges-to-death.html | Girl, 21, Plunges to Death. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/you-are-now-about-to-hear-the-voice-of-.html | "YOU ARE NOW ABOUT TO HEAR THE VOICE OF -- " | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/at-the-wheel-a-fourmillion-year.html | AT THE WHEEL; A Four-Million Year. | True | By James O. Spearing | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/miss-gibbons-and-miss-poor-in-bow-at-a-dinner-dance-at-sherrys-each.html | Miss Gibbons and Miss Poor in Bow At a Dinner Dance at Sherry's; Each Debutante Is Dressed in White at Party Given for Them Jointly by Their Parents -- Silver and Shades of Green Predominate in Decorations for Holiday Entertainment. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/bankers-licenses-suggested.html | BANKERS LICENSES SUGGESTED | True | Special Correspondence, THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/reception-at-jersey-club.html | Reception at Jersey Club. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/british-author-arrives-jm-murry-to-give-series-of-lectures-at.html | BRITISH AUTHOR ARRIVES.; J.M. Murry to Give Series of Lectures at Universities. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/wellesley-club-dance-friday.html | Wellesley Club Dance Friday. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/victoroff.html | Victoroff. | True | FARLEY BAYLES, Secretary Association of Former Imperial Russian Naval Officers | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/diplomacy-limited.html | DIPLOMACY LIMITED. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/ketcham-victor-on-toss.html | Ketcham Victor on Toss. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/marksmen-had-big-year-renewal-of-national-rifle-and-pistol-matches.html | MARKSMEN HAD BIG YEAR.; Renewal of National Rifle and Pistol Matches Was Feature. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/sir-thomas-beecham-here-for-concerts-conductor-says-music-in-great.html | SIR THOMAS BEECHAM HERE FOR CONCERTS; Conductor Says Music in Great Britain Is in Bad Way 'for Lack of Brains.' | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/mrs-reed-m-mider.html | MRS. REED M. MIDER. | True | Special to THE NJW YOR; W,ES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/a-chair-of-economics.html | A CHAIR OF ECONOMICS. | True | By Thomas W. Lamont, In A Letter To President Conant Giving To Harvard University $500,000 As A Foundation. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/church-programs-in-the-city-today-clergymen-will-draw-lessons-from.html | CHURCH PROGRAMS IN THE CITY TODAY; Clergymen Will Draw Lessons From the Old Year -- Holiday Musical Programs. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/triplets-names-follow-a-b-c.html | Triplets' Names Follow A, B, C. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/women-to-hear-economist.html | Women to Hear Economist. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/group-plans-to-create-womens-world-archives.html | Group Plans to Create Women's World Archives | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/43-families-routed-by-2-brooklyn-fires-one-blaze-believed-set-by.html | 43 FAMILIES ROUTED BY 2 BROOKLYN FIRES; One Blaze Believed Set by Children Playing With Matches -- Other Laid to Incendiary. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/cheer-for-frantz-pianist.html | Cheer for Frantz, Pianist. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/czech-athlete-now-man-holder-of-womens-records-asks-change-of-birth.html | CZECH ATHLETE NOW MAN.; Holder of Women's Records Asks Change of Birth Registration. | True | Wireless to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/lord-reading-is-ill-again-his-condition-after-catching-chill-is.html | LORD READING IS ILL AGAIN.; His Condition After Catching Chill Is 'Causing Some Anxiety.' | True | Wireless to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/ship-ends-service-to-ports-of-maine-steamer-belfast-makes-last-run.html | SHIP ENDS SERVICE TO PORTS OF MAINE; Steamer Belfast Makes Last Run on Century-Old Route From Penobscot to Boston. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/kansas-city-trade-heavy-biggest-christmas-volume-since-1929.html | KANSAS CITY TRADE HEAVY.; Biggest Christmas Volume Since 1929 Reported by Retailers. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/enforcing-laws-consent-of-the-governed-or-force-needed.html | ENFORCING LAWS; Consent of the Governed or Force Needed | True | CHARLES G. MORRIS | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/ny-central-notes-held-to-5-by-icc-road-is-told-interest-is-limit-on.html | N.Y. CENTRAL NOTES HELD TO 5% BY I.C.C.; Road Is Told Interest Is Limit on $75,000,000 Issue It Sought at 6 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/miss-julia-hamilton-s-married.html | Miss Julia Hamilton !s Married. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/business-man-ends-life-by-shot.html | Business Man Ends Life by Shot | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/burns-beats-lewis-to-score-at-traps-takes-scratch-cup-in-shootoff.html | BURNS BEATS LEWIS TO SCORE AT TRAPS; Takes Scratch Cup in Shoot-Off -- Gains Legs on Two Other N.Y.A.C. Prizes. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/lace-ball-to-take-place-feb-11.html | Lace Ball to Take Place Feb. 11. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/direct-relief-load-upsets-corn-belt-removal-of-federal-aid-brings.html | DIRECT RELIEF LOAD UPSETS CORN BELT; Removal of Federal Aid Brings Acute Problems to Many Urban Localities. | True | By Roland M. Jones. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/miss-norma-brannock-bride.html | Miss Norma Brannock Bride. | True | Special to T Nmw Yo T. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/for-youth-forums-governmental-assistance-in-their-establishment.html | FOR YOUTH FORUMS; Governmental Assistance in Their Establishment Favored | True | PHILIP H. SHERWIN | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/troth-is-announced-of-miss-m-mbride-granddaughter-of-t-f-gilroy.html | TROTH IS ANNOUNCED OF MISS M. M'BRIDE; Granddaughter of T. F. Gilroy, Former Mayor, Will Be Wed to W. C. Hamilton. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/kills-man-and-himself-us-war-veteran-a-suicide-after-slaying-buyer.html | KILLS MAN AND HIMSELF.; U.S. War Veteran a Suicide After Slaying Buyer of Villa in France. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/jackson-dinner-popular-hundreds-of-reservations-here-reported-by.html | JACKSON DINNER POPULAR.; Hundreds of Reservations Here Reported by Gerard. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/moses.html | Moses | True | I. C. EDREHI | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/retail-merchants-express-optimism-continued-increases-in-sales.html | RETAIL MERCHANTS EXPRESS OPTIMISM; Continued Increases in Sales Expected in Coming Year, According to Survey. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/free-state-faces-change-industrialization-will-go-on-in-1936-and-de.html | FREE STATE FACES CHANGE; Industrialization Will Go On in 1936 and De Valera Will Be Virtual Dictator | True | By Hugh Smith. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/the-kentuckians-elect.html | The Kentuckians Elect. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/new-toxin-found-in-diphtheria-war-dr-eaton-of-yale-reports-to.html | NEW TOXIN FOUND IN DIPHTHERIA WAR; Dr. Eaton of Yale Reports to Bacteriologists Advance in Isolation of Poison. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/south-australia-triumphs.html | South Australia Triumphs. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/doubt-liquor-price-war-distributors-plan-to-confine-cuts-to-actual.html | DOUBT LIQUOR PRICE WAR.; Distributors Plan to Confine Cuts to Actual Duty Reductions. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/margaret-lea-to-be-spring-bride-her-parents-announce-the-betrothal.html | MARGARET $. LEA TO BE SPRING BRIDE; Her Parents Announce the Betrothal of Orange Girl to Tilayer Talcott. | True | flPecial to TIE IqEW YORK WI8. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/teachers-pay-restored.html | TEACHERS' PAY RESTORED. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/i-animals-kill-2300-maine-sheep-.html | I Animals Kill 2,300 Maine Sheep. } | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/federal-building-nearing-the-end-government-agencies-to-begin.html | FEDERAL BUILDING NEARING THE END; Government Agencies to Begin Moving Into New $8,000,000 Quarters in a Week. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/new-courses-mark-year-at-princeton-wider-opportunities-offered-to.html | NEW COURSES MARK YEAR AT PRINCETON; Wider Opportunities Offered to Capable First-Year Men -- Music Studies Added. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/the-embattled-disputed-character-of-danton-mr-wendels-biography-of.html | The Embattled, Disputed Character of Danton; Mr. Wendel's Biography of That Robust and Formidable Figure of the French Revolution | True | By Cuthbert Wright | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/halifax-paper-is-112-years-old.html | Halifax Paper Is 112 Years Old. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/escorts-for-rent-pay-a-tidy-profit-young-promoter-makes-money-on.html | ESCORTS FOR RENT PAY A TIDY PROFIT; Young Promoter Makes Money on Social Venture Founded Here Three Weeks Ago. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/southern-pines-and-pinehurst-events.html | Southern Pines and Pinehurst Events | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/mss-lamb-will-become-bride.html | M;ss Lamb Will Become Bride. | True | Special to TH; /W YOR TrMF. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/housing-in-brief.html | HOUSING IN BRIEF. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/miss-cecile-wall-to-be-bride.html | Miss Cecile Wall to Be Bride. | True | Special to TE 1Nw t'ORK e/ES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/sweeney-benjamin.html | Sweeney -- Benjamin. | True | Special to T NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/cotton-mill-to-close.html | Cotton Mill to Close. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/glass-activity-forecast-hs-wherrett-of-pittsburgh-company-cites-new.html | GLASS ACTIVITY FORECAST.; H.S. Wherrett of Pittsburgh Company Cites New Business Factors. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/the-adventures-of-some-lesser-known-explorers-the-untold-story-of.html | The Adventures of Some Lesser Known Explorers; THE UNTOLD STORY OF EXPLORATION. By Lowell Thomas. Illustrated by Kurt Wiese. 333 pp. New York: Dodd, Mead & Co. $3. | True | FRANK DE MERCADO. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/baruch-iachtensteim.html | Baruch -- IAchtensteim | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/signer-disavows-church-unity-plea-dean-mcallister-of-spokane-says.html | 'SIGNER' DISAVOWS CHURCH UNITY PLEA; Dean McAllister of Spokane Says Use of His Name on the Petition Was Unauthorized. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/imprisonment-for-debt-is-mitigated-in-britain.html | Imprisonment for Debt Is Mitigated in Britain | True | By the Canadian Press. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/lester-gold-athlete-to-wed.html | Lester Gold, Athlete, to Wed. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/debutantes-lead-in-charity-project-rose-of-the-rancho-premiere-will.html | DEBUTANTES LEAD IN CHARITY PROJECT; 'Rose of the Rancho' Premiere Will Be Given Jan. 7 for Musicians Fund. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/george-yates.html | GEORGE YATES. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/girl-swallows-toothbrush.html | Girl Swallows Toothbrush. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/pinchots-protest-marks-relief-feud-plea-to-roosevelt-to-oust.html | PINCHOT'S PROTEST MARKS RELIEF FEUD; Plea to Roosevelt to Oust Pennsylvania WPA Head Follows Other Attacks. | True | By Lawrence E. Davies. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/gibson-to-attend-standstill-parley-head-of-manufacturers-trust-and.html | GIBSON TO ATTEND 'STANDSTILL' PARLEY; Head of Manufacturers Trust and Rovensky of Chase to Represent U.S. Banks. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/pacific-coast-shows-gains-satisfactory-retail-trade-indicated.html | PACIFIC COAST SHOWS GAINS.; Satisfactory Retail Trade Indicated -- Industry Maintains Output. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/three-choirs-festival.html | THREE CHOIRS FESTIVAL. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/lack-of-air-bases-handicaps-army-manoeuvres-in-south-reveal-ground.html | LACK OF AIR BASES HANDICAPS ARMY; Manoeuvres in South Reveal Ground Facilities and Force Are Seriously Deficient. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/christmas-trees.html | CHRISTMAS TREES. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/hitlers-paper-lauds-laval.html | Hitler's Paper Lauds Laval. | True | Special Cable to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/hodge-towle-resign-at-brown.html | Hodge, Towle Resign at Brown. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/season-at-sarasota.html | SEASON AT SARASOTA. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/blast-razes-building-at-middletown-ohio-research-laboratory-of-mill.html | BLAST RAZES BUILDING AT MIDDLETOWN, OHIO; Research Laboratory of Mill Company Leveled -- Windows Shattered a Mile Away. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/program-at-montreal.html | PROGRAM AT MONTREAL. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/notes-for-the-traveler-at-home-and-abroad-ski-trails-are-ready.html | NOTES FOR THE TRAVELER; At Home and Abroad Ski Trails Are Ready -- Around the Horn -- A Feast in Scotland | True | By James F. Roche. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/gained-bobsled-honors-stevens-brothers-again-won-fame-in-sport.html | GAINED BOBSLED HONORS.; Stevens Brothers Again Won Fame In Sport During 1935. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/rembrandt.html | REMBRANDT | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/meyer-topped-gymnasts-won-us-allaround-crown-is-close-battle-with.html | MEYER TOPPED GYMNASTS.; Won U.S. All-Around Crown Is Close Battle With Cumiskey. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/predict-borah-bid-for-ohio-friends-there-say-he-will-visit-the.html | PREDICT BORAH BID FOR OHIO.; Friends There Say He Will Visit the State Soon. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/paradise-lost-which-is-clifford-odetss-embattled-drama-of-the.html | 'PARADISE LOST'; Which Is Clifford Odets's Embattled Drama of the Middle Class | True | By Brooks Atkinson. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/miss-bernhard-to-meet-miss-hollinger-in-final.html | Miss Bernhard to Meet Miss Hollinger in Final | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/here-and-there.html | HERE AND THERE | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/holc-plans-to-finish-lending-by-june-13-2921682367-paid-out-in.html | HOLC Plans to Finish Lending by June 13; $2,921,682,367 Paid Out in 965,713 Loans | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/women-will-make-a-goodwill-tour-100-of-general-federation-to-visit.html | WOMEN WILL MAKE A GOOD-WILL TOUR; 100 of General Federation to Visit Havana, Puerto Rico and Canal Zone in Spring. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/palestine-council-fought-jews-contend-creation-of-new-board-would.html | PALESTINE COUNCIL FOUGHT; Jews Contend Creation of New Board Would Open Way for Fresh Arab Demands | True | By Joseph M. Levy. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/mrs-r-s-charles-jr.html | MRS. R. S. CHARLES JR. | True | Specit/t/ to THE EW YORK TLEi. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/canada-offers-treasury-bills.html | Canada Offers Treasury Bills. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/new-high-reached-in-motor-boating-88-sanctioned-regattas-were-held.html | NEW HIGH REACHED IN MOTOR BOATING; 88 Sanctioned Regattas Were Held, Almost Twice as Many as Ever Before. | True | By Clarence E. Lovejoy. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/not-making-city-hall-survey.html | Not Making City Hall Survey. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/the-white-house-table-in-the-new-kitchen-shining-and-electrical.html | THE WHITE HOUSE TABLE; In the New Kitchen, Shining and Electrical, Equipment Is Adapted to Preparing Any Meal, From Family Breakfast to State Dinner | True | By Winifred Mallon | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/the-neediest-fund.html | THE "NEEDIEST" FUND. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/death-took-toll-of-sport-figures-coy-gould-navin-and-willaman-among.html | DEATH TOOK TOLL OF SPORT FIGURES; Coy, Gould, Navin and Willaman Among Outstanding Persons to Pass During Year. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/jean-batten-is-injured-flier-suffers-head-injury-in-a-forced.html | JEAN BATTEN IS INJURED.; Flier Suffers Head Injury in a Forced Landing in England. | True | Wireless to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/for-field-work-independent-training-in-public-service-is-urged.html | FOR FIELD WORK; Independent Training in Public Service Is Urged | True | WILLIAM H. ALLEN, Secretary Municipal Civi! Service Commission | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/vacation-dance-date-set-students-active-in-preparations-for-holiday.html | VACATION DANCE DATE SET.; Students Active in Preparations for Holiday Event Jan. 6. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/monarch-of-the-glen-the-adventures-of-a-roebuck-by-svend-fleuron.html | MONARCH OF THE GLEN, THE ADVENTURES OF A ROEBUCK. By Svend Fleuron. Traslated by E.M. Nielsen. Illustrated by Cecil G. Trew. 209 pp. Henry Holt & Co. $2.50. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/theatre-of-the-future.html | THEATRE OF THE FUTURE | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/is-there-a-scarcity-of-good-husbands-an-expert-holds-that-there-is.html | IS THERE A SCARCITY OF GOOD HUSBANDS?; An Expert Holds That There Is, for Reasons Other Than Biological | True | By Paul Popenoe | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/homage-to-a-great-american-architect-a-biography-of-louis-sullivan.html | Homage to a Great American Architect; A Biography of Louis Sullivan, Who Gave to Architecture Not a Style but a System Of Thinking That Outlasts Styles | True | By R.l. Duffus | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/miss-leary-engaged-to-john-mannion-jr-daughter-of-the-supreme-court.html | MISS LEARY ENGAGED TO JOHN MANNION JR.; Daughter of the Supreme Court Justice to Be the Bride of Columbia Graduate. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/sidney-as-more-than-a-poetaster-sir-philip-sidney-as-a-literary.html | Sidney as More Than a Poetaster; SIR PHILIP SIDNEY AS A LITERARY CRAFTSMAN. By Kenneth Orne Myrick. 322 pp. Cambridge: Harvard University Press. $3.50. | True | STANTON A. COBLENTZ. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/new-york-team-scored-captured-us-lawn-bowling-title-pollock-won.html | NEW YORK TEAM SCORED.; Captured U.S. Lawn Bowling Title -- Pollock Won Honors. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/on-the-washington-front.html | ON THE WASHINGTON FRONT. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/anawanda-club-ball-friday.html | Anawanda Club Ball Friday. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/ridgway-stayed-at-top-repeated-his-1934-victory-in-metropolitan.html | RIDGWAY STAYED AT TOP.; Repeated His 1934 Victory In Metropolitan Badminton Event. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/digging-into-indias-past-relics-of-early-stoneage-culture-found-in.html | DIGGING INTO INDIA'S PAST; Relics of Early Stone-Age Culture Found In Punjab by Yale-Cambridge Party | True | By H. de Terra, Leader of Yale-Cambridge India Expedition. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/business-hope-seen-in-statesmanship-assistant-secretary-draper.html | BUSINESS HOPE SEEN IN 'STATESMANSHIP'; Assistant Secretary Draper Urges the Long View Instead of Short Cut. | True | ERNEST G. DRAPER, Assistant Secretary of Commerce. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/a-world-fantastic-world-d-by-hal-p-trevarthen-edited-by-jk-heydon.html | A World Fantastic; WORLD D. By Hal P. Trevarthen. Edited by J.K. Heydon. 320 pp. New York: Sheed & Ward. $2.50. | True | ALFRED KAZIN. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/durler-lockwood.html | Durler -- Lockwood. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/debt-delay-refused-to-austria-by-us-vienna-must-pay-495000-on-jan-1.html | DEBT DELAY REFUSED TO AUSTRIA BY U.S.; Vienna Must Pay $495,000 on Jan. 1 or Come Under Ban of the Johnson Act. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/saksfifth-avenue-in-big-realty-deal-1000000-transfer-puts-the-store.html | SAKS-FIFTH AVENUE IN BIG REALTY DEAL; $1,000,000 Transfer Puts the Store in Control of Building Plot Until Year 2027. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/weeks-bond-calls-cut-by-the-holiday-only-redemption-for-month.html | WEEK'S BOND CALLS CUT BY THE HOLIDAY; Only Redemption for Month Raises December Total to $408,044,200. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/club-to-give-dance-on-new-years-eve-mrs-ab-see-heads-committee-in.html | CLUB TO GIVE DANCE ON NEW YEAR'S EVE; Mrs. A.B. See Heads Committee in Charge of Costume Party Planned in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/public-to-see-largest-eye.html | Public to See Largest 'Eye.' | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/florence-bouton-is-wed-ishe-bride-of-lieut-becomes-the-donald-m.html | FLORENCE BOUTON IS WED.; IShe Bride of Lieut. Becomes the [ Donald M. McPheron, U. S. A, | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/exhibit-on-wilson-opens-princeton-marks-war-presidents-birthday.html | EXHIBIT ON WILSON OPENS.; Princeton Marks War President's Birthday With Display. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/braddon-casting-victor-clevelander-captured-allaround-title-mrs.html | BRADDON CASTING VICTOR.; Clevelander Captured All-Around Title -- Mrs. Liotta Won. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/new-business-tax-defined-by-state-syndicates-and-pools-are-included.html | NEW BUSINESS TAX DEFINED BY STATE; Syndicates and Pools Are Included Under Unincorporated Business Levy. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/church-bridal-held-for-caroline-rutter-she-is-wed-to-william.html | CHURCH BRIDAL HELD FOR CAROLINE RUTTER; She Is Wed to William Hildreth Gillespie in a Ceremony at Irvington-on-Hudson. | True | pecial %0 THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/jersey-clubs-list-varied-programs-glen-ridge-women-will-hear.html | JERSEY CLUBS LIST VARIED PROGRAMS; Glen Ridge Women Will Hear Address by Essex County Probation Officer Jan. 13. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/31-players-off-to-miami.html | 31 Players Off to Miami. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/lauckhardt-jantzen.html | Lauckhardt -- Jantzen. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/commodity-markets-slight-gains-and-losses-fairly-evenly-divided.html | COMMODITY MARKETS.; Slight Gains and Losses Fairly Evenly Divided Futures Prices -- Cash Markets Strong. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/utilities-get-challenge-morris-l-cooke-calls-on-industry-to-open.html | UTILITIES GET CHALLENGE.; Morris L. Cooke Calls on Industry to Open 100 Test Areas. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/poodle-took-best-in-show-award-in-kennel-classic-at-the-garden-ch.html | Poodle Took Best in Show Award In Kennel Classic at the Garden; Ch. Nunsoe Duc de la Terrace of Blakeen Triumphed in Westminster Exhibitions -- 2,837 Dogs, a Record, Were Benched -- More All-Breed and Specialty Events Held Than Ever Before. | True | By Henry R. Ilsley. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/lions-dethroned-football-giants-detroits-crushing-defeat-of.html | LIONS DETHRONED FOOTBALL GIANTS; Detroit's Crushing Defeat of Defending Champions Highlight of Pro Season. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/florence-choules-is-engaged.html | Florence Choules Is Engaged. | True | Special to THE NEW ORK TL,ES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/a-small-tree-for-gardens-the-american-hornbeam-or-ironwood-is.html | A SMALL TREE FOR GARDENS; The American Hornbeam or Ironwood Is Easily Grown and May Be Used for Many Purposes | True | By Edwin F. Steffek. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/buildingloan-units-to-pay-130000000-8000000-persons-to-share-half.html | BUILDING-LOAN UNITS TO PAY $130,000,000; 8,000,000 Persons to Share Half- Year Dividends as New Home Financing Rises Sharply. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/c2-mortgages-to-be-reorganized-holders-of-16000000-of-certificates.html | C-2 MORTGAGES TO BE REORGANIZED; Holders of $16,000,000 of Certificates of N.Y. Title & Mortgage Favor Plan. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/fleaghbochow.html | Flea.ghBochow. | True | Special to THg Ngw NoRx Tras. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/the-western-cattle-country-as-it-was-and-is-in-home-ranch-will.html | The Western Cattle Country As It Was and Is; In "Home Ranch" Will James Tells the Story of a Life Passed on the Open Range | True | By Florence Finch Kelly | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/senator-borahs-intentions.html | SENATOR BORAH'S INTENTIONS. | True | From The Washington Post. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/british-police-extend-and-unify-use-of-radio.html | British 'Police' Extend And Unify Use of Radio | True | By British Official Wireless. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/reich-denies-offer-of-british-air-pact-foreign-report-of-talk.html | REICH DENIES OFFER OF BRITISH AIR PACT; Foreign Report of Talk Between Hitler and Ambassador Is Called 'Sheer Nonsense.' | True | Wireless to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/arizona-fights-for-water.html | ARIZONA FIGHTS FOR WATER | True | Special Correspondence, THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/short-session-hopes-likely-to-be-dashed-democratic-discontent-and.html | SHORT SESSION HOPES LIKELY TO BE DASHED; Democratic Discontent and Republican Opposition Are Apt to Keep Congress Sitting Late | True | By Arthur Krock. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/tennis-sponsored-as-help-to-nurses-professional-matches-jan-11-have.html | TENNIS SPONSORED AS HELP TO NURSES; Professional Matches Jan. 11 Have a Large Advance in Subscriptions. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/brunnermiller.html | BrunnerMiller. | True | Special to TH Nw YORK TS. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/welfare-group-will-meet.html | Welfare Group Will Meet. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/the-news-from-dublin.html | THE NEWS FROM DUBLIN | True | HUGH SMITH. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/owens-is-ineligible-ohio-state-loses-star-for-winter-due-to-failure.html | OWENS IS INELIGIBLE.; Ohio State Loses Star for Winter Due to Failure in Psychology. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/potts-quigley.html | Potts -- Quigley. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/doctorbroker-row-on-parking-dropped-tempest-in-teapot-says-court-of.html | DOCTOR-BROKER ROW ON PARKING DROPPED; 'Tempest in Teapot,' Says Court of Tiff Over Pasting Markers on Physician's Auto. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/miss-ada-1dford-engaged-to-marry-summig-n-j-girl-will-be-wed-to.html | MISS ADA $1DFORD ENGAGED TO MARRY; Summig, N. J., Girl Will Be Wed to Samuel Ashby Lewis of Culpeper, Va. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/capital-gains-tax-irks-trust-chiefs-seeking-exemption-through.html | CAPITAL GAINS TAX IRKS TRUST CHIEFS; Seeking Exemption Through Change in Federal Income Levy Considered. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/passengers-reach-shore-over-ice.html | Passengers Reach Shore Over Ice | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/townsends-gains-rapid-in-bay-state-enrollment-put-at-30000-stirs.html | TOWNSEND'S GAINS RAPID IN BAY STATE; Enrollment, Put at 30,000, Stirs Politicians, Especially Republicans. | True | By F. Lauriston Bullard. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/malay-trains-modern.html | MALAY TRAINS MODERN. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/security-markets-in-paris-and-berlin-french-trading-calm-despite.html | SECURITY MARKETS IN PARIS AND BERLIN; French Trading Calm Despite Feverish Political Situation -- Rentes Strengthen. | True | Wireless to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/18-miles-from-hilo-outskirts-lava-flow-slows-after-air-bombing.html | 18 Miles From Hilo Outskirts.; LAVA FLOW SLOWS AFTER AIR BOMBING | True | Wireless to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/capper-weighs-midwest-opinion-republican-senator-from-kansas.html | CAPPER WEIGHS MIDWEST OPINION; Republican Senator From Kansas Believes Criticism Is Growing Though AAA Principle Is Approved | True | By Arthur Capper, Senator From Kansas. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/parties-planned-by-country-clubs-one-of-largest-new-years-eve.html | PARTIES PLANNED BY COUNTRY CLUBS; One of Largest New Year's Eve Events in Westchester to Be Held in Rye. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/review-3-no-title-the-boy-who-had-no-birthday-by-mabel-leigh-hunt.html | Review 3 -- No Title; THE BOY WHO HAD NO BIRTHDAY. By Mabel Leigh Hunt. Illustrated by Cameron Wright. 259 pp. New York: Frederick A. Stokes Company. $1.75. | True | By Anne T. Eaton | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/real-water-used-for-money.html | REAL WATER USED FOR MONEY | True | Special Correspondence. THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/reign-extended-by-new-utrecht-brooklyn-trackmen-unbeaten-12th-year.html | REIGN EXTENDED BY NEW UTRECHT; Brooklyn Trackmen Unbeaten 12th Year in the P.S.A.L. Outdoor Title Meet. | True | By Kingsley Childs. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/mr-and-mrs-gilberts-glendhu-wins-open-jumpers-sweepstake-5yearold.html | Mr. and Mrs. Gilbert's Glendhu Wins Open Jumpers' Sweepstake; 5-Year-Old Mare Also Captures Blue in Lightweight Hunter Test, Defeating Satrophy, First in Two Other Events at Saxon Woods Show -- Three Riding Victories to Miss Seavers. | True | By Lewis B. Funke. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/review-1-no-title-los-angeles-by-harry-cart-illustrated-by-eh.html | Review 1 -- No Title; LOS ANGELES. By Harry Cart. Illustrated by E.H. Suydam. 392 pp. New York: D. Appleton-Century Co. $5. | True | By Anita Moffett | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/fine-retains-lead-in-masters-chess-defeats-tylor-in-43-moves-for.html | FINE RETAINS LEAD IN MASTERS' CHESS; Defeats Tylor in 43 Moves for Second Triumph at Hastings -- Flohr Downs Michell. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/realty-man-is-arrested-accused-of-larceny-by-husband-of-sweepstakes.html | REALTY MAN IS ARRESTED.; Accused of Larceny by Husband of Sweepstakes Winner. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/says-trade-pacts-vindicate-wilson-sayre-asserts-that-removal-of.html | SAYS TRADE PACTS VINDICATE WILSON; Sayre Asserts That Removal of Economic Barriers Proved to Be Peace Aid. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/britain-happy-over-tourists.html | BRITAIN HAPPY OVER TOURISTS | True | Special Correspondence, THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/tibbett-appears-in-rigoletto-role-his-first-singing-of-part-at-the.html | TIBBETT APPEARS IN RIGOLETTO ROLE; His First Singing of Part at the Metropolitan Has Sonority, Mettle and Expressiveness. | True | By Olin Downes. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/myrtles-and-mice-leaves-from-the-italian-diary-of-cordelia-gundolf.html | MYRTLES AND MICE. Leaves from the Italian diary of Cordelia Gundolf. Translated by R.W. Reynolds. 132 pp. New York: E.P. Dutton & Co. $1.50. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/healy-charge-dropped-miss-bonnell-refuses-to-prosecute-screen.html | HEALY CHARGE DROPPED.; Miss Bonnell Refuses to Prosecute Screen Comedian. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/two-are-introduced-at-receptiondance-double-debut-at-club-held-for.html | TWO ARE INTRODUCED AT RECEPTION-DANCE; Double Debut at Club Held for Misses Rosemary Webster and Natalie Erdman. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/one-killed-at-cuban-rally.html | One Killed at Cuban Rally. | True | Special Cable to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/a-new-year-and-new-horizons-at-a-great-turning-point-in-its-history.html | A NEW YEAR -- AND NEW HORIZONS; At a Great Turning Point in Its History, the World Looks, Wondering, Into the Unknown | True | By R.l. Duffus | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/luncheon-attracts-many-reservations-listed-for-affair-to-follow.html | LUNCHEON ATTRACTS MANY; Reservations Listed for Affair to Follow Musical. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/townsends-plan-called-absurdity-sa-rice-tells-statisticians-and.html | TOWNSEND'S PLAN CALLED ABSURDITY; S.A. Rice Tells Statisticians and Labor Group It Would Cost 40 Billions in 1950. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/publicity-seekers-confuse-todd-case-hodgepodge-of-honest-evidence.html | 'PUBLICITY SEEKERS' CONFUSE TODD CASE; 'Hodge-Podge of Honest Evidence and Obvious Faking' Found by Prosecutor. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/one-killed-in-yugoslav-rioting.html | One Killed in Yugoslav Rioting. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/olympic-trials-listed-mens-swimming-tryouts-will-be-held-at-warwick.html | OLYMPIC TRIALS LISTED.; Men's Swimming Tryouts Will Be Held at Warwick, R.I. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/miss-haff-introduced-debutante-receives-at-a-tea-dance-at-pelham.html | MISS HAFF INTRODUCED.; Debutante Receives at a Tea Dance at Pelham Club. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/contact.html | "CONTACT" | True | R.M.C. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/braddock-victory-chief-ring-upset-his-lifting-of-the-worlds.html | BRADDOCK VICTORY CHIEF RING UPSET; His Lifting of the World's Heavyweight Title From Baer Shocked Fight Fans. | True | By James P. Dawson. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/capper-to-press-ban-against-allen-vote-kansas-senators-plan-would.html | CAPPER TO PRESS BAN AGAINST ALLEN VOTE; Kansas Senator's Plan Would Limit Representation in Congress to Poll of Citizens. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/39-in-house-listed-for-townsend-plan-replies-to-questionnaire-are.html | 39 IN HOUSE LISTED FOR TOWNSEND PLAN; Replies to Questionnaire Are Reported by the National Weekly of Movement. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/gives-republican-slogan-jh-smythe-jr-would-have-new-deal-opposed-by.html | GIVES REPUBLICAN SLOGAN.; J.H. Smythe Jr. Would Have New Deal Opposed by 'New Deck.' | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/austrian-monarchy-opposed-by-entente-fears-of-balkan-group-over-a.html | AUSTRIAN MONARCHY OPPOSED BY ENTENTE; Fears of Balkan Group Over a Hapsburg Restoration Are Reported in Vienna. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/ore-in-philippines-held-vital-to-us-mine-official-cites-danger-of.html | ORE IN PHILIPPINES HELD VITAL TO U.S.; Mine Official Cites Danger of Curbing Chromium Sale to Italy as Matter of Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/our-experiment-in-social-security-begins-taxes-for-unemployment.html | OUR EXPERIMENT IN SOCIAL SECURITY BEGINS; Taxes for Unemployment Insurance to Be Paid This Year Mark First Step | True | By R.l. Duffus. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/florence-e-naylor-to-become-a-bride-member-of-stamford-family-will.html | FLORENCE E. NAYLOR TO BECOME A BRIDE; Member of Stamford Family Will Be Married to Christian J. Miller Jr. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/lighthouses-improved-remote-control-machinery-supplants-the-lonely.html | LIGHTHOUSES IMPROVED; Remote Control Machinery Supplants the Lonely Watchers of Old | True | By Barron C. Watson. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/records-go-to-discard-notable-flights-of-year-included-new-marks.html | RECORDS GO TO DISCARD; Notable Flights of Year Included New Marks for Speed and Distance | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/s-_20-to-wo-i-white-plains-girl-is-engaged-toi-clifford-lee-lord-i.html | .,s ....._20 TO w.o. I; White Plains Girl Is Engaged toI Clifford Lee Lord. I i | True | Special to T 1'w YORK Ta. I | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/aquatic-meet-at-orlando.html | AQUATIC MEET AT ORLANDO. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/many-will-attend-the-dolphin-dance-debutantes-of-this-season-and.html | MANY WILL ATTEND THE DOLPHIN DANCE; Debutantes of This Season and Next Winter to Throng Saturday's Event. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/wm-sargeant-dies-insurance-leader-president-of-massachusetts-mutual.html | WM. SARGEANT DIES; INSURANCE LEADER; President of Massachusetts Mutual Life Company Is Stricken in Boston. | True | Specis. 1 to Tm Ngw YORK TES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/ah-evans-leaves-bank-quits-the-continental-illinois-for.html | A.H. EVANS LEAVES BANK.; Quits the Continental Illinois for Mercer-Allied Corporation. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/3-followers-of-father-divine-spurn-rescue-and-die-in-explosion-and.html | 3 Followers of Father Divine Spurn Rescue And Die in Explosion and Fire in Newark | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/russian-industry-makes-big-strides-actual-output-as-compared-with.html | RUSSIAN INDUSTRY MAKES BIG STRIDES; Actual Output as Compared With Lenin's Hopes Exceeds All Expectations. | True | Special Cable to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/family-of-5-dies-in-gasfilled-home-fumes-from-broken-furnace-pipe.html | FAMILY OF 5 DIES IN GAS-FILLED HOME; Fumes From Broken Furnace Pipe Kill Parents and Three Young Boys in Patchogue. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/garment-prices-to-rise-coat-and-suit-advances-expected-to-range.html | GARMENT PRICES TO RISE.; Coat and Suit Advances Expected to Range From 10% to 20%. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/1935-a-year-of-air-gains-with-pacific-conquered-atlantic-awaits.html | 1935 A YEAR OF AIR GAINS; With Pacific Conquered, Atlantic Awaits Wings--Domestic Strides | True | By Reginald M. Cleveland | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/a-paul-robinson.html | A. PAUL ROBINSON. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/omaha-repeated-his-sires-triple-champion-3yearold-equaled-gallant.html | OMAHA REPEATED HIS SIRE'S TRIPLE; Champion 3-Year-Old Equaled Gallant Fox's Feat -- Won $142,255, Top for 1935. | True | By Bryan Field. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/minneapolis-stocks-low-luxury-lines-attain-highest-sales-on-record.html | MINNEAPOLIS STOCKS LOW.; Luxury Lines Attain Highest Sales on Record in the District. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/scots-visit-stirred-interest-in-soccer-big-crowds-saw-invaders-play.html | SCOTS' VISIT STIRRED INTEREST IN SOCCER; Big Crowds Saw Invaders Play -- St. Louis Eleven Annexed National Challenge Cup. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/the-biography-of-roger-taney-that-able-chief-justice-who-was-the.html | The Biography of Roger Taney, That Able Chief Justice Who Was "The Most Abused Man in American Public Life"; ROGER B. TANEY. By Carl Brent Swisher. 608 pp. New York: The Macmillan Company. $5. | True | By Joseph P. Pollard | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/midwest-excelled-in-crosscountry-lash-of-indiana-kept-aau-title-but.html | MIDWEST EXCELLED IN CROSS-COUNTRY; Lash of Indiana Kept A.A.U. Title, but Millrose Team Repeated -- Michigan State Won. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/radio-fading-glue-found-in-sun-glow-mt-wilson-observer-reports.html | RADIO FADING GLUE FOUND IN SUN GLOW; Mt. Wilson Observer Reports Solar Hydrogen Eruptions at Time of Phenomena. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/virgin-islands-court-backs-womens-vote-overrules-electoral-boards.html | VIRGIN ISLANDS COURT BACKS WOMEN'S VOTE; Overrules Electoral Boards in Refusal to Register in Polls 23 Female Teachers. | True | Special Cable to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/mr-hoovers-speeches.html | MR. HOOVER'S SPEECHES. | True | From The Detroit News. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/marriage-is-postponed.html | Marriage Is Postponed. | True | Special to Tg NW YORK TIr.S. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/plans-new-drive-for-seaway.html | Plans New Drive for Seaway . | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/uniformity-sought-in-airconditioning-railroads-study-plans-to-make.html | UNIFORMITY SOUGHT IN AIR-CONDITIONING; Railroads Study Plans to Make Modern Coaches Interchangeable. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/irish-army-riders-reached-heights-annexed-military-team-title-at.html | IRISH ARMY RIDERS REACHED HEIGHTS; Annexed Military Team Title at National Horse Show -- Lieut. Curtis of U.S. Won. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/big-strides-made-by-fencers-of-us-stars-pointing-to-olympics-showed.html | BIG STRIDES MADE BY FENCERS OF U.S.; Stars, Pointing to Olympics, Showed Vast Improvement -- Levis Recaptured Title. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/all-about-cats-cats-by-eleanor-booth-simmons-illustrated-209-pp-new.html | All About Cats; CATS. By Eleanor Booth Simmons. Illustrated. 209 pp. New York: Whittlesey House. $2.50. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/sales-up-3-in-boston-curtailment-in-factory-operations-less-than.html | SALES UP 3% IN BOSTON.; Curtailment in Factory Operations Less Than Customary in District. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/italians-beaten-says-wehib-pasha-turkish-veteran-declares-failure.html | ITALIANS BEATEN, SAYS WEHIB PASHA; Turkish Veteran Declares Failure to Push Ahead in South Will Be Costly. | True | By Laurence Stallings. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/woman-held-up-in-antique-shop-tied-to-chair-by-2-gunmen-who-take.html | WOMAN HELD UP IN ANTIQUE SHOP; Tied to Chair by 2 Gunmen Who Take Her Jewelry and Ransack the Place. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/colonial-desks-in-modern-rooms-the-scrutoir-with-a-slanting-top.html | COLONIAL DESKS IN MODERN ROOMS; The Scrutoir, With a Slanting Top, Fits Harmoniously Into The Picture | True | By Walter Rendell Storey | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/description.html | Description. | True | HENRY WARE AT TW | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/rosevear-stott.html | Rosevear -- Stott. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/new-rackets-jury-called-by-lehman-governor-acts-to-press-inquiry.html | NEW RACKETS JURY CALLED BY LEHMAN; Governor Acts to Press Inquiry After a Parley With Justice McCook at Home Here. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/growth-of-field-hockey-in-1935-placed-game-among-leading-sports-for.html | Growth of Field Hockey in 1935 Placed Game Among Leading Sports for Women | True | By Maribel Y. Vinson. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/federal-sales-tax-is-asked-on-luxuries-buchanan-proposes-impost-to.html | FEDERAL SALES TAX IS ASKED ON LUXURIES; Buchanan Proposes Impost to Replace Payroll Levy for Job Insurance. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/war-or-peace-is-still-europes-big-question-all-the-great-powers-are.html | WAR OR PEACE IS STILL EUROPE'S BIG QUESTION; All the Great Powers Are Concerned In the Tension That Has Been Created by Italy and Germany | True | By Harold Callender. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/3-shot-as-thugs-invade-poolroom-one-felled-as-he-pursues-the.html | 3 SHOT AS THUGS INVADE POOLROOM; One Felled as He Pursues the Robbers After Hold-Up in Avenue B Place. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/marianne-mabee-bride-california-singer-married-to-george-boles.html | MARIANNE MABEE BRIDE.; California Singer Married to George Boles McManus. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/merican-liberty-league.html | MERICAN LIBERTY LEAGUE. | True | By Senator Harrison of Mississippi, Dealing With Its "Twelve-Point Plan For Constitutional Recovery," In A Statement At Washington. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/ncaa-endorses-sending-us-team-to-olympic-games-gives-unanimous.html | N.C.A.A. ENDORSES SENDING U.S. TEAM TO OLYMPIC GAMES; Gives Unanimous Approval to American Participation and Urges Financial Support. | True | By William D. Richardson. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/sees-spending-fight-by-senate-democrats-senator-burke-1934-champion.html | SEES SPENDING FIGHT BY SENATE DEMOCRATS; Senator Burke, 1934 Champion of New Deal, Names a Group Who Now Oppose It. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/sport-prospered-in-year-notable-for-record-feats-louis-was.html | SPORT PROSPERED IN YEAR NOTABLE FOR RECORD FEATS; LOUIS WAS OUTSTANDING | True | By John Drebinger. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/looking-back-at-1935-not-often-does-a-single-season-bring-marked.html | LOOKING BACK AT 1935; Not Often Does a Single Season Bring Marked Advance Along So Many Lines | True | By F.f. Rockwell. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/chief-traps-prize-gained-by-royall-floridian-won-grand-american.html | CHIEF TRAPS PRIZE GAINED BY ROYALL; Floridian Won Grand American Handicap in His Debut in the Competition. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/canoeing-prowess-shown-by-riedel-veteran-won-national-international.html | CANOEING PROWESS SHOWN BY RIEDEL; Veteran Won National, International Titles -- U.S. Crown to Washington Club. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/caryl-maeinnes.html | Caryl -- MaeInnes. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/kidnapping-a-hoax-milne-held-in-jail-admits-writing-ransom-notes.html | KIDNAPPING A HOAX, MILNE HELD IN JAIL; Admits Writing Ransom Notes, Hoping the Publicity Would Get Him Stage Job. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/dr-alfred-adler-will-speak-here-viennese-psychologist-to-give.html | DR. ALFRED ADLER WILL SPEAK HERE; Viennese Psychologist to Give Address Before Women's League Jan. 13. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/londons-famous-adelphi-doomed-old-literary-bohemia-is-marked-for.html | LONDON'S FAMOUS ADELPHI DOOMED; Old Literary Bohemia Is Marked for Demolition | True | By Clair Price. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/italy-seeks-rubber-and-tin-in-singapore-rich-rewards-are-promised.html | ITALY SEEKS RUBBER AND TIN IN SINGAPORE; 'Rich' Rewards Are Promised to Sellers -- Several Cargoes Held Up by Authorities. | True | Wireless to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/religions-of-reform.html | RELIGIONS OF REFORM. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/a-puzzle-for-customs-men.html | A Puzzle for Customs Men. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/cotton-inquiry-due-soon-senate-hearings-on-manipulation-if-any-to.html | COTTON INQUIRY DUE SOON.; Senate Hearings on Manipulation, if Any, to Begin Next Week. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/museum-head-sails-for-hunt-in-india-f-trubee-davison-and-wife-to.html | MUSEUM HEAD SAILS FOR HUNT IN INDIA; F. Trubee Davison and Wife to Seek Small Animals -- Not Hesitant About Using Italian Ship. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/those-dionne-girls.html | THOSE DIONNE GIRLS | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/miss-catherine-blake-married.html | Miss Catherine Blake Married. | True | SlecJa] to Twrz l%dw' Yoa TIMEL | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/may-have-to-cut-squad-brundage-reports-3400-deficit-in-winter.html | MAY HAVE TO CUT SQUAD.; Brundage Reports $3,400 Deficit in Winter Olympic Funds. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/austrian-officials-heartened.html | Austrian Officials Heartened. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/sir-thomas-beecham-arrives.html | SIR THOMAS BEECHAM ARRIVES | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/zoologists-will-meet-expected-from-all-sections-for-sessions-at.html | ZOOLOGISTS WILL MEET.; Expected From All Sections for Sessions at Princeton, This Week. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/frederigk-cook.html | FREDERIGK ,. COOK. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/eacord-bro.html | Seacord -- Bro. | True | pecl1%O THE NEW YORK TLAIEa. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/stormy-advices-from-hollywood.html | STORMY ADVICES FROM HOLLYWOOD | True | D.W.C. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/silent-on-8-marriages-now-claimant-of-wifes-estate-is-held-for.html | SILENT ON 8 MARRIAGES.; Now Claimant of Wife's Estate Is Held for False Swearing. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/coats-are-fulllength-beach-frocks-with-dressmaker-detail-cotton-in.html | COATS ARE FULL-LENGTH; Beach Frocks With Dressmaker Detail -- Cotton in Glowing Shades for Shorts | True | By Virginia Pope. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/new-tariff-rates-ready-in-canada-main-provisions-of-treaty-will-be.html | NEW TARIFF RATES READY IN CANADA; Main Provisions of Treaty Will Be Made Effective by the Liberal Government. | True | By John MacCormac. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/a-chastened-britain-turning-a-new-leaf-after-fiasco-of-the.html | A CHASTENED BRITAIN TURNING A NEW LEAF; After Fiasco of the Franco-British Peace Plan the Cabinet Plans Firm Stand Behind League | True | By Charles A. Selden. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/benefit-in-change-harm-seen-in-experiments-only-when-made-too.html | BENEFIT IN CHANGE; Harm Seen in Experiments Only When Made Too Rapidly | True | HYACINTHE RINGROSE | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/miss-earhart-to-appear-woman-flier-will-be-honored-by-bloomfield-nj.html | MISS EARHART TO APPEAR.; Woman Flier Will Be Honored by Bloomfield, N.J., Club. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/senators-visit-cairo-wheeler-and-reynolds-stop-off-on-trip-home.html | SENATORS VISIT CAIRO.; Wheeler and Reynolds Stop Off on Trip Home From Manila. | True | Wireless to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/the-nation-presidential-emphasis.html | THE NATION; Presidential Emphasis | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/tom-fuller-who-wrote-the-worthies-of-england-the-great-tom-fuller-b.html | Tom Fuller, Who Wrote "The Worthies of England"; THE GREAT TOM FULLER. By Dean B. Lyman. 159 pp. Berkeley: The University of California Press. $2.25. | True | PERCY HUTCHISON. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/bible-group-changes-rules.html | Bible Group Changes Rules. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/wm-h-vanderbilts-have-a-barn-dance-they-entertain-for-about-100.html | WM. H. VANDERBILTS HAVE A BARN DANCE; They Entertain for About 100 Guests at Oakland Farm in Setting of Holiday Gayety. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/loan-boatwright-is-wed-she-is-the-bride-of-j-livingston-at.html | JOAN BOATWRIGHT IS WED.; She Is the Bride of J. Livingston at Annapolis Ceremony. | True | special to T NEW YORK Tr. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/japanese-invade-new-area-in-china-planes-and-troops-reported-in.html | JAPANESE INVADE NEW AREA IN CHINA; Planes and Troops Reported in Drive in Chahar to Cut Off Routes to Outer Mongolia. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/mrs-livermore-sees-son-first-visit-permitted-as-boy-she-shot-gains.html | MRS. LIVERMORE SEES SON; First Visit Permitted as Boy She Shot Gains Steadily. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/miss-anne-halle-makes-her-debut-she-is-introduced-at-a-tea-dance-in.html | MISS ANNE HALLE MAKES HER DEBUT; She Is Introduced at a Tea Dance in Ballroom of the Ritz-Carlton. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/singing-in-london-to-mark-new-year-choral-concert-planned-for-steps.html | SINGING IN LONDON TO MARK NEW YEAR; Choral Concert Planned for Steps of St. Paul's Instead of Former Aimless Noise. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/pearson-to-aid-tugwell-educator-will-coordinate-work-helping-the.html | PEARSON TO AID TUGWELL.; Educator Will Coordinate Work Helping the Needy. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/football-in-eventful-season-hit-peak-for-years-since-depression.html | Football in Eventful Season Hit Peak for Years Since Depression; Bigger Crowds Saw Thrillers, With Records Set in Two Sections -- Princeton, Best in East, Shared National Honors With Minnesota and S.M.U. -- Berwanger Outstanding. | True | By Allison Danzig. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/retailers-planning-for-spring-buying-expected-in-wholesale-markets.html | RETAILERS PLANNING FOR SPRING BUYING; Expected in Wholesale Markets Shortly After Turn of Year for Initial Lines. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/to-honor-gilberts-memory.html | To Honor Gilbert's Memory. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/charles-marshale-retired-wool-importer-and-civil-war-veteran-was-93.html | CHARLES MARSHALE.; Retired Wool Importer and Civil War Veteran Was 93. | True | pecIal to T NW YORK TIMEm. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/borah-will-enter-fight-for-new-york-delegates-fish-to-organize.html | BORAH WILL ENTER FIGHT FOR NEW YORK DELEGATES; FISH TO ORGANIZE STATE; WILL WORK FOR SENATOR | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/australia-raises-defense-outlay-army-navy-and-air-corps-share-in.html | AUSTRALIA RAISES DEFENSE OUTLAY; Army, Navy and Air Corps Share in Appropriation of Almost $29,000,000. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/society-lists-officers-life-conservation-group-will-hold.html | SOCIETY LISTS OFFICERS.; Life Conservation Group Will Hold Installation Thursday. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/four-retained-titles-levan-bachtell-kratkowski-good-repeated-in.html | FOUR RETAINED TITLES.; Levan, Bachtell, Kratkowski, Good Repeated in Weight-Lifting. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/westchester-cost-for-courts-scored-inferior-tribunals-with-41.html | WESTCHESTER COST FOR COURTS SCORED; Inferior Tribunals With 41 Justices of the Peace and 21 Police Judges Assailed. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/landon-knox-vandenberg.html | LANDON, KNOX, VANDENBERG. | True | From The Springfield Republican. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/mannes-concert-series-first-in-metropolitan-museum-to-be-given-next.html | MANNES CONCERT SERIES.; First in Metropolitan Museum to Be Given Next Saturday. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/trade-executives-to-meet.html | Trade Executives to Meet. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/ak-towers-jr-weds-elizabeth-r-stoll-sister-sisterinlaw-and-cousin.html | A.K. TOWERS JR. WEDS ELIZABETH R. STOLL; Sister, Sister-in-Law and Cousin of Bride Are Her Attendants in Maplewood Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/two-gibes-at-republican-activities.html | TWO GIBES AT REPUBLICAN ACTIVITIES | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/200-police-prove-earnest-students-many-came-from-points-100-miles.html | 200 POLICE PROVE EARNEST STUDENTS; Many Came From Points 100 Miles Away to Attend Extension Classes at Hobart. | True | By James M. Williams, Professor of Sociology and Director of the Extension Department, Hobart College. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/barna-still-supreme-hungarian-won-worlds-table-tennis-crown-4th.html | BARNA STILL SUPREME.; Hungarian Won World's Table Tennis Crown 4th Straight Time. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/follmer-kitcheh.html | Follmer -- KitcheH. | True | Special to T lw YORK TIM. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/news-of-interest-in-shipping-world-storms-and-holiday-tourists.html | NEWS OF INTEREST IN SHIPPING WORLD; Storms and Holiday Tourists Conspire to Give Hapag Lloyd Employes Real Workout. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/miss-mildred-lyle-engaged.html | Miss Mildred Lyle Engaged. | True | Special to THe NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/a-year-flashes-in-review-business-upturn-encouraged-radio-designers.html | A YEAR FLASHES IN REVIEW; Business Upturn Encouraged Radio Designers to 'Uncover' Refinements Evolved During the Depression Years | True | By Orbin E. Dunlap Jr. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/victories-of-allison-mrs-moody-were-highlights-of-tennis-year-texan.html | Victories of Allison, Mrs. Moody Were Highlights of Tennis Year; Texan Provided Sensation by Upsetting Perry, Then Went On to Take U.S. Crown -- California Star, in Comeback, Beat Miss Jacobs in Wimbledon Final -- England Kept Davis Cup. | True | By Allison Danzig. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/fred-pulver-dies-former-marshal-sag-harbor-hoover-appointee-was.html | FRED PULVER DIES; FORMER MARSHAL; Sag Harbor Hoover Appointee Was Republican Leader in Suffolk County. | True | Special to THE NEW YORK TIES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/first-solenodon-is-born-in-bronx-zoo-offspring-of-rare-animal-from.html | First Solenodon Is Born in Bronx Zoo; Offspring of Rare Animal From Haiti | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/if-britain-and-italy-should-come-to-war-strength-of-the-nations-on.html | IF BRITAIN AND ITALY SHOULD COME TO WAR; Strength of the Nations on Sea and In the Air Would Be Tested by a Struggle in the Mediterranean | True | By Russell Owen. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/article-9-no-title-officials-go-to-classes.html | Article 9 -- No Title; OFFICIALS GO TO CLASSES | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/borah-in-the-van-in-wisconsin-race-but-republicans-split-on-issue.html | BORAH IN THE VAN IN WISCONSIN RACE; But Republicans Split on Issue of Sending an Uninstructed Delegation to Convention. | True | By Fred C. Sheasby. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/the-townsend-plan.html | THE TOWNSEND PLAN. | True | From The St. Louis Globe-Democrat. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/french-air-program-nearing-completion-reinforcing-of-fleet-will-be.html | FRENCH AIR PROGRAM NEARING COMPLETION; Reinforcing of Fleet Will Be Finished in Eighteen Months, Denain Tells the Senate. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/hope.html | HOPE | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/fast-naval-building-is-reported-in-japan-progress-on-replacement.html | FAST NAVAL BUILDING IS REPORTED IN JAPAN; Progress on Replacement Plans Will Enable Tokyo to Enter Any Race, Newspaper Says. | True | Wireless to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/us-women-scored-surprise-victory-beat-english-team-and-took.html | U.S. WOMEN SCORED SURPRISE VICTORY; Beat English Team and Took Wolfe-Noel Cup as Squash Racquets Made Gains. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/electric-lamp-sales-set-record.html | Electric Lamp Sales Set Record. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/performed-at-wells-catalogue-of-music-shows-high-standard-still.html | PERFORMED AT WELLS; Catalogue of Music Shows High Standard Still Maintained | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/michigan-strong-for-vandehberg-confident-favorite-son-will-be-in.html | MICHIGAN STRONG FOR VANDEHBERG; Confident Favorite Son Will Be in Forefront of G.O.P. Nominations. | True | By William J. Duchaine. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/hebbardpalmer.html | HebbardPalmer. | True | Special to THE NW YORK TIM,I. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/300-attend-service-for-louis-f-haffen-curry-is-among-leaders-who.html | 300 ATTEND SERVICE FOR LOUIS F. HAFFEN; Curry Is Among Leaders Who Pay Respects to 'Father' of the Bronx. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/venezuela-revolt-is-true-to-form-death-of-a-dictator-leaves-another.html | VENEZUELA REVOLT IS TRUE TO FORM; Death of a Dictator Leaves Another Spanish American Nation Prey to Disorder. | True | By Hubert Herring. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/baby-is-born-with-lower-teeth.html | Baby Is Born With Lower Teeth. | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/glittering-world-of-winter-when-frost-locks-the-land-miraculous.html | GLITTERING WORLD OF WINTER; When Frost Locks the Land Miraculous Crystals Fall on Every Doorstep and In the Woods They Tell the Story of Every Living Thing That Stirs | True | By Donald Culross Peattie | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/a-critical-view-of-the-aaa.html | A CRITICAL VIEW OF THE AAA | True | | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/assails-italian-tactics-german-writer-foresees-defeat-for-invaders.html | ASSAILS ITALIAN TACTICS.; German Writer Foresees Defeat for Invaders in Tigre Area. | True | Special Cable to THE NEW YORK TIMES. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/miss-nancy-leiter-honored-at-ball-several-hundred-guests-at-the.html | MISS NANCY LEITER HONORED AT BALL; Several Hundred Guests at the Brilliant Finale of Gay Week in Capital. | True | Special to THE NEW YORK TIME. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-29 | 1935-12-29 | https://www.nytimes.com/1935/12/29/archives/bombing-the-ethiopians.html | BOMBING THE ETHIOPIANS. | True | By Dedjasmatch Nassibu, Commanding the Armies In the South, Speaking At A War Council. | C1B 285526,C1B 285527,C1B 285528,C1B 285529,C1B 285530,C1B 285531,C1B 285532,C1B 285533 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/miss-lerner-is-entertained.html | Miss Lerner Is Entertained. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/city-art-galleries-to-open-next-week-mayor-will-launch-the-display.html | CITY ART GALLERIES TO OPEN NEXT WEEK; Mayor Will Launch the Display Quarters for Artists and Sculptors of New York. 46 TO SHOW THEIR WORK Exhibitions Will Be Changed Every Two Weeks -- Open to Public After Jan. 7. | True | | C1B 285453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/kelly-influence-denied-by-geoghan-insists-that-leader-will-have-no.html | KELLY INFLUENCE DENIED BY GEOGHAN; Insists That Leader Will Have No Part in Filling Five Vacancies on Staff. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/conference-backs-wagner-bill.html | Conference Backs Wagner Bill. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/union-of-students-scores-the-legion-convention-at-columbus-also.html | UNION OF STUDENTS SCORES THE LEGION; Convention at Columbus Also Flays 'Student Americaneers' and the Hearst Press. WAR BAN VOTED, 244 TO 49 C.C.N.Y. Man Fights 'Oxford Pledge,' Saying It Labels Organization as 'Radical.' | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/mrs-conway-sawyer-hostess.html | Mrs. Conway Sawyer Hostess. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/john-obermier-official-of-timken-roller-bearingfirm-dies-in-west.html | JOHN OBERMIER.; Official of Timken Roller BearingFirm Dies in West, | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/ship-subsidy-bill-offers-direct-aid-revised-measure-to-be-filed-by.html | SHIP SUBSIDY BILL OFFERS DIRECT AID; Revised Measure to Be Filed by Copeland Asks End of Mail Contracts. BASED ON ROOSEVELT VIEW RFC Loans for Construction and a Maritime Authority Are Proposed. SHIP SUBSIDY BILL HITS MAIL PACTS | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/rise-in-imports-record-since-1920-united-states-chamber-finds-23.html | RISE IN IMPORTS RECORD SINCE 1920; United States Chamber Finds 23% Trade Gain in First Nine Months of 1935. FARM PRODUCTS IN LEAD Industrial Raw Material Demand and Tropical Food Needs Were Factors. | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/reich-prices-unchanged-weekly-wholesale-index-again-was-1033-on-dec.html | REICH PRICES UNCHANGED.; Weekly Wholesale Index Again Was 103.3 on Dec. 24. | True | Wireless to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/w-b-mabee-is-deadedited-the-war-cry-head-of-education-departmentof.html | W. B. MABEE IS DEAD;EDITED THE WAR CRY; Head of Education ! Departmentof Eastern Territory of theSalvation Army | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/at-the-hunnia-playhouse.html | At the Hunnia Playhouse. | True | H. T. S. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/roosevelt-to-lead-fighting-campaign-supporters-say-he-will-make.html | ROOSEVELT TO LEAD FIGHTING CAMPAIGN; Supporters Say He Will Make Vigorous Battle and Urge Coast to Coast Tour. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/charles-m-clauss-mount-vernon-shoe-merchant-wasactive-in-civic.html | CHARLES M. CLAUSS.; Mount Vernon Shoe Merchant WasActive in Civic Affairs. | True | SpeciaJ to THE .,'ql l ' YORK. 'X'XMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/church-ames.html | Church -- Ames. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/officer-78-retired-by-soconyvacuum-henry-fisher-started-in-the-oil.html | OFFICER, 78, RETIRED BY SOCONY-VACUUM; Henry Fisher Started in the Oil Industry in 1871 and Helped Its Development. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/notre-dame-gets-52600-fund-for-chemical-research-is-presented-to.html | NOTRE DAME GETS $52,600.; Fund for Chemical Research Is Presented to University. | True | | C1B 285453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/men-with-conviction-called-a-need-today-most-of-us-have-only.html | MEN WITH CONVICTION CALLED A NEED TODAY; Most of Us Have Only Opinions, Dr. Farber Says in Urging a Firm Faith in God. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/bidu-sayao-recital.html | Bidu Sayao Recital. | True | N.S. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/hershey-tops-baltimore-triumphs-by-5-to-2-in-eastern-hockey-league.html | HERSHEY TOPS BALTIMORE; Triumphs by 5 to 2 in Eastern Hockey League Contest. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/death-rate-up-7-in-auto-accidents-proportional-rise-shown-for-year.html | DEATH RATE UP 7% IN AUTO ACCIDENTS; Proportional Rise Shown for Year With Total of 36,000, the Same as in 1934. 16,000 PEDESTRIANS KILLED 9,000 Died in Collisions Between Cars -- Two-thirds of Mishaps Laid to Driving Errors. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/hauptmann-juror-dies.html | Hauptmann Juror Dies. | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/stephens-hunter.html | Stephens -- Hunter. | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/fire-in-newspaper-plant-greenfield-mass-daily-founded-in-1792.html | FIRE IN NEWSPAPER PLANT.; Greenfield, Mass., Daily, Founded in 1792, Suffers Heavy Loss. | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/legislator-slain-at-chicago-home-al-prignano-leader-of-the-bloody.html | LEGISLATOR SLAIN AT CHICAGO HOME; 'Al' Prignano, Leader of the 'Bloody 20th' Ward, Shot in Presence of Family. | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/sec-tells-congress-of-success-in-year-says-its-administration-of.html | SEC TELLS CONGRESS OF SUCCESS IN YEAR; Says Its Administration of the Securities Act of 1933 Ended Early Opposition. FORMATIVE WORK DONE Report Cites Studies of 'Rigging' and Other Tactics -'Tape' Scanned Closely. SEC TELLS CONGRESS OF SUCCESS IN YEAR | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/due-in-liverpool-tomorrow.html | Due in Liverpool Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/william-burry-i-chicago-attorney-84-once-a-lawipartner-of-lincolns.html | WILLIAM BURRY. I; Chicago Attorney, 84, Once a LawiPartner of Lincoln's Son. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/turkey-sets-no-curbs-on-aid.html | Turkey Sets No Curbs on Aid. | True | Special Cable to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/harold-trebeighis-dead-at-nassau-retired-real-estate-operatorwas.html | HAROLD STREBEIGHIS DEAD AT NASSAU; Retired Real Estate OperatorWas Stricken at His WinterHome Christmas Evd. | True | Wireless to THX NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/party-club-nominates-young-republicans-of-new-york-slate-p-w.html | PARTY CLUB NOMINATES.; Young Republicans of New York Slate P. W. Williams for President. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/mdonalds-stand-backed-in-britain-london-times-says-problem-of.html | M'DONALD'S STAND BACKED IN BRITAIN; London Times Says Problem of German Refugees Calls for International Action. | True | Special Cable to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/vanity-fair-merged-with-vogue-by-nast-22yearold-magzine-to-lose.html | VANITY FAIR MERGED WITH VOGUE BY NAST; 22-Year-Old Magzine to Lose Separate Identity Because of Drop in Advertising. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/held-in-torrington-auto-death.html | Held in Torrington Auto Death. | True | | C1B 285453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/steel-ingot-output-gained-30-in-year-production-was-33800000-tons.html | STEEL INGOT OUTPUT GAINED 30% IN YEAR; Production Was 33,800,000 Tons and Pig Iron Up 33%, Iron Age Reports. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/authors-protest-lack-of-wpa-aid-address-letter-to-roosevelt.html | AUTHORS PROTEST LACK OF WPA AID; Address Letter to Roosevelt Demanding Inquiry Into Collapse of Program. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/book-notes.html | BOOK NOTES | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/leigh-r-putnam.html | LEIGH R. PUTNAM. | True | Special to THE NE ' Yo TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/price-ranges-for-week-movements-mixed-in-chicago-other-statistics.html | PRICE RANGES FOR WEEK.; Movements Mixed in Chicago -Other Statistics. | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/8-ancient-tablets-of-persians-found-discovery-at-the-ruins-of.html | 8 ANCIENT TABLETS OF PERSIANS FOUND; Discovery at the Ruins of Persepolis Is Described by Returning Archaeologist. RECORDS OF IRANIAN KINGS Stone Slabs With Inscriptions of Cuneiform Characters Were Beneath Palaces. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/blanche-enright-engaged-to-marry-she-will-become-the-bride-of-john.html | BLANCHE ENRIGHT ENGAGED TO MARRY; She Will Become the Bride of John J. Weigang -- Studied at Pennsylvania. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/in-city-five-months-most-of-time-in-jail-puerto-rican-has-been-in.html | IN CITY FIVE MONTHS, MOST OF TIME IN JAIL; Puerto Rican Has Been in the Workhouse on Narcotic Charge All but Nineteen Days. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/driver-held-sober-police-arrest-her-woman-ordered-held-despite.html | DRIVER HELD SOBER, POLICE ARREST HER; Woman Ordered Held Despite Doctor's Finding After Crash in East Orange. CASE UNIQUE IN JERSEY Motorist Killed in Peekskill When Car Skids Into Tree -Fatal Queens Accident. | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/fund-for-neediest-receives-64-gifts-number-is-greater-than-on-the.html | FUND FOR NEEDIEST RECEIVES 64 GIFTS; Number Is Greater Than on the Same Day a Year Ago, but the Total Is Less. IT IS NOT TOO LATE TO AID There Are Still Cases Waiting Hopefully for Neighborly and Sympathetic Help. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/oats-operations-quiet-general-market-is-principal-factor-rye.html | OATS OPERATIONS QUIET.; General Market Is Principal Factor -- Rye Futures Irregular. | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/on-birth-control-issue-rabbi-newman-contends-topic-is-not-in.html | ON BIRTH CONTROL ISSUE; Rabbi Newman Contends Topic Is Not in Clergy's Province. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/a-keynote-for-1936-lavelle-urges-allyear-use-of-christmas-angels.html | A KEYNOTE FOR 1936.; Lavelle Urges All-Year Use of Christmas Angels' Words. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/arthur-l-jackson-maryland-attorney-for-40-yearswas-born-in.html | ARTHUR L. JACKSON.; Maryland Attorney for 40 YearsWas Born in Baltimore. | True | Special to TH I W yo c Tr =s. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/riley-smith-heads-the-eastern-squad-alabama-star-choice-to-lead.html | RILEY SMITH HEADS THE EASTERN SQUAD; Alabama Star Choice to Lead Team, With Wallace of Rice as Western General. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/back-child-labor-amendment.html | Back Child Labor Amendment. | True | | C1B 285453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/hart-meier.html | Hart -- Meier. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/edward-j-henkel-acting-chief-of-probation-was-inchildrens-court-22.html | EDWARD J. HENKEL.; Acting Chief of Probation Was inChildren's Court 22 Years. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/calendar-reform.html | CALENDAR REFORM. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/miss-clarksons-troth-bridgeport-girl-to-be-the-bride-of-ellis.html | MISS CLARKSON'S TROTH.; Bridgeport Girl to Be the Bride of Ellis Alvord Tarlton. | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/corona-man-65-killed.html | Corona Man, 65, Killed. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/troth-is-announced-of-elise-t-maynard-she-will-be-married-to.html | TROTH IS ANNOUNCED OF ELISE T. MAYNARD; She Will Be Married to Francis Mercier -- Her Father Was Hospital Director. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/german-refugees.html | GERMAN REFUGEES. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/on-basketball-courts.html | On Basketball Courts | True | By Francis J. O'Riley. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/yergin-quits-as-pastor-presbyterian-minister-to-become-state-synod.html | YERGIN QUITS AS PASTOR.; Presbyterian Minister to Become State Synod Executive | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/reich-press-skeptical-doubts-lavals-plea-for-accord-will-stand.html | REICH PRESS SKEPTICAL.; Doubts Laval's Plea for Accord Will 'Stand Testing.' | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/to-open-subway-link-la-guardia-levy-and-delaney-to-speak-at.html | TO OPEN SUBWAY LINK.; La Guardia, Levy and Delaney to Speak at Exercises Wednesday. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/kills-her-aged-mother-deranged-maryland-woman-shoots-parent-on.html | KILLS HER AGED MOTHER.; Deranged Maryland Woman Shoots Parent on Holiday Visit. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/ellsworth-search-hindered-by-snow-wyatt-earp-cruises-within-55.html | ELLSWORTH SEARCH HINDERED BY SNOW; Wyatt Earp Cruises Within 55 Miles of Charcot Island -Fog Adds to Trouble. | True | Copyright by the New York Times Company and Nana, Inc. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/dr-condon-comments.html | Dr. Condon Comments. | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/union-official-arrested-accused-of-beating-worker-in-printing-plant.html | UNION OFFICIAL ARRESTED.; Accused of Beating Worker in Printing Plant Row. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/alexander-defeats-winter-at-hastings-adopts-the-indian-defense-to.html | ALEXANDER DEFEATS WINTER AT HASTINGS; Adopts the Indian Defense to Down British Chess Champion -- Fine's Game Adjourned. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/lowe-martin.html | Lowe -- Martin. | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/loyola-to-hold-tourney-title-catholic-high-school-basketball-set.html | LOYOLA TO HOLD TOURNEY.; Title Catholic High School Basketball Set for March 18-22. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/frank-henshaw.html | FRANK HENSHAW. | True | Special to THE l w YOEK T S. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/mary-mcdevitt-is-betrothed.html | Mary McDevitt Is Betrothed. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/wheat-damage-feared-traders-weigh-effect-of-freezing-in-soft-winter.html | WHEAT DAMAGE FEARED.; Traders Weigh Effect of Freezing in Soft Winter Crop Area. | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/warren-on-the-aaa.html | WARREN ON THE AAA. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/shieldss-craft-winner-triumphs-in-class-b-dinghy-races-at-larchmont.html | SHIELDS'S CRAFT WINNER.; Triumphs in Class B Dinghy Races at Larchmont Y.C. | True | Special to THE NEW YORK TIMES. | C1B 285453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/elinor-sewall-honored-reception-given-for-debutante-by-the-william.html | ELINOR SEWALL HONORED.; Reception Given for Debutante by the William Callans. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/commodity-average-fractionally-lower-decline-follows-previous-weeks.html | COMMODITY AVERAGE FRACTIONALLY LOWER; Decline Follows Previous Week's Advance -- British Average Goes to Year's Highest. | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/appeals-for-child-clinic.html | Appeals for Child Clinic. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/rovers-conquer-sea-gulls-32-on-babcocks-lastperiod-goal-triumph.html | Rovers Conquer Sea Gulls, 3-2, On Babcock's Last-Period Goal; Triumph Enables New Yorkers to Retain Tie for First Place in Eastern Amateur League -- Jamaica Beats Sands Point, 3-1, and Van Cortlandt Downs Stock Exchange Sextet. | True | By Thomas J. Deegan. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/wadsworth-gains-in-leadership-fight-selection-likely-as-majority.html | Wadsworth Gains in Leadership Fight; Selection Likely as Majority Backs Him | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/radio-union-rebels-at-af-of-l-status-insistence-on-change-to-allow.html | RADIO UNION REBELS AT A.F. OF L. STATUS; Insistence on Change to Allow Industrial Charter Reported Voted at Pittsburgh. | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/hispanos-beaten-by-21-bow-to-philadelphia-germans-in-league-soccer.html | HISPANOS BEATEN BY 2-1.; Bow to Philadelphia Germans in League Soccer Contest. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/vandenberg-urges-a-firm-neutrality-opposes-linking-any-american.html | VANDENBERG URGES A FIRM NEUTRALITY; Opposes Linking Any American Program With the Kellogg Pact Outlawing War. | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/35000000-ready-for-war-european-nations-could-call-that-number.html | 35,000,000 READY FOR WAR; European Nations Could Call That Number, Austrian Expert Says. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/miss-r-hatt-to-be-bride-summit-nj-girl-engaged-to-dr-c-hartley.html | MISS R. HATT TO BE BRIDE.; Summit, N.J., Girl Engaged to Dr. C. Hartley Berry. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/church-union-plea-scored-by-weekly-the-living-church-denounces.html | CHURCH UNION PLEA SCORED BY WEEKLY; The Living Church Denounces Action as a Tragedy Which Should Be Repudiated. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/soccer-americans-triumph.html | Soccer Americans Triumph. | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/460-on-cruise-to-bermuda.html | 460 on Cruise to Bermuda. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/hairpin-clears-a-traffic-jam.html | Hairpin Clears a Traffic Jam. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/defenses-of-pacific-favored-by-byrns-alaskan-flying-base.html | DEFENSES OF PACIFIC FAVORED BY BYRNS; Alaskan Flying Base, Strengthened Fortifications in Hawaii and Better Air Force Urged. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/heroes-guides-to-man-dr-hough-urges-us-to-seek-our-real-ideal-in.html | HEROES GUIDES TO MAN.; Dr. Hough Urges Us to Seek Our Real Ideal in God. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/injured-in-brooklyn-crash.html | Injured in Brooklyn Crash. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/office-and-power.html | OFFICE AND POWER. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 285453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/declares-halls-is-issue.html | Declares Halls Is Issue. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/league-aid-asked-by-mdonald-to-end-nazi-persecution-commissioner.html | LEAGUE AID ASKED BY M'DONALD TO END NAZI PERSECUTION; Commissioner for Refugees, Quitting, Asserts 500,000 in Reich Are Being Crushed. SEES WORLD CHALLENGED Only International Action Can Avert a Catastrophe to Christians and Jews, He Reports. LEAGUE AID ASKED FOR CURB ON NAZIS | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/jacques-krakeur-retired-president-of-a-fifth-avenue-linen-company.html | JACQUES KRAKEUR.; Retired President of a Fifth Avenue Linen Company. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/fall-from-pony-fatal-champion-girl-rider-11-dies-of-skull-fracture.html | FALL FROM PONY FATAL.; Champion Girl Rider, 11, Dies of Skull Fracture in Atlantic City. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/news-of-the-stage-the-last-new-show-of-1935-four-matinees-today.html | NEWS OF THE STAGE; The Last New Show of 1935 -- Four Matinees Today -- Booking Matters -- Next Week's First Nights. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/private-detectives-and-police.html | Private Detectives and Police. | True | JOHN J. r'INTYRE | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/oliver-d-mead-is-93-many-relatives-and-friends-call-on-him-in.html | OLIVER D. MEAD IS 93.; Many Relatives and Friends Call on Him in Greenwich Home. | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/potato-act-assailed-by-liberty-league-lawyers-committee-asserts-it.html | POTATO ACT ASSAILED BY LIBERTY LEAGUE; Lawyers' Committee Asserts It Uses Taxing Power as Penalty, Violating Constitution. | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/1500-fans-leave-dallas-for-rose-bowl-contest.html | 1,500 Fans Leave Dallas For Rose Bowl Contest | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/killed-as-car-skids-into-tree.html | Killed as Car Skids Into Tree. | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/series-bk-plan-urged-individual-trustee-method-held-best-by.html | SERIES B-K PLAN URGED.; Individual Trustee Method Held Best by Committee Counsel. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/german-steel-in-demand-exports-of-semifinished-products-jump-home.html | GERMAN STEEL IN DEMAND.; Exports of Semi-Finished Products Jump -- Home Market Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/insurance-as-gift-to-employes.html | Insurance as Gift to Employes. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/republican-council-formed.html | Republican Council Formed. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/lava-flow-stops-then-rolls-anew-mauna-loa-rumbling-goes-on-as-fiery.html | LAVA FLOW STOPS, THEN ROLLS ANEW; Mauna Loa Rumbling Goes On as Fiery River Moves Toward Hilo's Municipal Reservoir. NEW DANGERS ARE CITED Hilo Business to Devise Ways for Protecting the Water Supply of the City. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/demand-for-steel-expected-to-rise-undercurrent-strong-with-yearend.html | DEMAND FOR STEEL EXPECTED TO RISE; Undercurrent Strong, With Year-End Dip Small, Pittsburgh Reports. DEMAND FOR STEEL EXPECTED TO RISE | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/kunhardt-dinghy-victor-paralysis-takes-first-honors-at-indian.html | KUNHARDT DINGHY VICTOR.; Paralysis Takes First Honors at Indian Harbor Yacht Club. | True | Special to THE NEW YORK TIMES. | C1B 285453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/medal-in-chemistry-goes-to-prof-adams-illinois-professor-gets-the.html | MEDAL IN CHEMISTRY GOES TO PROF. ADAMS; Illinois Professor Gets the Gibbs Award for His 'Conspicuous' Contributions to Science. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/eighteen-compete-at-rye.html | Eighteen Compete at Rye. | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/fireworks-plant-blast-shakes-wide-area-rains-rockets-on-crowded.html | Fireworks Plant Blast Shakes Wide Area, Rains Rockets on Crowded Jersey Skyway | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/the-proper-use-of-leisure.html | The Proper Use of Leisure. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/2243aroom-apartments-chairman-posts-brick-and-mortar-answer-held.html | $2,243-A-ROOM APARTMENTS.; Chairman Post's 'Brick and Mortar' Answer Held Unsatisfactory. | True | JOHN D. COLGA | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/dr-charles-howlandof-schenectady-dies-he-organized-law.html | DR. CHARLES HOWLANDOF SCHENECTADY DIES; He Organized Law EnforcementLeague--Served in WorldWarBTeacher in Luzon. | True | [ pecial to T E Ngw YORK TIM . | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/paths-for-pedestrians-footways-paralleling-new-highways-seen-as-a.html | PATHS FOR PEDESTRIANS.; Footways Paralleling New Highways Seen as a Need. | True | JOHN J. HONIGMA | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/boy-hurt-in-plunge-at-blaze-in-home-child-3-dropped-two-stories-by.html | BOY HURT IN PLUNGE AT BLAZE IN HOME; Child, 3, Dropped Two Stories by Father to Another's Arms as Mother Is Held Back. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/28560-for-tunnel-land.html | $28,560 for Tunnel Land. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/bermudas-quiet-broken-2400-arrivals-on-two-liners-shatter-usual.html | BERMUDA'S QUIET BROKEN.; 2,400 Arrivals on Two Liners Shatter Usual Sunday Calm. | True | Special Cable to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/american-olympic-committee-acts-to-eliminate-members-against-its.html | American Olympic Committee Acts to Eliminate Members Against Its Policies; SEEK UNITED FRONT FOR OLYMPIC GROUP | True | By Arthur J. Daley. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/phipps-and-van-alen-reach-last-round-in-court-tennis-tournament-van.html | Phipps and Van Alen Reach Last Round in Court Tennis Tournament; VAN ALEN IN FINAL FOR GOLD RACQUET New York Star's Fine Control Gains a 6-1, 6-1 Victory Over Coulter. PHIPPS DEFEATS STEWART Playing in Top Form, He Wins Penultimate Match by Same Score at Tuxedo Park. | True | By Joseph M. Sheehan.special To the New York Times. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/politics-disturbs-french-markets-next-return-of-bank-of-france-will.html | POLITICS DISTURBS FRENCH MARKETS; Next Return of Bank of France Will Not Show Large Entries of Gold From Hoards. | True | By Fernand Maroni. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/world-stocks-smaller-us-cotton-nov-30-was-15531000-bales-against.html | WORLD STOCKS SMALLER.; U.S. Cotton Nov. 30 Was 15,531,000 Bales, Against 16,342,000. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/for-roosevelt-townsend-some-democrats-in-california-plan-to-link.html | FOR ROOSEVELT, TOWNSEND; Some Democrats in California Plan to Link Both in Primary. | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/dr-ward-brintonpeiialist-dies-was-leader-in-pennsylvaniadrive-on.html | DR. WARD BRINTON,SPE(IIALIST, DIES; Was Leader in PennsylvaniaDrive on Tuberculosis-Known for Research. VETERAN OF TWO WARS Decorated for His Gallantry inAction at Chateau-Thierry Chief of Hospitals. | True | Special to T N av YOR . TI ES. | C1B 285453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/honor-brodies-paralysis-work.html | Honor Brodie's Paralysis Work. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/concert-to-aid-charity-stokowski-to-lead-philadelphia-orchestra.html | CONCERT TO AID CHARITY.; Stokowski to Lead Philadelphia Orchestra Here Jan. 13. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/aged-sisters-die-one-day-apart-grief-hastens-end-of-the-younger-mrs.html | Aged Sisters Die One Day Apart; Grief Hastens End of the Younger; Mrs. Amelia R. Lockwood, 81, Caught Cold While Nursing Miss Elizabeth A. Clare, 92 -- Latter Believed to Have Been Oldest Retired New York School Teacher. | True | Special to The NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/air-service-plans.html | Air Service Plans. | True | C.H. CLENDG | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/tea-dance-to-aid-blind-artist-fund-exhibition-and-contest-dancing.html | TEA DANCE TO AID BLIND ARTIST FUND; Exhibition and Contest Dancing by Guests Will Be Feature of Program Today. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/issue-trade-rules-in-cotton-textiles-eleven-associations-approve.html | ISSUE TRADE RULES IN COTTON TEXTILES; Eleven Associations Approve Revised Practices for Selling of Goods. MOST IN EFFECT THURSDAY Legal Terms Are Made More Specific in the Booklet Covering Four Subjects. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/commodity-markets-insignificant-price-changes-in-futures-the-rule.html | COMMODITY MARKETS.; Insignificant Price Changes in Futures the Rule in Week of Listless Holiday Trading. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/miss-emily-greif-to-be-wed-jan-24-betrothal-to-robert-pitkin-son-of.html | MISS EMILY GREIF TO BE WED JAN. 24; Betrothal to Robert Pitkin, Son of Author, Announced by Her Parents. HOME CEREMONY PLANNED Wedding to Be Held in Mountain Lakes -- Rita Beneville to Be Maid of Honor. | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/germany-silences-fighting-pastor-rev-martin-niemoeller-is-held.html | GERMANY SILENCES 'FIGHTING PASTOR'; Rev. Martin Niemoeller Is Held Under Arrest at Home to Prevent His Preaching. CHURCH PEACE ANNOUNCED Bishop Marahrens, Boldest of Protesting Clergy, Said to Have Submitted to Nazis. | True | Wireless to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/russian-note-returned-uruguayan-foreign-minister-gives-denial.html | RUSSIAN NOTE RETURNED.; Uruguayan Foreign 'Minister Gives Denial Message to Envoy. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/geo-taylor-to-wed-son-of-controller-engagement-of-helene-rollins-to.html | GEO. TAYLOR TO WED; SON OF CONTROLLER; Engagement of Helene Rollins to Him Is Announced by Her Parents. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/transients-not-local-burden.html | Transients Not Local Burden. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/lindberghs-move-cited-as-warning-preachers-assert-crime-and-social.html | LINDBERGH'S MOVE CITED AS WARNING; Preachers Assert Crime and Social Evils Are Challenge to Nation's Leaders. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/penn-ac-five-in-front-defeats-montclair-50-to-23-in-eastern-ac.html | PENN A.C. FIVE IN FRONT.; Defeats Montclair, 50 to 23, in Eastern A.C. League Game. | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/store-sales-gain-28-for-christmas-period.html | Store Sales Gain 2.8% For Christmas Period | True | | C1B 285453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/fahnestock-home-burns-200000-loss-at-plandome-manor-family-on.html | FAHNESTOCK HOME BURNS.; $200,000 Loss at Plandome Manor -- Family on Cruise. | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/kilpatrick-handicap-victor.html | Kilpatrick Handicap Victor. | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/assurance-held-title-protection-but-state-guarantee-would-add.html | ASSURANCE HELD TITLE PROTECTION; But State Guarantee Would Add Strength to Torrens Law, Says Polak. FUND IS RARELY USED Former Register in Letter Says That Present Statute Is Not Cumbersome. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/seven-arrests-end-2500000-racket-exconvicts-in-group-accused-of.html | SEVEN ARRESTS END $2,500,000 RACKET; Ex-Convicts in Group Accused of Selling Memberships in Fake Automobile Clubs. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/snowstorm-hits-city-threatening-a-traffic-tieup-railroads-bus-lines.html | SNOWSTORM HITS CITY, THREATENING A TRAFFIC TIE-UP; Railroads, Bus Lines and Street Forces Fight All Night to Keep Transportation Open. 45,000 MEN ON JOB TODAY Blizzard Sweeping From the South Delays Trains Up to 2 Hours in Arriving Here. 8 COLD WINTER'S RECORD Man Dies of Exposure -- Some Tempering of Icy Winds Is Forecast for Today. WINTER ARRIVES ON BROADWAY -- AND STROLLERS DEPART. STORM HITS CITY; TIE-UP THREATENS | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/f-e-grants-entertain-give-dinner-for-their-daughter-nancibelle-and.html | F. E. GRANTS ENTERTAIN.; Give Dinner for Their Daughter, Nancibelle, and Son, Frederick. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/government-maturities-4577856600-in-year.html | Government Maturities $4,577,856,600 in Year | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/miss-anyan-engaged-to-wed.html | Miss Anyan Engaged to Wed. | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/reich-law-defined-as-officials-whim-mcdonald-holds-nonaryans-are.html | REICH LAW DEFINED AS OFFICIALS' WHIM; McDonald Holds 'Non-Aryans' Are Stripped of Rights by 'Ambulant Justice.' SEES FORCED EMIGRATION Oppression on Racial Grounds Victimizes Jews and Others, Analysis Asserts. REICH LAW DEFINED AS OFFICIALS' WHIM | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/universal-church-visioned-on-campus-student-volunteer-convention-at.html | UNIVERSAL CHURCH VISIONED ON CAMPUS; Student Volunteer Convention at Indianapolis Is Told of Coming Christian Unity. | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/viscose-raises-rayon-prices.html | Viscose Raises Rayon Prices. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/koch-smith.html | Koch -- Smith. | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/manchukuo-protests-raids.html | Manchukuo Protests "Raids." | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/home-for-blind-opposed-court-to-get-briefs-today-in-action-to-halt.html | HOME FOR BLIND OPPOSED.; Court to Get Briefs Today in Action to Halt Building in Yonkers. | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/much-space-in-british-press.html | Much Space in British Press. | True | Special Cable to THE NEW YORK TIMES. | C1B 285453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/bond-notes.html | BOND NOTES. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/purdue-breaks-even-33-divides-squash-racquets-matches-with.html | PURDUE BREAKS EVEN, 3-3.; Divides Squash Racquets Matches With Philadelphia Cricket Club. | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/british-stock-index-up.html | British Stock Index Up. | True | Wireless to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/boston-wins-4-to-3-in-overtime-battle-defeats-red-wing-sextet-on.html | BOSTON WINS, 4 TO 3, IN OVERTIME BATTLE; Defeats Red Wing Sextet on Goal by Cowley Before 10,000 -- Clapper Leads Scoring. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/financial-markets-the-ending-of-the-year-1935-as-it-appears-in-a.html | FINANCIAL MARKETS; The Ending of the Year, 1935, as It Appears in a Near-by Retrospect. | True | By Alexander D. Noyes. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/incarnation-analyzed-dr-fleming-describes-it-as-base-of-growth-and.html | INCARNATION ANALYZED.; Dr. Fleming Describes It as Base of Growth and Progress. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/kipling-at-70-firm-for-feudal-rights-sage-of-burwash-to-pass-his.html | KIPLING, AT 70, FIRM FOR FEUDAL RIGHTS; 'Sage of Burwash' to Pass His Birthday Today in His Old Home on the Sussex Downs. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/assail-dern-on-training-professors-see-incipient-fascism-in.html | ASSAIL DERN ON TRAINING.; Professors See 'Incipient Fascism' in Reference to Sedition. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/electrolux-sales-up-56.html | Electrolux Sales Up 56%. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/miss-auerhahn-is-married.html | Miss Auerhahn Is Married. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/miss-hollinger-scores-defeats-miss-bernhard-to-retain-girls-indoor.html | MISS HOLLINGER SCORES.; Defeats Miss Bernhard to Retain Girls' Indoor Net Title. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/carrel-book-is-praised-dr-wise-calls-man-the-unknown-an-oasis-of.html | CARREL BOOK IS PRAISED.; Dr. Wise Calls 'Man, the Unknown' 'an Oasis of Beauty.' | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/stocks-irregular-in-berlin-last-week-reaction-follows-gains-but-the.html | STOCKS IRREGULAR IN BERLIN LAST WEEK; Reaction Follows Gains, but the Close Is Firm and Average for 20 Issues Rises for Period. | True | Wireless to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/nathan-lewis-retired-clothing-merchant-servedunder-gen-nelson-a.html | NATHAN LEWIS; Retired Clothing Merchant ServedUnder Gen. Nelson A. Miles. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/money-rates-ease-in-berlin.html | Money Rates Ease in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/spills-frequent-in-bronx-ice-fete-but-300-boy-and-girl-racers-have.html | SPILLS FREQUENT IN BRONX ICE FETE; But 300 Boy and Girl Racers Have Good Time in First Van Cortlandt Park Carnival. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/mexicans-to-strike-in-calles-protest-electricians-vote-walkout-for.html | MEXICANS TO STRIKE IN CALLES PROTEST; Electricians Vote Walkout for Jan. 18 -- Sonora Rebel Chief Surrenders. | True | Special Cable to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/4-policemen-killed-by-colombia-bandits-officer-shoots-his-companion.html | 4 POLICEMEN KILLED BY COLOMBIA BANDITS; Officer Shoots His Companion Instead of Foes -- Thieves Stab Others to Death. | True | Special Cable to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/ships-to-hear-roosevelt-liners-agree-to-hold-jackson-dinners-at-sea.html | SHIPS TO HEAR ROOSEVELT; Liners Agree to Hold Jackson Dinners at Sea Jan. 8. | True | Special to THE NEW YORK TIMES. | C1B 285453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/opera-postpones-second-carmen-tannhaeuser-will-be-given-wednesday.html | OPERA POSTPONES SECOND 'CARMEN'; Tannhaeuser' Will Be Given Wednesday Because Rosa Ponselle Has a Cold. 4TH WEEK'S BILL PLANNED First Performance of Season of Massenet's 'Manon' Will Be Feature at Metropolitan. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/bill-to-fix-boundary-line-sixyear-dispute-in-westchester-to-be.html | BILL TO FIX BOUNDARY LINE; Six-Year Dispute in Westchester to Be Taken to Legislature. | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/jersey-distillery-sold-hiram-walker-plant-purchased-by-oldetyme.html | JERSEY DISTILLERY SOLD.; Hiram Walker Plant Purchased by Oldetyme Distillers, Inc. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/elizabeth-s-suydam-is-married-secretly-descendant-of-several.html | ELIZABETH S. SUYDAM IS MARRIED SECRETLY; Descendant of Several Prominent Families Wed to James C. Moore Jr. in Rye. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/charle-f_-ma-leto-t-orange-lawyer-was-active-in-boy.html | CHARLE F_ MA LETO T.; {Orange Lawyer Was Active in Boy | True | Special to the Nerw $ | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/laud-reign-of-law-in-railway-employ-mediation-board-members-lay.html | LAUD REIGN OF LAW IN RAILWAY EMPLOY; Mediation Board Members Lay Lack of Strikes to Prevalence of Agreements. | True | By Louis Stark. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/trinidad-victor-at-soccer.html | Trinidad Victor at Soccer. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/the-g-a-hubbys-have-son.html | The G. A. Hubbys Have Son. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/waits-5-years-for-injury-award.html | Waits 5 Years for Injury Award. | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/kevitz-and-cohen-score-turn-back-rivals-in-manhattan-chess-club.html | KEVITZ AND COHEN SCORE.; Turn Back Rivals in Manhattan Chess Club Title Play. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/tuberculosis-on-wane-survey-shows-5year-decline-despite-the.html | TUBERCULOSIS ON WANE.; Survey Shows 5-Year Decline Despite the Depression. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/ship-travel-gains-in-tourist-class-mediumpriced-quarters-are-more.html | SHIP TRAVEL GAINS IN TOURIST CLASS; Medium-Priced Quarters Are More Popular This Year on Ocean Liners. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/mongol-premier-assails-japan.html | Mongol Premier Assails Japan. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/ethiopian-flees-italians-doctor-captured-at-adowa-last-october.html | ETHIOPIAN FLEES ITALIANS; Doctor Captured at Adowa Last October Arrives at Saloniki. | True | Wireless to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/westchester-clearings-drop.html | Westchester Clearings Drop. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/klemperers-season-with-symphony-ends-concludes-three-months-stay-as.html | KLEMPERER'S SEASON WITH SYMPHONY ENDS; Concludes Three Months' Stay as Conductor of Philharmonic at Carnegie Hall. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/bomb-causes-panic-in-cuba.html | Bomb Causes Panic in Cuba. | True | Special Cable to THE NEW YORK TIMES. | C1B 285453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/ethiopians-press-advantage-as-foe-weakens-in-north-offensive.html | ETHIOPIANS PRESS ADVANTAGE AS FOE WEAKENS IN NORTH; Offensive Launched Dec. 22 Is Focused Upon Vulnerable Italian Right Flank. SEYOUM HOLDS ABBI ADDI Disputed Victory Confirmed -Invaders, Beaten in Scire Dec. 15, Still in Flight. AIR RAID IN SOUTH WALKAIT. Fliers Fire on Three Villages in Apparent Attempt to Divert Attention From Takkaze. ETHIOPIANS FORCE FOE BACK IN NORTH | | Wireless to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/theatre-benefit-for-boys-bureau-victoria-regina-performance-with.html | THEATRE BENEFIT FOR BOYS BUREAU; 'Victoria Regina' Performance With Helen Hayes Tonight Will Assist Charity. DEBUTANTES ARE HELPING Miss Elizabeth Merrill Heads Group of Girls Aiding in the Sale of Tickets. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/dr-and-mrs-porges-honored-at-party-arthur-williams-gives-luncheon.html | DR. AND MRS. PORGES HONORED AT PARTY; Arthur Williams Gives Luncheon and Tea at Brook Corners, His Country Home. | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/foreign-exchange-rates-week-ended-dec-28-1935.html | FOREIGN EXCHANGE RATES; WEEK ENDED DEC. 28, 1935. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/foreclosed-flat-in-harlem-resold-house-in-129th-st-is-bought-by.html | FORECLOSED FLAT IN HARLEM RESOLD; House in 129th St. Is Bought by Restaurant Man a Day After Auction. QUICK TURNOVER IN BRONX Operator Resells Apartment in Adams Place -- Loans Placed on Long Island Realty. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/catholic-u-eleven-arrives-in-miami-cardinals-squad-of-31-men-ready.html | CATHOLIC U. ELEVEN ARRIVES IN MIAMI; Cardinals' Squad of 31 Men Ready to Resume Practice for Orange Bowl Game. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/king-von-schrader.html | King -- Von Schrader. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/holidays-narrow-changes-in-cotton-futures-prices-off-only-3-to-13.html | HOLIDAYS NARROW CHANGES IN COTTON; Futures Prices Off Only 3 to 13 Points on Week -- Little Speculative Activity. NO GOVERNMENT SELLING December Delivery Closed Out at Premium of More Than 1c a Pound on October, 1936. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/748-students-pass-bar-examinations-state-board-gives-names-of.html | 748 STUDENTS PASS BAR EXAMINATIONS; State Board Gives Names of Successful Among 1,592 October Candidates. CHARACTER TEST AHEAD On Receipt of Certificates Students Must Appear Before Committees to Show Fitness. | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/canton-wins-at-soccer-routs-brookhattan-8-to-3-scoring-seven-goals.html | CANTON WINS AT SOCCER.; Routs Brookhattan, 8 to 3, Scoring Seven Goals in Last Half. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/british-are-facing-problems-calmly-business-cheerful-at-yearend.html | BRITISH ARE FACING PROBLEMS CALMLY; Business Cheerful at Year-End, Despite Uncertainties, Mostly in Foreign Affairs. | True | By Lewis L. Nettleton. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/earnings-reports-of-corporations-b-kuppenheimer-co-and-w-g-mccarty.html | EARNINGS REPORTS OF CORPORATIONS; B. Kuppenheimer & Co. and W. G. McCarty Turn Losses Into Profits in Year. | True | | C1B 285453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/rev-robert-skinner-paulist-pastor-dies-teacher-in-washington-l.html | REV. ROBERT SKINNER,PAULIST PASTOR, DIES; Teacher in Washington I ssionWas in Charge of ChurchHere for a Year. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/belief-in-personal-devil.html | Belief in Personal Devil. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/money-tightens-in-london-market-stringency-is-greater-than-in-years.html | MONEY TIGHTENS IN LONDON MARKET; Stringency Is Greater Than in Years Because of the Increase in Trade. CIRCULATION UP SHARPLY Calling of Increased Volume of Cash Is to Maintain Ratios to Deposits. | True | Wireless to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/yankees-will-play-28-spring-games-to-begin-exhibitions-on-march-14.html | YANKEES WILL PLAY 28 SPRING GAMES; To Begin Exhibitions on March 14 With Braves Giving Opposition. | True | By John Drebinger. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/mesta-machine-company-busy.html | Mesta Machine Company Busy. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/wheat-men-poised-for-turn-to-buying-bullish-operators-feel-however.html | WHEAT MEN POISED FOR TURN TO BUYING; Bullish Operators Feel, However, That Constructive Factors Are Being Ignored. CASH MARKETS HARDENING Domestic Supplies Also Decrease -- Pending Processing Tax Cases Deter Commitments. | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/peace-appeal-planned-archbishop-of-canterbury-calls-on-all.html | PEACE APPEAL PLANNED,; Archbishop of Canterbury Calls on All Christians in Europe. | True | Wireless to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/hogs-off-sharply-on-rush-to-sell-declines-of-65-to-75-cents-in.html | HOGS OFF SHARPLY ON RUSH TO SELL; Declines of 65 to 75 Cents in Chicago Are Heaviest in Recent Years. | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/family-quarrels.html | FAMILY QUARRELS. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/threatens-to-kill-to-get-his-job-back-father-of-five-ousted-by-ice.html | THREATENS TO KILL TO GET HIS JOB BACK; Father of Five, Ousted by Ice Cream Company, Seized as He Phones to Former Employer. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/mrs-j-n-francolini.html | MRS. J. N. FRANCOLINI. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/foes-of-sheridan-lose-queens-jobs-patronage-changes-resulting-from.html | FOES OF SHERIDAN LOSE QUEENS JOBS; Patronage Changes Resulting From Primary Fight Will Become Evident Jan. 1. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/father-coughlin-asks-vote-of-confidence-priest-to-start-weekly.html | FATHER COUGHLIN ASKS VOTE OF CONFIDENCE; Priest to Start Weekly Paper if He Gets Million Replies -Attacks Manufacturers. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/four-men-and-four-women-picked-for-final-figure-skating-trials.html | Four Men and Four Women Picked For Final Figure Skating Trials; Three Pairs Also Selected to Compete at Garden Tonight, With U.S. Champions and Olympic Team to Be Named Following Program -- Miss Vinson and Lee Included in Group. | True | By Lincoln A. Werden. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/ice-halts-dinghy-races.html | Ice Halts Dinghy Races, | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/elected-by-grocery-products.html | Elected by Grocery Products. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/stock-average-up-fisher-index-computes-rise-of-1-12-points-for-week.html | STOCK AVERAGE UP.; 'Fisher Index' Computes Rise of 1 1/2 Points for Week. | True | Special to THE NEW YORK TIMES. | C1B 285453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/new-deal-viewed-as-blow-at-faith-curbing-of-individualism-is.html | NEW DEAL VIEWED AS BLOW AT FAITH; Curbing of Individualism Is Weakening Moral Fiber of People, Russell Declares. SEES FATALISM ON RISE 'Back-to-God Movement' Urged as the Sole Method of Bettering Conditions. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/alcohol-sales-limited-faa-draws-line-between-industrial-and.html | ALCOHOL SALES LIMITED.; FAA Draws Line Between Industrial and Non-Industrial Spirits. | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/buys-woodmere-dwelling.html | Buys Woodmere Dwelling. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/nicaraguan-girl-wins-miss-rosario-coronel-chosen-as-miss-central.html | NICARAGUAN GIRL WINS.; Miss Rosario Coronel Chosen as Miss Central America in Contest. | True | Special Cable to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/mrs-g-v-vanderbilt-loses-alienation-suit-court-dismisses-100000.html | MRS. G. V. VANDERBILT LOSES ALIENATION SUIT; Court Dismisses $100,000 Action Against Mrs. Hegeman as Outlawed by Legislature. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/james-pbnnbwllljurist-dibs-at-81-chief-justice-of-the-supremecourt.html | JAMES PBNNBWLL,JURIST, DIBS AT 81; Chief Justice of the SupremeCourt of Delaware From1909 Until 1933. APPOINTED BY HISBROTHER Hsd Then Been on the Bench forNearly Ten Years--Once anAttorney for Railroad. | True | spec,a, to TH Nsw zo T, , s. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/booklet-to-show-nazi-press-reader-each-subscriber-to-angriff-or.html | BOOKLET TO SHOW NAZI PRESS READER; Each Subscriber to Angriff or Voelkischer Beobachter Will Carry One Beginning Jan. 1. IT WILL REGISTER PAYMENT But Its Main Purpose Will Be to Identify Bearer as 'a Follower of Nazi Opinion.' | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/officers-installed-in-st-lukes-church-dr-koepchen-says-we-must-not.html | OFFICERS INSTALLED IN ST. LUKE'S CHURCH; Dr. Koepchen Says We Must Not Turn From Christ in Manger as Herod Did. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/london-times-urges-united-peace-action-paper-commenting-on-victory.html | LONDON TIMES URGES UNITED PEACE ACTION; Paper, Commenting on Victory of Laval, Says Issue Now Faces the League. | True | Wireless to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/philosophy-session-in-biology-denied-dr-kroner-of-berlin-stresses.html | PHILOSOPHY SESSION IN BIOLOGY DENIED; Dr. Kroner of Berlin Stresses That Human Factor Gives Meaning to History. | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/resident-offices-report-on-trade-wholesale-markets-prepare-for-rush.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Markets Prepare for Rush of Orders After the Beginning of Year. RETAIL STOCKS DEPLETED Fur Coats and Housewares Will Be Featured in Sales -- Formal Wear for Men Popular. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/anne-trowbridge-townsend-is-married-to-george-g-wallen-in-greenwich.html | Anne Trowbridge Townsend Is Married To George G. Wallen in Greenwich Church | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/11000-fewer-jobless-in-month.html | 11,000 Fewer Jobless in Month. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/text-of-resignation-of-league-commissioner-for-german-refugees.html | Text of Resignation of League Commissioner for German Refugees | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/scientists-appeal-for-birth-control-sixteen-join-with-group-of.html | SCIENTISTS APPEAL FOR BIRTH CONTROL; Sixteen Join With Group of Clergymen in Replying to Cardinal Hayes. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/will-aid-stage-children-dinner-dance-jan-11-to-augment-theatrical.html | WILL AID STAGE CHILDREN.; Dinner Dance Jan. 11 to Augment Theatrical Fund. | True | | C1B 285453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/baldwin-meadowcroft.html | Baldwin -- Meadowcroft. | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/old-guard-girds-to-pound-borah-eastern-republican-leaders-in.html | OLD GUARD GIRDS TO POUND BORAH; Eastern Republican Leaders, in Pre-Primary Fight for Life, Will Assail His Record. MANTLE FOR VANDENBERG He Is Regarded as Compromise if Landon, Now Strongest, Fails of Nomination. | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/health-campaign-starts-newark-seeks-statistics-on-immunization-from.html | HEALTH CAMPAIGN STARTS; Newark Seeks Statistics on Immunization From Diphtheria. | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/held-in-shooting-of-3-2-holdup-suspects-are-arrested-after-100-are.html | HELD IN SHOOTING OF 3.; 2 Hold-Up Suspects Are Arrested After 100 Are Rounded Up. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/mr-farleys-report.html | MR. FARLEY'S REPORT. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/french-senators-see-a-lag-in-recovery-finance-committees-report.html | FRENCH SENATORS SEE A LAG IN RECOVERY; Finance Committee's Report Notes Progress. However, in Public Finances. | True | Wireless to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/left-socialists-set-up-state-body-thomas-group-breaking-from-old.html | 'LEFT' SOCIALISTS SET UP STATE BODY; Thomas Group, Breaking From 'Old Guard,' Elects Committee at Utica Convention. PLANS TO BUILD UP PARTY Right-Wing Faction in Meeting Here Denounces Thomas as False to Trust. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/rise-in-newsprint-export-canada-reports-gain-in-value-for-november.html | RISE IN NEWSPRINT EXPORT; Canada Reports Gain in Value for November. | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/sociologists-plan-survey-of-press-group-will-be-set-up-to-study-the.html | SOCIOLOGISTS PLAN SURVEY OF PRESS; Group Will Be Set Up to Study the Character and Influence of Newspapers. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/jersey-man-a-suicide-retired-englewood-storekeeper-found-with.html | JERSEY MAN A SUICIDE.; Retired Englewood Storekeeper Found With Bullet in Head. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/wolder-rashkow.html | Wolder -- Rashkow. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/lewiss-99-leads-at-nyac-traps-horwath-beats-three-others-in.html | LEWISS 99 LEADS AT N.Y.A.C. TRAPS; Horwath Beats Three Others in Shoot-Off to Capture the Handicap Prize. M'HUGH TRIUMPHS TWICE Tops Westchester C.C. Field -- Crescent Skeet Contest Annexed by C. H. Sayre. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/3-die-in-edinburgh-hotel-fire.html | 3 Die in Edinburgh Hotel Fire. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/saints-and-sinners-presented.html | 'Saints and Sinners' Presented. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/robinsonduff-in-como-mines.html | Robinson-Duff in Como Mines. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/austria-eases-ban-on-critics-of-italy-press-is-permitted-to-report.html | AUSTRIA EASES BAN ON CRITICS OF ITALY; Press Is Permitted to Report Flight of 1,650 Tyrolese to Escape Army Duty. BISHOP'S ARREST ASSAILED Prelate Had Urged Gifts to Poor Instead of Contributions to Fascist War Chest. | True | Wireless to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/admiral-sims-backs-embargo.html | Admiral Sims Backs Embargo. | True | | C1B 285453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/malaria-epidemic-held-threat-here-dr-c-h-curran-sees-danger-of.html | MALARIA EPIDEMIC HELD THREAT HERE; Dr. C. H. Curran Sees Danger of Return of Disease That Once Was Prevalent in the North. CITES OUTBREAK IN JERSEY Favors Isolation of Sufferers Rather Than Destruction of Mosquito-Breeding Grounds. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/social-security-data-given-to-gov-lehman-eightpoint-plan-for.html | SOCIAL SECURITY DATA GIVEN TO GOV. LEHMAN; Eight-Point Plan for Presentation to the Legislature Is Indicated at Albany. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/britains-trade-revival-in-year-shared-by-empire-and-sterlingbloc.html | Britain's Trade Revival in Year Shared By Empire and Sterling-Bloc Countries | True | Wireless to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/gain-for-canadian-national.html | Gain for Canadian National. | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/party-backing-ignored-town-council-of-north-hempstead-breaks-rule.html | PARTY BACKING IGNORED.; Town Council of North Hempstead Breaks Rule of 20 Years. | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/appreciation.html | Appreciation. | True | WALTER W. VAN IIRK | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/seiders-ice-boat-first-swordfish-takes-opening-event-of-season-at.html | SEIDER'S ICE BOAT FIRST.; Swordfish Takes Opening Event of Season at Long Branch. | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/mckee-roodenburg.html | McKee -- Roodenburg. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/pastor-sees-hope-in-looking-ahead-the-changing-scenes-of-life-erase.html | PASTOR SEES HOPE IN 'LOOKING AHEAD'; The Changing Scenes of Life Erase Sins and Errors, Dr. Aldrich Holds. REPENTANCE A NECESSITY Praise Given to Man Who Knows He Has Been Forgiven and Faces Forward. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/german-rail-traffic-rises.html | German Rail Traffic Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/vergeichik-first-in-swim.html | Vergeichik First in Swim. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/riding-horses-held-abused.html | Riding Horses Held Abused. | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/rain-delays-open-golf-second-round-at-pasadena-put-off-until-today.html | RAIN DELAYS OPEN GOLF.; Second Round at Pasadena Put Off Until Today -- Cooper Leads. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/austria-ousts-hungarian-count-talssy-criticized-present-regime-and.html | AUSTRIA OUSTS HUNGARIAN; Count Talssy Criticized Present Regime and Praised Nazis. | True | Wireless to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/clark-miller.html | Clark -- Miller. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/georgia-gravess-recital.html | Georgia Graves's Recital. | True | II, T. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/indoor-net-stars-resume-play-today-leavens-top-seeded-will-oppose.html | INDOOR NET STARS RESUME PLAY TODAY; Leavens, Top Seeded, Will Oppose Corson in Quarter-Finals of Junior Tourney. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/respect-demanded-for-idols-of-others-british-evangelist-would-bar.html | RESPECT DEMANDED FOR IDOLS OF OTHERS; British Evangelist Would Bar Christian Attacks -- Proof of Immortality Seen. | True | | C1B 285453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/minimum-wage-legislation-laws-applying-to-women-only-are-found-to.html | MINIMUM WAGE LEGISLATION.; Laws Applying to Women Only Are Found to Have Ill Effects. | True | JA!%lIE NORMAN SMITH | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/great-south-bay-frozen-for-3d-time-in-20-years.html | Great South Bay Frozen For 3d Time in 20 Years | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/morgan-ingram.html | Morgan -- Ingram. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/inandout-traders-are-active-in-corn-profittaking-and-short-sales.html | IN-AND-OUT TRADERS ARE ACTIVE IN CORN; Profit-Taking and Short Sales Are Current Factors -- Receipts Are Well Absorbed. | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/mexico-cut-production-of-silver-as-price-rose.html | Mexico Cut Production Of Silver as Price Rose | True | Special Cable to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/borah-will-open-drive-here-jan-28-idaho-senator-to-speak-in.html | BORAH WILL OPEN DRIVE HERE JAN. 28; Idaho Senator to Speak in Brooklyn to Launch His Fight for Delegates. STATE TO BE ORGANIZED Ziegler Announces Campaign by Liberals but Conservatives Express Confidence. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/chinese-students-ward-off-troops-coeducational-army-of-13000-at.html | CHINESE STUDENTS WARD OFF TROOPS; Coeducational Army of 13,000 at Kaifeng Is Undaunted in Spite of 2 Deaths in Cold. JAPAN WARNED ON 'RAIDS' Mongolian Premier Charges an Invasion Plan -- Hsinking Files Protest on Border Fights. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/group-acts-to-guarantee-london-silver-futures.html | Group Acts to Guarantee London Silver Futures | True | Wireless to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/dies-on-subway-train.html | Dies on Subway Train. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/tyranny-of-spinach-broken-by-the-wpa-many-tasty-substitutes-found.html | 'Tyranny of Spinach' Broken by the WPA; Many Tasty Substitutes Found in Survey | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/fur-robbery-foiled-man-captured-after-57th-street-store-window-is.html | FUR ROBBERY FOILED.; Man Captured After 57th Street Store Window Is Looted. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/truancy-shuts-irish-school.html | Truancy Shuts Irish School. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/new-solar-engine-gives-cheap-power-smithsonian-secretary-shows.html | NEW SOLAR ENGINE GIVES CHEAP POWER; Smithsonian Secretary Shows Apparatus Which He Says Solves Dream of Science. MIRROR ALLOY IMPROVED Electric Eye Used in Federal Crime War Is Shown to Scientists at St. Louis. | True | By William L. Laurence.special To the New York Times. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/sports-of-the-times-row-e-seems-to-be-offside.html | Sports of the Times; Row E Seems to Be Off-Side. | True | Reg. U.S. Pat. Off. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/tompkins-joins-law-firm-retiring-jurist-to-be-associated-with.html | TOMPKINS JOINS LAW FIRM.; Retiring Jurist to Be Associated With Greenbaum, Wolff and Ernst. | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/sugar-bowl-events-off-golf-and-regatta-are-postponed-due-to-cold.html | SUGAR BOWL EVENTS OFF.; Golf and Regatta Are Postponed Due to Cold Weather. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/runs-on-townsend-plan-moses-h-gulesian-announces-for-the-senate-in.html | RUNS ON TOWNSEND PLAN.; Moses H. Gulesian Announces for the Senate in Massachusetts. | True | | C1B 285453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/roper-forecasts-36-business-gains-broadening-of-recovery-basis-in.html | ROPER FORECASTS '36 BUSINESS GAINS; Broadening of Recovery Basis in 1935 Means Further Expansion, He Asserts. CUMULATIVE EFFECT CITED Secretary, in Statement Reviewing Year, Stresses Increase in Employment. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/lee-m-hutchins.html | LEE M. HUTCHINS, | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/music-notes.html | MUSIC NOTES. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/seligman-is-honored-for-service-to-cuba-medal-presented-to-columbia.html | SELIGMAN IS HONORED FOR SERVICE TO CUBA; Medal Presented to Columbia Economist for His Financial Counsel to Republic. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/priest-halts-benediction-to-fight-blaze-on-altar.html | Priest Halts Benediction To Fight Blaze on Altar | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/ricker-pettinger.html | Ricker -- Pettinger. | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/wealthy-man-74-beaten-in-hotel-robbed-of-1700-and-his-skull.html | WEALTHY MAN, 74, BEATEN IN HOTEL; Robbed of $1,700 and His Skull Fractured by Blow by Two Assailants. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/nya-gets-10000000-more.html | NYA Gets $10,000,000 More. | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/polish-fund-has-aided-107-work-of-kosciuszko-foundation-cited-on.html | POLISH FUND HAS AIDED 107; Work of Kosciuszko Foundation Cited on Eve of $50,000 Drive. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/village-doctor-traps-hunted-outlaw-after-treating-him-for-auto.html | Village Doctor Traps Hunted Outlaw After Treating Him for Auto Injuries | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/god-adopted-man-priest-declares-thus-says-father-sullivan-we.html | GOD ADOPTED MAN, PRIEST DECLARES; Thus, Says Father Sullivan, We Participate in the Divine Nature. RELATION HELD ESSENTIAL Only Through Its Realization, He Asserts, Can the Race Gain in Virtue. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/russians-happier-scorn-vodka-its-use-is-down-50-since-1913.html | Russians 'Happier', Scorn Vodka; Its Use Is Down 50% Since 1913; Consumption of Only 3.6 Liters a Year Each Is Cited as Proof That Soviet Citizens Are Less Bored With Life -- Half of Present Output Is Used in Synthetic Rubber Industry. | True | By Walter Duranty. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/church-is-75-years-old-st-pauls-protestant-episcopal-of-jersey-city.html | CHURCH IS 75 YEARS OLD.; St. Paul's Protestant Episcopal of Jersey City Marks Anniversary. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/smith-to-help-allot-funds-to-hospitals-former-governor-named.html | SMITH TO HELP ALLOT FUNDS TO HOSPITALS; Former Governor Named Chairman of Distribution Committee for 81 Institutions. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/deals-on-colonies-may-give-germany-portuguese-lands-london-hears-of.html | DEALS ON COLONIES MAY GIVE GERMANY PORTUGUESE LANDS; London Hears of Plan to Satisfy the Reich if Settlement Is Reached on Ethiopia. PRE-WAR TREATY IS CITED By It Portugal Agreed to Cession to Britain of Rights, Which Might Go to Germany. DEAL ON COLONIES MAY AID GERMANY | True | By Frederick T. Birchall.special Cable To the New York Times. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/greek-in-the-high-schools.html | Greek in the High Schools. | True | E.F. CLAFLIN | C1B 285453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/supervisor-gets-new-post.html | Supervisor Gets New Post. | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/youngs-charm-of-oakledge-wins-boulder-brook-horse-show-title.html | Young's Charm of Oakledge Wins Boulder Brook Horse Show Title; Chestnut Mare Also Captures Two Saddle Blues in Winter Event -Mrs. Mayer's Bartender, Placed in Reserve to Champion, Heads Jumpers -- Knockdown-and-Out to Pastime. | True | By Henry R. Ilsley.special To the New York Times. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/german-chemical-trade-holds-up.html | German Chemical Trade Holds Up | True | Wireless to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/reception-at-home-for-charmion-kineon-debutante-will-be-introduced.html | RECEPTION AT HOME FOR CHARMION KINEON; Debutante Will Be Introduced to Society at Supper Dance to Be Given Tonight. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/berlin-banks-improve-balance-sheets-for-nov-30-show-they-are-nearer.html | BERLIN BANKS IMPROVE.; Balance Sheets for Nov. 30 Show They Are Nearer Liquidity. | True | Wireless to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/guaranty-trust-hits-reserve-cut-doubts-wisdom-of-reduction-of.html | GUARANTY TRUST HITS RESERVE CUT; Doubts Wisdom of Reduction of Excess at Present by Central Bank Order. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/securities-sales-up-15-in-month-2546935909-issues-traded-in.html | SECURITIES SALES UP 15% IN MONTH; $2,546,935,909 Issues Traded in November, 142.3% More Than a Year Before. | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/us-bobsled-team-in-final-practice-12-olympians-leave-for-new-york.html | U.S. BOBSLED TEAM IN FINAL PRACTICE; 12 Olympians Leave for New York After Working Out on Mt. Van Hoevenberg Run. COLLEGE SKIING ON TODAY Dartmouth and McGill Favored in Winter Sports Carnival at Lake Placid. | True | By Frank Elkins.special To the New York Times. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/jersey-city-tenement-sold.html | Jersey City Tenement Sold. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/chicago-bank-stocks-rise-recent-activity-based-on-earnings-and.html | CHICAGO BANK STOCKS RISE; Recent Activity Based on Earnings and Recovery, Brokers Say. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/honeman-captures-onemile-bike-race-conquers-hill-and-dempsey-at.html | HONEMAN CAPTURES ONE-MILE BIKE RACE; Conquers Hill and Dempsey at Coliseum -- Walthour Wins Motor-Paced Event. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/tone-still-confident-in-british-markets-stock-trading-reduced-by.html | TONE STILL CONFIDENT IN BRITISH MARKETS; Stock Trading Reduced by the Holidays -- New Security Offerings Indicate Faith. | True | Wireless to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/lord-reading-rests-well.html | Lord Reading Rests Well. | True | Wireless to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/john-c-bell-deuwas-leader-of-bar-philadelphian-74-a-formercity.html | JOHN C. BELL DEU);WAS LEADER OF BAR; Philadelphian, 74, a FormerCity District Attorney andState Attorney General. ENFORCED PURE FOOD LAW Pennsylvania Football Star inCollege Days Was Active inUniversity Affairs. | True | Specla5 to THE -t s ' YORX rM , | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/mary-nash-wed-in-london-scarsdale-girl-becomes-bride-of-gerald-g.html | MARY NASH WED IN LONDON; Scarsdale Girl Becomes Bride of Gerald G. Smallwood. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/the-long-lake-tree-case.html | The Long Lake Tree Case. | True | AYOiWD H. TO'tREY | C1B 285453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/hauptmann-plea-up-in-court-today-jersey-pardons-tribunal-is.html | HAUPTMANN PLEA UP IN COURT TODAY; Jersey Pardons Tribunal Is Expected Merely to Set a Date for Hearings. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/piling-stops-3-in-car-plunging-into-hudson.html | Piling Stops 3 in Car Plunging Into Hudson | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/miss-mcnabe-is-engaged.html | Miss McNabe Is Engaged. | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/grayson-confined-with-severe-cold-stanfords-great-fullback-is.html | GRAYSON CONFINED WITH SEVERE COLD; Stanford's Great Fullback Is Expected to Be Ready to Face S.M.U. Wednesday. TODD SERVING AS RELIEF Indians Will Rely on Defense and Weight to Stop Texans' Vaunted Aerial Attack. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/rev-gordon-wadhams-is-chosen-as-rector-of-episcopal-church-of-the.html | Rev. Gordon Wadhams Is Chosen as Rector Of Episcopal Church of the Resurrection | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/st-marys-celtics-bow.html | St. Mary's Celtics Bow. | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/42-jailed-socialists-to-get-vienna-trial-group-held-for-a-year-will.html | 42 JAILED SOCIALISTS TO GET VIENNA TRIAL; Group Held for a Year Will Be Heard on Charge of Directing Distribution of Party Data. | True | Wireless to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/marjorie-taylor-becomes-engaged-she-will-be-the-bride-of-edward-h.html | MARJORIE TAYLOR BECOMES ENGAGED; She Will Be the Bride of Edward H. Eisele Jr. of South Orange, N.J. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/world-safe-for-men-is-urged-as-an-ideal-making-it-safe-for.html | WORLD 'SAFE FOR MEN' IS URGED AS AN IDEAL; Making It 'Safe for Democracy' Held a Dream by Dr. Forman -- 'Bigness' Is Scored. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/martha-campbell-bronxville-bride-married-to-robert-stieglitz-of.html | MARTHA CAMPBELL BRONXVILLE BRIDE; Married to Robert Stieglitz of Champaign, Ill., at Home of Her Parents. HAS EXHIBITED AS ARTIST Work Shown Here and in Chicago -- Miss Elinor Best Serves as Maid of Honor. | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/steel-operations-unchanged-at-48-output-level-to-be-maintained-at.html | STEEL OPERATIONS UNCHANGED AT 48%; Output Level to Be Maintained at the Same Rate as Last Week, Magazine Finds. BRISK GAINS ARE FORECAST New Year Holiday, However, Is Expected to Cause the Same Lull as Christmas. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/louis-rated-at-top-of-the-heavyweights-bomber-ranked-above-braddock.html | LOUIS RATED AT TOP OF THE HEAVYWEIGHTS; Bomber Ranked Above Braddock in Poll of Writers Conducted by The Ring. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/carola-goya-seen-in-spanish-dances-a-large-audience-braves-the.html | CAROLA GOYA SEEN IN SPANISH DANCES; A Large Audience Braves the Storm for Her Opening Recital of Season. IMPROVEMENT IN STYLE Dash and Verve Characterize Entire Program -- Several New Numbers Given. | True | By John Martin. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/postal-revenues-rise-44062136-report-by-farley-for-fiscal-year.html | POSTAL REVENUES RISE $44,062,136; Report by Farley for Fiscal Year Shows First Gain in Receipts Since 1930. | True | Special to THE NEW YORK TIMES. | C1B 285453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/state-bar-plans-basic-law-debate-question-of-courts-easing.html | STATE BAR PLANS BASIC LAW DEBATE; Question of Courts Easing Constitution Curbs Will Be Argued at January Meeting. TAXATION ALSO A TOPIC John W. Davis Will Make Annual Address -- John G. Saxe Renominated for President. | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/arthur-meyer-diesa-woolen-leader-retired-manufacturer-wasstricken.html | ARTHUR MEYER DIES;A WOOLEN LEADER; Retired Manufacturer WasStricken While on Holidayin Washington, D. C. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/edward-smethurst-manager-of-operations-of-bordenfarm-products.html | EDWARD SMETHURST.; Manager of Operations of BordenFarm Products Company . | True | Special to T E NEW Yo TIM . | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/roger-adams-wins-gibbs-medal.html | Roger Adams Wins Gibbs Medal. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/emerson-mcmillin-3d-grandson-of-capitalist-and-artcollector-served.html | EMERSON McMILLIN 3D.; Grandson of Capitalist and ArtCollector Served in World War, | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/morrows-going-abroad-widow-of-senator-and-her-daughter-to-leave.html | MORROWS GOING ABROAD.; Widow of Senator and Her Daughter to Leave Next Month. | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/quakes-jar-west-indies-shocks-felt-in-british-islands-french-city.html | QUAKES JAR WEST INDIES; Shocks Felt in British Islands -French City Is Rocked. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/the-play-where-men-are-scoundrels.html | THE PLAY; Where Men Are Scoundrels. | True | By Brooks Atkinson. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/no-cobh-stop-made-by-lindbergh-ship-sighted-in-gale-off-the-irish.html | NO COBH STOP MADE BY LINDBERGH SHIP; Sighted in Gale Off the Irish Port -- Tug Unable to Make Contact. | True | Special Cable to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/swett-turner.html | Swett -- Turner. | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/victory-over-canadiens-enables-americans-to-tie-for-second-place-in.html | Victory Over Canadiens Enables Americans to Tie for Second Place in Group; AMERICANS DOWN CANADIENS, 5 TO 1 Manager Dutton, With 2 Goals and Two Assists, Excels in League Hockey Victory. CHAPMAN OPENS SCORING Cotton and Schriner Also Net for New Yorkers Before 12,000 at Garden. | True | By Joseph C. Nichols. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/ecuadors-quick-divorces-not-offered-to-tourists.html | Ecuador's Quick Divorces Not Offered to Tourists | True | Special Cable to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/market-dull-in-south-new-orleans-traders-awaiting-supreme-court.html | MARKET DULL IN SOUTH.; New Orleans Traders AwaitingSupreme Court Decisions. | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/photios-ii-is-deadgreek-patriaffch-head-of-the-orthodox.html | PHOTIOS II IS DEAD;GREEK PATRIAffCH; Head of the Orthodox EasternChurch Had Presided OverWidely Scattered Sees. HIS TITLE LED TO FRICTION Turkish Officials Wished toAbolish His Office and DidCut Temporal Power. | True | Wireless to T m NICW Yo Tz3 s | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/trade-and-the-treasury.html | Trade and the Treasury. | True | WHIDDEN GRAHAM | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/soviet-denies-changes.html | Soviet Denies Changes. | True | | C1B 285453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/reich-is-sobered-by-fruits-of-year-officialdom-and-the-press-warn-a.html | REICH IS SOBERED BY FRUITS OF YEAR; Officialdom and the Press Warn Against High Hopes for Prosperity. INDUSTRY TAPERED OFF Price Rise and Food Shortage a Worry -- Munitions Needs Spur That Branch. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 285453 |
| 1935-12-30 | 1935-12-30 | https://www.nytimes.com/1935/12/30/archives/new-welfare-bill-asks-five-billions-frazier-to-sponsor-workers.html | NEW WELFARE BILL ASKS FIVE BILLIONS; Frazier to Sponsor Workers' Insurance Measure Seeking Immediate Grant. | True | Special to THE NEW YORK TIMES. | C1B 285453 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/rangers-to-play-maroons-tonight-blue-shirts-seek-undisputed.html | RANGERS TO PLAY MAROONS TONIGHT; Blue Shirts Seek Undisputed Possession of First Place in American Division. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/trade-groups-asked-to-back-social-laws-look-at-problem-from.html | TRADE GROUPS ASKED TO BACK SOCIAL LAWS; Look at Problem From 'Sensible' Side, G.B. Bowers Urges Business Executives. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/keeping-track-of-aliens.html | Keeping Track of Aliens. | True | C. WICKLIFFE THROCKMORTON | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/a-forced-unity.html | A FORCED UNITY. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/gifts-to-neediest-end-2-more-cases-73-contributors-send-2238-in-day.html | GIFTS TO NEEDIEST END 2 MORE CASES; 73 Contributors Send $2,238 in Day, Making the Fund Thus Far $236,015. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/35000000-autos-in-1950-scoville-of-chrysler-says-output-then-will.html | 35,000,000 AUTOS IN 1950.; Scoville of Chrysler Says Output Then Will Be 5,104,000. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/daggah-bur-again-bombed.html | Daggah Bur Again Bombed. | True | Wireless to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/mdonalds-ready-for-byelections-british-cabinet-backs-father-and-son.html | M'DONALDS READY FOR BY-ELECTIONS; British Cabinet Backs Father and Son in Effort to Get Seats in Commons. | True | Wireless to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/protection-for-light-keepers.html | Protection for Light Keepers. | True | JOSEPH C. BONNER | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/british-f_xpertb-in-tribute.html | British F_xpertb in Tribute. | True | wireless to T NEW YOe, X Tm8. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/charles-khaddon-executive-is-dead-former-vicepresident-of-victor.html | CHARLES K.HADDON, EXECUTIVE, IS DEAD; Former VicePresident of Victor Talking Machine Company I Was Also a Banker. | True | pecisJ to T .NEW YOR TIES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/dwelling-bought-in-uptown-section-east-128th-street-house-goes-to.html | DWELLING BOUGHT IN UPTOWN SECTION; East 128th Street House Goes to New Owner -- Other Urban Trading. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/elizabeth-takes-title-tops-montclair-32-in-final-of-women-squash.html | ELIZABETH TAKES TITLE.; Tops Montclair, 3-2, in Final of Women Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/dr-maurice-a-stark-senior-medical-officer-at-veterans-hospital-at.html | DR. MAURICE A. STARK.; Senior Medical Officer at Veterans Hospital at Newington, Conn. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/george-e-maxwell-member-of-staff-of-the-brooklyn-eagle-for-39-years.html | GEORGE E. MAXWELL.; Member of Staff of The Brooklyn Eagle for 39 Years, | True | Special to THE lw YORK TEES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/king-is-billiard-victor.html | King Is Billiard Victor. | True | | C1B 285454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/new-court-setup-for-nassau-urged-government-revision-report.html | NEW COURT SET-UP FOR NASSAU URGED; Government Revision Report Recommends Replacing Village Justices of the Peace. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/lynbrook-sextet-scores-32.html | Lynbrook Sextet Scores, 3-2. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/fraser-named-oriole-coach.html | Fraser Named Oriole Coach. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/toledo-five-rallies-to-top-harvard-3421-secondhalf-drive-vanquishes.html | TOLEDO FIVE RALLIES TO TOP HARVARD, 34-21; Second-Half Drive Vanquishes Crimson -- Cupp Leads Attack With 16 Points. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/jumps-6-floors-to-death.html | Jumps 6 Floors to Death. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/hoffman-cancels-talk-in-worcester-action-comes-as-bay-state.html | HOFFMAN CANCELS TALK IN WORCESTER; Action Comes as Bay State Republicans Protest as Result of His Acts in Hauptmann Case. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/crincoli-fusco.html | Crincoli -- Fusco. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/dartmouth-skiers-capture-lead-in-lake-placid-college-carnival-score.html | Dartmouth Skiers Capture Lead In Lake Placid College Carnival; Score Heavily in the Slalom to Gain Advantage Over McGill for President Harding Trophy -- Meservey Wins in 0:44.3 -- Heggtveit Annexes Cross-Country Race. | True | By Frank Elkins. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/guests-at-white-house.html | Guests at White House. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/england-also-has-her-crimes.html | England Also Has Her Crimes. | True | GERTRUDE HILLS | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/us-silver-output-off-novembers-production-however-doubled-that-of-a.html | U.S. SILVER OUTPUT OFF.; November's Production, However, Doubled That of a Year Before. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/get-warner-song-rights-independent-broadcasters-receive-provisional.html | GET WARNER SONG RIGHTS.; Independent Broadcasters Receive Provisional Contract. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/english-net-team-to-tour.html | English Net Team to Tour. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/-office-hours-7-to-9-pm-says-aldermans-shingle.html | ' Office Hours 7 to 9 P.M.; Says Alderman's Shingle | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/cuban-sugar-exports-up-19.html | Cuban Sugar Exports Up 1.9%. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/brooklyn-grows-impatient-delay-in-completion-of-central-library.html | BROOKLYN GROWS IMPATIENT.; Delay in Completion of Central Library Arouses Complaint. | True | ESTHER M. BRINK | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/mrs-roosevelt-asks-of-1936-time-to-think-as-santa-clauss-mail-drops.html | Mrs. Roosevelt Asks of 1936 'Time To Think' As Santa Claus's Mail Drops Two-Thirds | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/dr-lawrence-w-burdick-crved-22-years-as-professor-at-pennsylvania.html | DR. LAWRENCE W. BURDICK.; crved 22 Years as Professor at Pennsylvania Military College. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/thorndike-weighs-american-soul-by-analysis-of-spending-he-shows.html | THORNDIKE WEIGHS AMERICAN 'SOUL'; By Analysis of Spending, He Shows More Goes for 'Self-Respect' Than 'Keeping Fed.' | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/ziegfeld-follies-in-boston-premiere-revue-with-fannie-brice-bob.html | ZIEGFELD FOLLIES IN BOSTON PREMIERE; Revue With Fannie Brice, Bob Hope, Hugh O'Connell and Josephine Baker Opens. | True | Special to THE NEW YORK TIMES. | C1B 285454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/job-rise-ends-mutual-aid-waterbury-unemployment-society-kept-debt.html | JOB RISE ENDS MUTUAL AID.; Waterbury Unemployment Society Kept Debt and Taxes Down. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/45000-digging-city-out-of-the-snow-transit-kept-open-1000000-voted.html | 45,000 DIGGING CITY OUT OF THE SNOW; TRANSIT KEPT OPEN; $1,000,000 Voted for Cleaning Streets -- Men on Relief Turn Out by Thousands. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/no-bail-in-strauss-case-soninlaw-and-fellowprisoner-continue-to.html | NO BAIL IN STRAUSS CASE.; Son-in-Law and Fellow-Prisoner Continue to Deny Robbery. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/6year-record-in-steel-us-produced-35-of-worlds-total-says-magzine.html | 6-YEAR RECORD IN STEEL.; U.S. Produced 35% of World's Total, Says Magzine Steel. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/civil-engineer-ends-life-sister-says-willard-wright-had-brooded.html | CIVIL ENGINEER ENDS LIFE.; Sister Says Willard Wright Had Brooded Since Wife's Death. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/katz-victor-over-levin-wins-in-5106-of-feature-mat-bout-at-new-york.html | KATZ VICTOR OVER LEVIN.; Wins in 51:06 of Feature Mat Bout at New York Coliseum. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/queens-bar-leader-suspended-by-court.html | QUEENS BAR LEADER SUSPENDED BY COURT | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/rosiello-baldino.html | Rosiello -- Baldino. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/frank-wright-burr-i-former-mayor-of-hasbrouck-heights-had-long-been.html | FRANK WRIGHT BURR.; I Former Mayor of Hasbrouck Heights Had Long Been III, | True | .specie. l to T NBW Yoc na. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/richards-kellogg.html | Richards -- Kellogg. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/thaw-causes-floods-in-britain.html | Thaw Causes Floods in Britain. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/bernard-krogers-palm-beach-hosts-they-entertain-at-a-tea-dance-for.html | BERNARD KROGERS PALM BEACH HOSTS; They Entertain at a Tea Dance for Younger Set in Honor of Miss Dana Maher. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/1934-returns-put-89-under-5000-3568788-in-that-federal-group-had-60.html | 1934 RETURNS PUT 89% UNDER $5,000; 3,568,788 in That Federal Group Had 60% of All Taxable Income. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/investment-drop-is-noted-in-week-federal-statement-discloses-a-gain.html | INVESTMENT DROP IS NOTED IN WEEK; Federal Statement Discloses a Gain in Time Deposits and a Slump in Bank Balances. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/dyers-board-wins-in-court.html | Dyers' Board Wins in Court. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/many-hear-bagby-recital-385th-musical-morning-draws-large-society.html | MANY HEAR BAGBY RECITAL; 385th Musical Morning Draws Large Society Gathering. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/crisis-seen-near-in-pacific-shipping-washington-officials-fear-left.html | CRISIS SEEN NEAR IN PACIFIC SHIPPING; Washington Officials Fear 'Left Wing' Leaders May Order a General Strike. | True | By Louis Stark. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/trade-pact-in-effect-with-netherlands-switzerland-permanently-on.html | TRADE PACT IN EFFECT WITH NETHERLANDS; Switzerland Permanently on the Favored-Nation List -- Status of France Unsettled. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/barbara-stanwyck-gets-divorce.html | Barbara Stanwyck Gets Divorce. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/germany-building-mosquito-fleet-publication-of-manual-shows-tiny.html | GERMANY BUILDING 'MOSQUITO FLEET'; Publication of Manual Shows Tiny Swift Ships of Type No Other Navy Has. | True | By Otto D. Tolischus. | C1B 285454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/portela-reforms-cabinet-in-spain-six-rightist-members-resign-in-row.html | PORTELA RE-FORMS CABINET IN SPAIN; Six Rightist Members Resign in Row Over Premier's Plan to Enter Elections. | True | Wireless to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/hotel-prosecutes-milne-gets-warrant-on-unpaid-bill-of-15-youth.html | HOTEL PROSECUTES MILNE; Gets Warrant on Unpaid Bill of $ 15 - - Youth Still in Jail. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/mother-teresa-i-provincial-of-the-st-ursula-order-dies-herewas-66.html | MOTHER TERESA.; I . Provincial of the St. Ursula Order Dies Here--Was 66 Years Old. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/court-confirms-plan-for-mcrory-stores-new-preferred-and-common.html | COURT CONFIRMS PLAN FOR M'CRORY STORES; New Preferred and Common Shares to Be Given -- Cash to Retire Debentures. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/miss-anne-whaples-to-become-a-bride-farmngton-girl-engaged-to-j-h.html | MISS ANNE WHAPLES TO BECOME A BRIDE; Farmngton Girl Engaged to J. H. McCook, Son of Supreme Court Justice Here. | True | Special to THE NW YORX TxES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/boston-man-dead-1-shot-police-believe-two-crimes-are-part-of.html | BOSTON MAN DEAD, 1 SHOT.; Police Believe Two Crimes Are Part of Numbers Game War. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/charles-_-l-_hodgson-former-brooklyn-engineer-wasl-official-of.html | CHARLES. __L' __HODGSON'-; Former Brooklyn Engineer Wasl Official of Batavia Plant, I | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/men-cannot-map-own-actions-a-day-ahead-sorokin-says-in-attack-on.html | Men Cannot Map Own Actions a Day Ahead, Sorokin Says in Attack on Social Planning | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/stockholders-to-vote-on-merger.html | Stockholders to Vote on Merger. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/mrs-alice-ledby-brooklyn-teacher-had-been-with-city-schools-for-for.html | MRS. ALICE LEDBY.; Brooklyn Teacher Had Been With City Schools for Forty Years, | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/magnificent-obsession-a-mystical-film-drama-with-irene-dunn-at-the.html | Magnificent Obsession,' a Mystical Film Drama With Irene Dunn, at the Radio City Music Hall. | True | By Andre Sennwald. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/fine-turns-back-michell-then-gains-draw-with-koltanowshi-in-masters.html | Fine Turns Back Michell, Then Gains Draw With Koltanowshi in Masters' Chess Play | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/two-face-court-in-holdup.html | Two Face Court in Hold-Up. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/snow-causes-auto-death-car-stopping-for-lights-skids-and-crushes.html | SNOW CAUSES AUTO DEATH.; Car Stopping for Lights Skids and Crushes Man In East Orange. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/white-house-bids-denied-by-smith-says-only-other-invitation-he.html | WHITE HOUSE BIDS DENIED BY SMITH; Says Only Other Invitation He Received Since 1933 Was to Tea, Which He Accepted. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/stock-exchange-seat-up-rises-10000-to-145000-and-new-high-level-for.html | STOCK EXCHANGE SEAT UP.; Rises $10,000 to $145,000 and New High Level for 1935. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/reich-church-peace-plot-zoellner-calls-on-critics-to-offer.html | REICH CHURCH PEACE PLOT; Zoellner Calls On Critics to Offer Constructive Ideas or Be Silent. | True | Wireless to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/yonkers-woman-dies-of-burns.html | Yonkers Woman Dies of Burns. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/pork-loins-advance-hog-prices-mixed-light-weights-rise-with-dressed.html | PORK LOINS ADVANCE; HOG PRICES MIXED; Light Weights Rise With Dressed Article, but Those Over 250 Pounds Continue Decline. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/tapdance-auto-control-present-method-held-to-be-cause-of-many.html | TAP-DANCE AUTO CONTROL.; Present Method Held to Be Cause of Many Accidents. | True | R.G.B. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 285454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/wpa-bars-snow-removal-hopkins-rules-local-forces-must-clear-streets.html | WPA BARS SNOW REMOVAL; Hopkins Rules Local Forces Must Clear Streets. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/cleared-in-an-auto-death.html | Cleared in an Auto Death. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/john-marshall-five-wins-jersey-city-team-downs-geneva-by-2817-score.html | JOHN MARSHALL FIVE WINS; Jersey City Team Downs Geneva by 28-17 Score. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/usmexican-talk-on-silver-due-soon-suarez-treasury-secretary-arrives.html | U.S.-MEXICAN TALK ON SILVER DUE SOON; Suarez, Treasury Secretary, Arrives to See Morgenthau on the World Situation. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/exchanges-aid-hospitals-61647-given-by-members-and-employes-to.html | EXCHANGES AID HOSPITALS; $61,647 Given by Members and Employes to Campaign. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/canadas-railway-to-be-reorganized-mackenzie-kings-cabinet-to-add-to.html | CANADA'S RAILWAY TO BE REORGANIZED; Mackenzie King's Cabinet to Add to Dominion's Voice on the National's Board. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/at-the-teatro-campoamor.html | At the Teatro Campoamor. | True | H.T.S. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/toomey-outpoints-paul-newark-lightweight-gains-verdict-in-8round.html | TOOMEY OUTPOINTS PAUL.; Newark Lightweight Gains Verdict in 8-Round Contest. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/slayer-dies-in-chair-hauptmann-fails-to-greet-sixth-doomed-man-to.html | SLAYER DIES IN CHAIR.; Hauptmann Fails to Greet Sixth Doomed Man to Pass His Cell. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/war-romance-in-ethiopia.html | War Romance in Ethiopia. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/sports-of-the-times-onkel-franz-takes-his-pick.html | Sports of the Times; Onkel Franz Takes His Pick. | True | Reg. U.S. Pat Off. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/team-arrives-at-miami-mississippi-eleven-starts-work-for-orange.html | TEAM ARRIVES AT MIAMI.; Mississippi Eleven Starts Work for Orange Bowl Contest. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/admits-gimbel-robbery-former-employe-said-to-confess-theft-of-15000.html | ADMITS GIMBEL ROBBERY.; Former Employe Said to Confess Theft of $15,000 in Jewelry. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/miss-elena-villa-makes-her-debut-society-greets-her-at-dinner-dance.html | MISS ELENA VILLA MAKES HER DEBUT; Society Greets Her at Dinner Dance Given by Parents in Jade Room of Waldorf. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/flag-ordinance-vetoed-by-mayor-patriotism-must-be-spontaneous-and.html | FLAG ORDINANCE VETOED BY MAYOR; ' Patriotism Must Be Spontaneous and Not Legislated,' Says Message to Aldermen. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/tug-and-tow-cross-lake-ontario.html | Tug and Tow Cross Lake Ontario. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/george-w-lawrence.html | GEORGE W. LAWRENCE. | True | Special to T NE YORK TrES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/olympic-six-changed-mcalpin-and-labatte-to-replace-palmer-and.html | OLYMPIC SIX CHANGED.; McAlpin and LaBatte to Replace Palmer and Baldwin. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/margolis-annexes-title-beats-gluckler-in-metropolitan-aau-handball.html | MARGOLIS ANNEXES TITLE.; Beats Gluckler In Metropolitan A.A.U. Handball Final. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/lord-reading.html | LORD READING. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/holly-sugar-votes-7-for-preferred-ends-arrears-of-525-a-share-and.html | HOLLY SUGAR VOTES $7 FOR PREFERRED; Ends Arrears of $5.25 a Share and Provides a Current Dividend on Issue. | True | | C1B 285454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/mrs-durkees-estate-valued-at-1054301-widow-left-160000-to-charity.html | MRS. DURKEE'S ESTATE VALUED AT $1,054,301; Widow Left $160,000 to Charity and Named Forty Heirs to Share in Property. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/city-completes-funding-garfield-nj-to-exchange-last-of-previous.html | CITY COMPLETES FUNDING.; Garfield, N.J., to Exchange Last of Previous Issues Today. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/london-stock-tone-firm-british-funds-up.html | London Stock Tone Firm, British Funds Up; | True | Wireless to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/roosevelt-will-address-congress-on-saturday-budget-message-monday.html | ROOSEVELT WILL ADDRESS CONGRESS ON SATURDAY; BUDGET MESSAGE MONDAY; DECISION ON AAA LOOMS | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/the-play-on-the-difficulty-of-borrowing-large-sums-of-money-on-a.html | THE PLAY; On the Difficulty of Borrowing Large Sums of Money on a Holiday. | True | By Brooks Atkinson. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/mat-rivals-counted-out-savoldi-and-christy-unconscious-after-fall.html | MAT RIVALS COUNTED OUT.; Savoldi and Christy Unconscious After Fall From Ring. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/b0rah-in-illinois.html | B0RAH IN ILLINOIS. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/bankers-win-suit-on-1917-mark-deal-roessler-hasslacher-ordered-to.html | BANKERS WIN SUIT ON 1917 MARK DEAL; Roessler & Hasslacher Ordered to Pay Zimmerman & Forshay $332,812 on Contract. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/temple-conquers-purdue-by-5439-owl-five-turns-back-rivals-from.html | TEMPLE CONQUERS PURDUE BY 54-39; Owl Five Turns Back Rivals From Indiana in Thrilling Game in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/miss-brownlee-in-debut-she-is-introduced-to-new-jersey-society-at.html | MISS BROWNLEE IN DEBUT.; She Is Introduced to New Jersey Society at Dinner Dance. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/workman-killed-by-fall.html | Workman Killed by Fall. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/miss-doris-carder-to-wed-next-monday-daughter-of-riverside-church.html | MISS DORIS CARDER TO WED NEXT MONDAY; Daughter of Riverside Church Associate Pastor to Be the Bride of H.W. Horns. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/explosion-inquiries-started.html | Explosion Inquiries Started. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/druckman-case-jury-to-be-drawn-monday-todd-to-question-80-on.html | DRUCKMAN CASE JURY TO BE DRAWN MONDAY; Todd to Question 80 on Special Panel About Their Politics -- Luckmans Appeal Ruling. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/l-d-warner-to-wed-mrs-priscilla-morse-idelect-is-daughter-of.html | L. D. WARNER TO WED MRS. PRISCILLA MORSE; idElect Is Daughter of Archdeacon J. F. BuUitt of Germantown. | True | pecial to THE NEW YORK TIFg. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/parents-present-elizabeth-mason-debutante-bows-to-new-york-society.html | PARENTS PRESENT ELIZABETH MASON; Debutante Bows to New York Society at Dinner Dance in Gay Holiday Setting. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/rover-six-plays-tomorrow.html | Rover Six Plays Tomorrow. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/commodity-markets-most-futures-advance-in-fairly-active-trading.html | COMMODITY MARKETS.; Most Futures Advance in Fairly Active Trading -- Cash List Is Generally Higher. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 285454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/both-silent-on-spoilsman-attack-on-guffey.html | Both Silent on 'Spoilsman' Attack on Guffey | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/mcarter-warns-on-utility-laws-power-industry-in-danger-from-federal.html | M'CARTER WARNS ON UTILITY LAWS; Power Industry in Danger From Federal Control, Says Edison Institute's Head. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/maine-alumni-honor-coach.html | Maine Alumni Honor Coach. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/artichoke-seller-charges-boycott-company-tells-court-that-city-in.html | ARTICHOKE SELLER CHARGES BOYCOTT; Company Tells Court That City, in Method of Lifting Ban, Has Violated Constitution. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/minnesota-beats-princeton-sextet-tiger-skaters-bow-to-rivals-in.html | MINNESOTA BEATS PRINCETON SEXTET; Tiger Skaters Bow to Rivals in Encounter at Minneapolis by Score of 3-1. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/crude-oil-stocks-higher-298598000-barrels-on-dec-21-was-287000-more.html | CRUDE OIL STOCKS HIGHER; 298,598,000 Barrels on Dec. 21 Was 287,000 More in Week. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/landon-saves-on-postage.html | Landon Saves on Postage. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/lighted-match-settles-dispute.html | Lighted Match Settles Dispute. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/dr-john-j-galley.html | DR. JOHN J. GALLEY. | True | Speclat to TEs NEW YORE TrES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/promoted-by-business-machines.html | Promoted by Business Machines. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/chime-ball-tonight-debutantes-aid-arrangements-for-new-years-eve.html | CHIME BALL TONIGHT.; Debutantes Aid Arrangements for New Year's Eve Event. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/queens-sheriff-sworn-brunner-and-staff-of-42-aides-take-oaths-at.html | QUEENS SHERIFF SWORN.; Brunner and Staff of 42 Aides Take Oaths at Court House. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/3-children-die-in-fire-exfireman-saves-one-of-negro-family-by-leap.html | 3 CHILDREN DIE IN FIRE.; Ex-Fireman Saves One of Negro Family by Leap From Window. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/myers-aspires-to-law-yale-football-line-coach-quit-because-of.html | MYERS ASPIRES TO LAW.; Yale Football Line Coach Quit Because of Restrictions. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/tribute-to-judge-panken.html | Tribute to Judge Panken. | True | JULIUS SINGER | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/churches-to-hold-midnight-services-most-of-episcopal-groups-to.html | CHURCHES TO HOLD MIDNIGHT SERVICES; Most of Episcopal Groups to Celebrate the New Year With Holy Communion. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/distillery-issue-friday-8000000-of-hiram-walkergooderham-worts.html | DISTILLERY ISSUE FRIDAY.; $8,000,000 of Hiram Walker-Gooderham & Worts Offered, | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/marian-anderson-in-concert-here-negro-contralto-returns-to-new-york.html | MARIAN ANDERSON IN CONCERT HERE; Negro Contralto Returns to New York After 4 Years Spent in Europe. | True | H.T. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/lord-reading-held-a-second-disraeli-in-view-of-birkenhead-his-rise.html | LORD READING HELD A SECOND DISRAELI; In View of Birkenhead His Rise Even Surpassed That of Dick Whittington. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/sec-to-stand-pat-not-to-ask-congress-for-changes-in-utilities-act.html | SEC TO 'STAND .PAT.'; Not to Ask Congress for Changes in Utilities Act. | True | Special to THE NEW YORK TIMES. | C1B 285454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/attorney-loses-auto-permit.html | Attorney Loses Auto Permit. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/jj-ford-named-taylors-aide.html | J.J. Ford Named Taylor's Aide. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/razing-elevated-opposed-by-board-curtin-contends-move-might-result.html | RAZING ELEVATED OPPOSED BY BOARD; Curtin Contends Move Might Result in Breaking of I.R.T. Contract With City. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/ethan-allen-i-descendant-of-famous-leader-of-l-green-mountain-boys.html | ETHAN ALLEN. I; ) Descendant of Famous Leader of l Green Mountain Boys. I | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/philadelphia-fete-plans-crowning-of-flower-queen-to-be-feature-of.html | PHILADELPHIA FETE PLANS.; Crowning of Flower Queen to Be Feature of 'Gala Night.' | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/austria-honors-mrs-bok-she-receives-knights-cross-order-of-merit.html | AUSTRIA HONORS MRS. BOK; She Receives Knight's Cross, Order of Merit, for Aid in Music. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/failures-at-low-point-figures-for-5-days-ended-dec-26-reported.html | FAILURES AT LOW POINT.; Figures for 5 Days Ended Dec. 26 Reported Smallest of Year. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/sugar-bowl-meet-sees-records-fall-five-southern-marks-are-eclipsed.html | SUGAR BOWL MEET SEES RECORDS FALL; Five Southern Marks Are Eclipsed as Cunningham Climaxes Program. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/mrs-iviarcella-horne-widow-of-l-s-home-succumbs-to-heart-attack.html | MRS. IVIARCELLA HORNE.; Widow of L. S. Home Succumbs to Heart Attack Here, | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/two-apartment-houses-planned-for-queens-sites.html | Two Apartment Houses Planned for Queens Sites | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/auto-gas-kills-cornell-student.html | Auto Gas Kills Cornell Student. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/army-mourns-general.html | Army Mourns General. | True | Special to THE NEW YORK TI[EB. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/shipyards-busier-than-in-five-years-will-start-the-new-year-with.html | SHIPYARDS BUSIER THAN IN FIVE YEARS; Will Start the New Year With 459,671 Tons of Craft Under Construction. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/new-york-will-open-miles-of-ski-trails-commissioner-osborne-says.html | NEW YORK WILL OPEN MILES OF SKI TRAILS; Commissioner Osborne Says New Courses in Adirondacks and Catskills Are Ready. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/clean-up-buffalo-office-officials-oust-and-shift-customs-personnel.html | CLEAN UP BUFFALO OFFICE; Officials Oust and Shift Customs Personnel for Irregularities. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/theatre-party-held-for-3000-orphans-annual-entertainment-is-given.html | THEATRE PARTY HELD FOR 3,000 ORPHANS; Annual Entertainment Is Given at Roxy for Children by Mr. and Mrs. I.J. Fox. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/sullivan-to-keep-aldermanic-helm-assured-of-acting-presidency-until.html | SULLIVAN TO KEEP, ALDERMANIC HELM; Assured of Acting Presidency Until Elections as Board Is Reorganized for 2 Years. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/umpire-quinn-improving.html | Umpire Quinn Improving. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/equity-suspends-heller-fellow-members-of-council-act-on-stormy.html | EQUITY SUSPENDS HELLER.; Fellow Members of Council Act on Stormy Episode. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/may-wheat-rises-mills-in-market-price-moves-up-1-38c-bushel-to-best.html | MAY WHEAT RISES; MILLS IN MARKET; Price Moves Up 1 3/8c Bushel to Best Since Oct. 18 -- July Advances 1/2c. | True | Special to THE NEW YORK TIMES. | C1B 285454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/rock-island-asks-merger-road-would-absorb-subsidiary-in-texas-to.html | ROCK ISLAND ASKS MERGER; Road Would Absorb Subsidiary in Texas to Save $125,000 Yearly. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/henry-j-feehan.html | HENRY J. FEEHAN. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/legislators-wait-lehman-keynote-for-1936-session-surprises-are.html | LEGISLATORS WAIT LEHMAN KEYNOTE FOR 1936 SESSION; Surprises Are Predicted in Message to Be Given at Opening Tomorrow. | True | By W.a. Warn. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/railroad-income-rose-in-november-8200000-contrasted-with-12124848.html | RAILROAD INCOME ROSE IN NOVEMBER; $8,200,000 Contrasted With $12,124,848 Loss in Same Month in 1934. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/accelerating-plants-new-feat-of-science-jl-cartledge-tells.html | ACCELERATING PLANTS NEW FEAT OF SCIENCE; J.L. Cartledge Tells Zoologists at Princeton Heat Increases Mutation Rate of Seeds. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/george-h-ruckle.html | GEORGE H. RUCKLE. | True | Special to TJEtE NEW YORK TIJS. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/city-to-save-165000-on-its-1936-light-bill-contracts-totaling.html | CITY TO SAVE $165,000 ON ITS 1936 LIGHT BILL; Contracts Totaling $6,600,000 Go to 5 Companies -- $2,165,000 Below 1934 Cost. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/players-eleven-named-midwest-places-five-stars-on-libertys-all.html | PLAYERS' ELEVEN NAMED.; Midwest Places Five Stars on Liberty's All America. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/steel-output-at-467-this-week-off-28-points.html | Steel Output at 46.7% This Week, Off 2.8 Points | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/icc-backs-outlay-by-bankrupt-road-commission-however-refuses-to.html | I.C.C. BACKS OUTLAY BY BANKRUPT ROAD; Commission, However, Refuses to Endorse Western Pacific's Purchase Policy. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/court-discusses-hauptmann-plea-gov-hoffman-to-fix-date-for-hearing.html | COURT DISCUSSES HAUPTMANN PLEA; Gov. Hoffman to Fix Date for Hearing -- Prisoner Unlikely to Be Interviewed. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/rowena-goddard-honored-at-fete-she-makes-her-bow-to-society-at.html | ROWENA GODDARD HONORED AT FETE; She Makes Her Bow to Society at Dance Given by Parents Amid Spring Flowers. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/suspect-is-seized-in-ohio-ago-slaying-friend-of-owner-of-car-left.html | SUSPECT IS SEIZED IN OHIO AGO SLAYING; Friend of Owner of Car Left by Gunmen Hurt in Trying to Flee Under Police Fire. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/police-veterans-to-quit-capt-je-mcgrath-and-lieut-ef-howe-retire-to.html | POLICE VETERANS TO QUIT.; Capt. J.E. McGrath and Lieut. E.F. Howe Retire Tonight. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/flagstad-appears-in-role-of-isolde-immense-audience-drawn-to.html | FLAGSTAD APPEARS IN ROLE OF ISOLDE; Immense Audience Drawn to Metropolitan Opera by Wagner's 'Tristan.' | True | By Olin Downes. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/louis-safal-dead-theatre-manafer-executive-of-new-england-chain.html | LOUIS SA6AL DEAD; THEATRE MANA6ER; Executive of New England Chain Made, Lost and Recouped Fortune. | True | peelal to Tr 3oP.: I'u9. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/brazilian-bill-sets-curb-on-agitators-deportation-of-alien-foes-of.html | BRAZILIAN BILL SETS CURB ON AGITATORS; Deportation of Alien Foes of the Regime Provided -- Teachers to Receive Anti-Red Training. | True | Special Cable to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/quintana-to-box-tonight.html | Quintana to Box Tonight. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/canada-sells-25000000-bills.html | Canada Sells $25,000,000 Bills. | True | | C1B 285454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/asks-federal-aid-for-composers-aw-kramer-cites-finland-and-sibelius.html | ASKS FEDERAL AID FOR COMPOSERS; A.W. Kramer Cites Finland and Sibelius to Music Teachers as Example for America. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/martin-cummings.html | MARTIN CUMMINGS. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/fusion-board-cuts-school-bus-award-flannery-bid-is-reduced-by-86625.html | FUSION BOARD CUTS SCHOOL BUS AWARD; Flannery Bid Is Reduced by $86,625 and Accepted as Democratic Control Ends. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/brokers-fete-al-snow-member-of-produce-exchange-for-forty-years-is.html | BROKERS FETE A.L. SNOW.; Member of Produce Exchange for Forty Years Is Retiring. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/cosden-heads-committee-holders-of-cosden-oil-stock-form.html | COSDEN HEADS COMMITTEE; Holders of Cosden Oil Stock Form Reorganization Group. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/city-waits-gayest-new-years-eve-since-carefree-whoopee-days.html | City Waits Gayest New Year's Eve Since Carefree ' Whoopee' Days; Reservations, at $5 to $10 More Than Last Year, Are All Taken -- 1,168 All-Night Licenses Issued So Far -- Army of Police to Guide Huge Crowds of Merrymakers. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/troth-announced-of-mary-mitchell-glen-ridge-girl-to-become-the.html | TROTH ANNOUNCED OF MARY MITCHELL.; Glen Ridge Girl to Become the Bride of John R. Young of La Jolla, Calif. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/woman-dies-at-age-of-104.html | Woman Dies at Age of 104. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/atlantic-city-to-end-interest-on-its-scrip-move-called-sign-of.html | Atlantic City to End Interest on Its Scrip; Move Called Sign of Improving Finances | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/french-hang-back-on-aid-to-british-plead-they-cannot-put-fleet-and.html | FRENCH HANG BACK ON AID TO BRITISH; Plead They Cannot Put Fleet and Army on War Footing Without Mobilization. | True | By P.j. Philip. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/anthony-a-schwartz.html | ANTHONY A. SCHWARTZ, | True | SDeCl%l to TH NE YORE TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/pilots-plan-strike-on-royal-dutch-line-salaries-cut-on-route-to.html | PILOTS PLAN STRIKE ON ROYAL DUTCH LINE; Salaries Cut on Route to East Indies After Men Refuse to Abandon Perilous Jobs. | True | Wireless to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/isadore-j-pochee.html | ISADORE J. POCHEE. | True | peeial to THE NEW YORK TLXIES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/a-warning-on-water.html | A WARNING ON WATER. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/lord-reading-dies-began-as-cabin-boy-from-obscurity-he-rose-to-be.html | LORD READING DIES; BEGAN AS CABIN BOY; From Obscurity He Rose to Be Viceroy of India, Cabinet Member and Diplomat. | True | By Ferdinand Kuhn Jr. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/more-cuban-cigars-imported.html | More Cuban Cigars Imported. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/the-last-day-and-the-first.html | THE LAST DAY AND THE FIRST. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/stock-market-indices-international-average-up-to-527-from-522-week.html | STOCK MARKET INDICES.; International Average Up to 52.7 From 52.2 Week Before. | True | Wireless to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/western-electric-gains-sales-exceed-104000000-this-year-says-es.html | WESTERN ELECTRIC GAINS.; Sales Exceed $104,000,000 This Year, Says E.S. Bloom. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/british-aircraft-builders-pledged-not-to-profiteer.html | British Aircraft Builders Pledged Not to Profiteer | True | Wireless to THE NEW YORK TIMES. | C1B 285454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/18-usurers-appeal-from-convictions-all-now-serving-prison-terms.html | 18 USURERS APPEAL FROM CONVICTIONS; All Now Serving Prison Terms -- Hearing on Finkel's Writ in Contempt Case Set. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/studebaker-reorganized-federal-court-approves-plan-and-discharges.html | STUDEBAKER REORGANIZED; Federal Court Approves Plan and Discharges the Trustees. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/mexico-to-urge-factory-safety.html | Mexico to Urge Factory Safety. | True | Special Cable to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/children-file-out-of-smoky-theatre-school-drills-serve-900-well.html | CHILDREN FILE OUT OF SMOKY THEATRE; School Drills Serve 900 Well When Fire Starts in an Adjoining Building. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/british-unemployed-lowest-in-five-years-dropped-49997-in-december.html | BRITISH UNEMPLOYED LOWEST IN FIVE YEARS; Dropped 49,997 in December, or to 1,868,565 -- More Jobs in Iron Plants, Coal Mines. | True | Special Cable to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/on-basketball-courts.html | On Basketball Courts | True | By Arthur J. Daley. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/p-hr-welch-3d-digs-new-haven-banker-vice-president-of-first.html | P. hr. WELCH 3D DIGS, NEW HAVEN BANKER; Vice President of First National Descendant of Distinguished Banking Family. | True | Special to TE NEW YORK TIDIES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/new-associated-gas-lien-treasury-files-1124529-claim-against.html | NEW ASSOCIATED GAS LIEN.; Treasury Files $1,124,529 Claim Against Subsidiary. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/ohio-primary-test-accepted-by-borah-senator-agrees-with-three-of.html | OHIO PRIMARY TEST ACCEPTED BY BORAH; Senator Agrees With Three of His Chieftains There to file if They Deem It Advisable. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/offers-broad-plan-for-carriers-idle-eastman-bureau-proposes-aid-on.html | OFFERS BROAD PLAN FOR CARRIERS' IDLE; Eastman Bureau Proposes Aid on Social Security Lines for Whole Industry. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/mrs-robert-kelby.html | MRS. ROBERT KELBY. | True | SpeCIS. 1 to TFI NEW YORK TII'S. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/peruvian-importers-ask-for-delay-of-sanctions.html | Peruvian Importers Ask For Delay of Sanctions | True | Special Cable to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/35-auto-value-set-at-2186400000-united-states-manufacturers-put-out.html | 35 AUTO VALUE SET AT $2,186,400,000; United States Manufacturers Put Out 3,400,000 Passenger Cars in Year. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/radio-cabs-asked-to-aid-missing-persons-search.html | Radio Cabs Asked to Aid Missing Persons Search | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/national-figure-skating-championships-retained-by-miss-vinson-and.html | National Figure Skating Championships Retained by Miss Vinson and Lee; MISS VINSON GAINS 8TH SKATING TITLE | True | By Lincoln A. Werden. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/promotions-by-bank-hd-gibson-of-the-manufacturers-trust-announces.html | PROMOTIONS BY BANK.; H.D. Gibson of the Manufacturers Trust Announces Changes. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/seamen-demand-a-20-wage-rise-atlantic-coast-group-also-asks-75c-an.html | SEAMEN DEMAND A 20% WAGE RISE; Atlantic Coast Group Also Asks 75c an Hour Overtime -- Pay Now $57.50 a Month. | True | | C1B 285454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/rome-claims-gain-in-south.html | Rome Claims Gain in South. | True | Wireless to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/actor-w-b-taylor-58-dies-after-a-stroke-stricken-at-his-desk-in-the.html | ACTOR W. B. TAYLOR, 58, DIES AFTER A STROKE; Stricken at His Desk in the ERB Office--In First Broadway Appearance in 1903. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/drug-to-end-pain-in-angina-reported-dr-krantz-of-maryland-says-fear.html | DRUG TO END PAIN IN ANGINA REPORTED; Dr. Krantz of Maryland Says Fear of Death, Often Fatal Itself, Is Also Overcome. | True | By William L. Laurence. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/tardieu-declares-britain-bars-peace-blames-her-for-failure-in-the.html | TARDIEU DECLARES BRITAIN BARS PEACE; Blames Her for Failure in the Past to Organize Sanctions and Thus for Present Woes. | True | Wireless to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/duchess-of-york-gains-after-pneumonia-attack.html | Duchess of York Gains After Pneumonia Attack | True | Wireless to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/cohans-new-play-opens-stars-in-dear-old-darling-which-pleases.html | COHAN'S NEW PLAY OPENS.; Stars In 'Dear Old Darling,' Which Pleases Pittsburgh Audience. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/in-washington-mrs-roosevelt-invited-smith-simply-as-old-friend.html | In Washington; Mrs. Roosevelt Invited Smith Simply as Old Friend. | True | By Arthur Krock. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/multiple-teaching-jobs.html | Multiple Teaching Jobs. | True | LOUIS A. STONE | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/orientalist-schools-receive-50000-gift-felix-warburg-to-aid.html | ORIENTALIST SCHOOLS RECEIVE $50,000 GIFT; Felix Warburg to Aid Research Over Ten-Year Period -- Two New Trustees Named. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/holc-lends-1535641-327-properties-in-state-financed-during-week.html | HOLC LENDS $1,535,641.; 327 Properties In State Financed During Week. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/harriet-c-durstine-bride-since-october-wed-secretly-to-wa-briggs-of.html | HARRIET C. DURSTINE BRIDE SINCE OCTOBER; Wed Secretly to W.A. Briggs of Yale -- Her Debut 8 Days Ago. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/capitalism-aging-wallace-asserts-will-have-to-change-habits-to.html | CAPITALISM AGING, WALLACE ASSERTS; Will Have to Change Habits to Avoid Premature Senility, He Tells Farm Group. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/berlin-sea-elephant-dies-of-broken-heart-passing-of-3ton-roland-is.html | BERLIN SEA ELEPHANT DIES OF BROKEN HEART; Passing of 3-Ton Roland Is Ascribed to That by the Gossips, at Least. | True | Wireless to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/mccluskey-to-run-again-distance-star-enters-3000meter-event-in-k-of.html | McCLUSKEY TO RUN AGAIN.; Distance Star Enters 3,000-Meter Event in K. of C. Meet. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/miss-mary-b-bristol.html | MISS MARY B. BRISTOL. | True | Special to Tlg ,lNsw OgK T--,,r-*, | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/progress-made-in-market-silver-up-1116d-to-22-116d-an-ounce-in.html | PROGRESS MADE IN MARKET.; Silver Up 11-16d to 22 1-16d an Ounce in London. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/banking-body-acts-to-advise-the-sec-conference-committee-of-the.html | BANKING BODY ACTS TO ADVISE THE SEC; Conference Committee of the Investment Group to Be Permanent Unit. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/woman-dies-of-rat-poison.html | Woman Dies of Rat Poison. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/lawyer-wins-bar-fight-bridgeport-court-overrules-demand-that-paul.html | LAWYER WINS BAR FIGHT.; Bridgeport Court Overrules Demand That Paul Tison Take Test. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/mclaughlingraff.html | McLaughlin--Graff. | True | Special to THE NEW YORK TIMES. | C1B 285454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/five-easterners-try-place-kicking-long-boots-by-smith-alabama.html | FIVE EASTERNERS TRY PLACE KICKING; Long Boots by Smith, Alabama, Feature Practice for Game With West Tomorrow. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/paris-market-improves-french-market-stronger.html | Paris Market Improves;; French Market Stronger. | True | Wireless to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/city-credit-rating-is-best-since-1930-taylor-predicts-further-gain.html | CITY CREDIT RATING IS BEST SINCE 1930; Taylor Predicts Further Gain in 1936 With Reduction of Unpaid Taxes and Debt. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/lindberghs-reach-liverpool-wait-to-land.html | Lindberghs Reach Liverpool, Wait to Land; | True | Special Cable to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/751152-is-earned-by-sugar-company-cubanamerican-made-24c-a-share-to.html | $751,152 IS EARNED BY SUGAR COMPANY; Cuban-American Made 24c a Share to Sept. 30 Against $312,903 Loss in 1934. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/financial-markets-stocks-make-best-gains-since-dec-3-bonds.html | FINANCIAL MARKETS; Stocks Make Best Gains Since Dec. 3; Bonds Irregularly Higher -- Franc Rallies -- Commodities Up. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/hudson-1936-model-sales-gain.html | Hudson 1936 Model Sales Gain. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/r-m-la54-diesi-freeport-leaderi-stroke-fatal-to-the-former-village.html | R. M. LA,54, DIES;I FREEPORT LEADERI; Stroke Fatal to the Former Village PresidentmPioneer Real Estate Developer. | True | Special to T Ngw' YOBIK T'.S. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/leavens-jarvis-mattmann-and-madden-reach-semifinals-in-junior.html | Leavens, Jarvis, Mattmann and Madden Reach Semi-Finals in Junior Tennis; MADDEN CONQUERS WACHMAN IN UPSET | True | By Louis Effrat. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/treaty-alarms-jamaicans.html | Treaty Alarms Jamaicans. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/washington-senator-wed-lb-schwellenbach-takes-miss-anne-duffy-for.html | WASHINGTON SENATOR WED; L.B. Schwellenbach Takes Miss Anne Duffy for His Bride. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/mussolini-acts-to-calm-home-unrest-by-pleading-difficulties-in.html | MUSSOLINI ACTS TO CALM HOME UNREST BY PLEADING DIFFICULTIES IN ETHIOPIA; FORESHADOWS LONG WAR | True | By Arnaldo Cortesi. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/germany-ignores-report.html | Germany Ignores Report. | True | Wireless to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/barkley-gives-data-on-kentucky-relief-replying-to-republican-charge.html | BARKLEY GIVES DATA ON KENTUCKY RELIEF; Replying to Republican Charge, He Cites McCarl's 4-Month Release of $15,110,631. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/nazis-to-aid-new-year-hilarity.html | Nazis to Aid New Year Hilarity. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/the-treasurys-year-end.html | THE TREASURY'S YEAR END. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/westchester-gets-light-rate-report-committee-assails-company-for.html | WESTCHESTER GETS LIGHT RATE REPORT; Committee Assails Company for 'Stubborn Resistance' to Cuts in its Charges. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/roy-belmont-host-at-a-dinner-party-honors-miss-margaret-adam-miss.html | ROY BELMONT HOST AT A DINNER PARTY; Honors Miss Margaret Adam, Miss Florence Petersen and Their Fiances. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/halaiko-is-victor-in-10round-bout-receives-unpopular-decision-over.html | HALAIKO IS VICTOR IN 10-ROUND BOUT; Receives Unpopular Decision Over Ferrando Before 2,000 at St. Nicholas. | True | By James P. Dawson. | C1B 285454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/van-lenten-de-vries.html | Van Lenten -- De Vries. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/spreckels-sued-for-613753.html | Spreckels Sued for $613,753. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/to-pay-on-milwaukees-bonds.html | To Pay on Milwaukee's Bonds. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/frosty-pane-hides-midtown-holdup-49th-st-shop-near-broadway-looted.html | FROSTY PANE HIDES MIDTOWN HOLD-UP; 49th St. Shop Near Broadway Looted of Pawned Jewelry Valued at $60,000. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/benny-leonard-to-wed-former-boxing-champion-to-take-jacqueline.html | BENNY LEONARD TO WED.; Former Boxing Champion to Take Jacqueline Stern as Bride. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/runaway-peacock-captured-on-hotel-roof-back-in-the-zoo-doomed-to.html | Runaway Peacock, Captured on Hotel Roof, Back in the Zoo Doomed to Clipped Wings | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/power-from-the-sun.html | POWER FROM THE SUN. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/berlin-trading-dull-berlin-prices-firm.html | Berlin Trading Dull; Berlin Prices Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/castle-millikin.html | Castle -- Millikin. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/wpa-aids-boston-channel-depth-of-40-feet-600-feet-wide-assured-from.html | WPA AIDS BOSTON CHANNEL; Depth of 40 Feet, 600 Feet Wide, Assured From $1,000,000 Fund. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/newark-to-hear-opera-metropolitan-to-present-madame-butterfly-on.html | NEWARK TO HEAR OPERA.; Metropolitan to Present 'Madame Butterfly' on Jan. 21, | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/seeks-triplet-kin-after-20-years.html | Seeks Triplet Kin After 20 Years | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/at-t-marks-55th-year-of-dividends-tomorrow.html | A.T. & T. Marks 55th Year Of Dividends Tomorrow | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/limiting-amendments-liberty-league-it-is-held-reads-foreign-matter.html | LIMITING AMENDMENTS.; Liberty League, It Is Held, Reads Foreign Matter Into Constitution. | True | JOHN A. PRITCHARD | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/wpa-will-lease-2-more-theatres-new-yorks-project-arranges-to-take.html | WPA WILL LEASE 2 MORE THEATRES; New York's Project Arranges to Take Over Biltmore and Daly's for Productions. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/750-in-accountancy-tests-institute-announces-the-results-of-445.html | 750 IN ACCOUNTANCY TESTS; Institute Announces the Results of 445 Papers Submitted. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/hickory-lad-wins-by-length-margin-leads-captain-logan-to-wire-at.html | HICKORY LAD WINS BY LENGTH MARGIN; Leads Captain Logan to Wire at New Orleans for First Triumph of the Year. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/leechtrefney.html | Leech--Trefney. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/10-widely-hunted-in-auto-racket-six-others-linked-to-gang-are-held.html | 10 WIDELY HUNTED IN AUTO RACKET; Six Others Linked to Gang Are Held on Charges of Selling Fake Club Memberships. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/delaney-to-box-dudas.html | Delaney to Box Dudas. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/finnish-plot-thwarted-police-arresting-2-charge-fascist-conspiracy.html | FINNISH PLOT THWARTED.; Police, Arresting 2, Charge Fascist Conspiracy Against Estonia. | True | Wireless to THE NEW YORK TIMES. | C1B 285454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/mary-e-merington-taught-in-schools-in-new-york-and-buffalo-50-years.html | MARY E. MERINGTON.; Taught in Schools in New York and Buffalo 50 Years, | True | Special to THE lqw YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/truck-and-rail-harmony-sought-permanent-organization-set-up-to.html | TRUCK AND RAIL HARMONY SOUGHT; Permanent Organization Set Up to Settle Differences -- Eastman Speaks. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/wyatt-earp-party-fails-to-lay-depot-is-unable-to-land-on-charcot-is.html | WYATT EARP PARTY FAILS TO LAY DEPOT; Is Unable to Land on Charcot Island Before Proceeding on Search for Ellsworth. | True | Copyright, 1935, by the New York Times Company and N.a.n.a., Inc. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/dodge-asks-50000-for-a-title-expert-acts-on-lehmans-advice-that.html | DODGE ASKS $50,000 FOR A TITLE EXPERT; Acts on Lehman's Advice That Pending Trials Call for a 'Skilled Prosecutor.' | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/city-democrats-gain-56109-in-registration.html | City Democrats Gain 56,109 in Registration | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/leitchheerdt.html | Leitch--Heerdt | True | lpecial to THE NZW YORg; TIMZS. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/news-of-the-stage-the-guild-will-make-an-almost-instantaneous-gift.html | NEWS OF THE STAGE; The Guild Will Make an Almost Instantaneous Gift of a Sherwood Play With the Lunts. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/registration-asked-of-33833824-issues-sec-gets-13-statements.html | REGISTRATION ASKED OF $33,833,824 ISSUES; SEC Gets 13 Statements, Including 7 by Industrial or Commercial Concerns for $7,528,750. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/article-5-no-title.html | Article 5 -- No Title' | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/engagement-terminated.html | Engagement Terminated. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/nursery-schools-to-stay-state-and-wpa-agree-on-salary-increases-for.html | NURSERY SCHOOLS TO STAY; State and WPA Agree on Salary Increases for Heads. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/miss-jean-kennedy-wed-omaha-girl-becomes-the-bride-of-john-j-jones.html | MISS JEAN KENNEDY WED.; Omaha Girl Becomes the Bride of John J. Jones of New York. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/erb-job-row-explained-wpa-employer-denies-any-intent-to.html | ERB JOB ROW EXPLAINED.; WPA Employer Denies Any Intent to Discriminate. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/coast-guard-extends-east-coast-patrol-starts-new-drive-on-liquor.html | COAST GUARD EXTENDS EAST COAST PATROL; Starts New Drive on Liquor Smugglers Outside the Twelve-Mile Limit. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/conacher-and-thoms-tie-for-lead-among-scorers-in-league-hockey.html | Conacher and Thoms Tie for Lead Among Scorers in League Hockey; Toronto Stars, With 16 Points Apiece, Displace Thompson of the Chicago Black Hawks -- Latter Fails to Tally During Week and Falls to Third-Place Tie With Boll and Jackson. | True | BY the Canadian Press. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/farm-price-index-rises-agriculture-departments-figure-up-2-points.html | FARM PRICE INDEX RISES.; Agriculture Department's Figure Up 2 Points in Month. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/hansel-sung-at-bellevue.html | Hansel' Sung at Bellevue. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/thrill-extortion-bared-by-arrest-rochester-youth-demanded-250000-of.html | THRILL' EXTORTION BARED BY ARREST; Rochester Youth Demanded $250,000 of Frank E. Gannett and Louis A. Wehle. | True | | C1B 285454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/eden-seeks-terms-to-end-africa-war-british-foreign-secretary-is.html | EDEN SEEKS TERMS TO END AFRICA WAR; British Foreign Secretary Is Expected to Offer Conciliatory Compromise to Belligerents. | True | By Augur. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/writeup-of-1000-laid-to-power-unit-rockland-light-plant-costing.html | WRITE-UP OF 1,000% LAID TO POWER UNIT; Rockland Light Plant Costing $90,000 Valued at $1,230,000, Mack Inquiry Is Told. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/may-go-ashore-in-secret-to-evade-press.html | May Go Ashore in Secret to Evade Press | True | Special Cable to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/jenkinsvalentine.html | Jenkins--Valentine. | True | Special to TH NEW YORK TIME! | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/sec-presses-inquiry-on-colombian-bonds-hears-hallgarten-co-aided-in.html | SEC PRESSES INQUIRY ON COLOMBIAN BONDS; Hears Hallgarten & Co. Aided in Repatriation of Coupons on Defaulted Issues. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/bond-offerings-by-muinicipalities-massachusetts-sells-2-issues.html | BOND OFFERINGS BY MUINICIPALITIES; Massachusetts Sells 2 Issues, Aggregating $3,650,000, to Separate Groups. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/city-votes-8930000-for-january-relief-a-rise-of-380000-above.html | City Votes $8,930,000 for January Relief; A Rise of $380,000 Above December Total | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/german-region-shaken-two-sharp-shocks-are-felt-over-area-of-25000.html | GERMAN REGION SHAKEN.; Two Sharp Shocks Are Felt Over Area of 25,000 Square Miles. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/roll-of-dice-cited-as-philosophy-aid-dr-morris-e-cohen-also.html | ROLL OF DICE CITED AS PHILOSOPHY AID; Dr. Morris E. Cohen Also Expounds on Toss of a Penny to Upset Absolutism Theory. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/thomas-c-ashcroft-financier-dies-at-70-j-telegraph-operator-became.html | THOMAS C. ASHCROFT, FINANCIER, DIES AT 70; J Telegraph Operator Became the Head of Loan Association and Mayor of Memphis. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/city-bar-to-fight-naming-of-hardy-appointment-by-roosevelt-to-be.html | CITY BAR TO FIGHT NAMING OF HARDY; Appointment by Roosevelt to Be Challenged at Meeting of 1,500 Lawyers Thursday. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/american-premiere-for-russian-opera-rimskykorsakoff-work-to-be.html | AMERICAN PREMIERE FOR RUSSIAN OPERA; Rimsky-Korsakoff Work to Be Performed on Jan. 24 in Philadelphia. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/boom-year-in-champagne-5000000-more-bottles-sent-from-french.html | BOOM YEAR IN CHAMPAGNE.; 5,000,000 More Bottles Sent From French District Than in 1934. | True | Wireless to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/motor-carriers-warned.html | Motor Carriers Warned. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/stratosphere-balloon-on-view.html | Stratosphere Balloon on View. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/british-intervene-in-memel-dispute-they-question-germany-on-an.html | BRITISH INTERVENE IN MEMEL DISPUTE; They Question Germany on an Exchange With Lithuania of Political Prisoners. | True | By Frederick T. Birchall. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/michael-k-boyer-former-mayor-of-hammonton-n-j-was-a-poultry-editor.html | MICHAEL K. BOYER.; Former Mayor of Hammonton, N. J., Was a Poultry Editor, | True | Special to THE NEW YORK TIES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/greyhound-lines-hearing-set.html | Greyhound Lines Hearing Set. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/boston-welcomes-foxx-new-member-of-red-sox-discusses-teams-chances.html | BOSTON WELCOMES FOXX.; New Member of Red Sox Discusses Team's Chances in 1936. | True | | C1B 285454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/strike-of-75-halts-work-on-10-schools-hundreds-forced-to-be-idle.html | STRIKE OF 75 HALTS WORK ON 10 SCHOOLS; Hundreds Forced to Be Idle While Electricians Protest a Non-Union Contract. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/italians-expect-big-events.html | Italians Expect Big Events. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/princeton-is-victor-50-downs-purdue-at-squash-racquets-with-dick.html | PRINCETON IS VICTOR, 5-0.; Downs Purdue at Squash Racquets, With Dick Excelling. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/2-relief-workers-ejected-by-mayor-group-that-waited-in-lobby-of-his.html | 2 RELIEF WORKERS EJECTED BY MAYOR; Group That Waited in Lobby of His Home Saturday Says He Was Profane and Abusive. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/big-italian-force-mans-aegean-isles-50000-troops-250-planes-and-80.html | BIG ITALIAN FORCE MANS AEGEAN ISLES; 50,000 Troops, 250 Planes and 80 Big Guns Reported in Dodecanese Group. | True | By George Weller. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/pacho-in-garden-bout.html | Pacho in Garden Bout. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/rorerprettyman.html | Rorer--Prettyman. | True | Special to T iw' YORK TmS. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/dances-for-debutantes-among-festivities-to-greet-the-new-year-in.html | Dances for Debutantes Among Festivities To Greet the New Year in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/jersey-barber-burned-fatally.html | Jersey Barber Burned Fatally. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/kornahrens-kuzsma.html | Kornahrens -- Kuzsma. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/would-delay-insurance-report.html | Would Delay Insurance Report. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/westchester-lags-in-fire-protection-institute-of-administration.html | WESTCHESTER LAGS IN FIRE PROTECTION; Institute of Administration Finds Chief Fault Lies in Distribution of Units. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/pershing-praises-aide-liggett-an-outstanding-leader-says-a-e-f.html | PERSHING PRAISES AIDE.; Liggett an 'Outstanding Leader,' Says A. E. F. Commander. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/ocean-grove-blue-laws-lifted-to-clear-streets.html | Ocean Grove Blue Laws Lifted to Clear Streets | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/victors-in-english-rugby.html | Victors in English Rugby. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/cuba-fixes-sugar-season-orders-that-grinding-commence-jan-20-and.html | CUBA FIXES SUGAR SEASON.; Orders That Grinding Commence Jan. 20 and Terminate May 31. | True | Wireless to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/society-welcomes-charmion-v-kineon-debutante-makes-her-debut-at.html | SOCIETY WELCOMES CHARMION V. KINEON; Debutante Makes Her Debut at Supper Dance in Floral Setting Given by Parents. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/miss-streckfuss-bride-alfred-anthony-jr-marries-her-in-ceremony-at.html | MISS STRECKFUSS BRIDE.; Alfred Anthony Jr. Marries Her in Ceremony at Passalo, | True | Special to Tllm NEW YORK Tns. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/mrs-jf-cullman-3d-has-birthday-party-arthur-cullman-also-becomes-21.html | MRS. J.F. CULLMAN 3D HAS BIRTHDAY PARTY; Arthur Cullman Also Becomes 21 and Is Honored at Event With His Sister-in-Law. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/sharon-steel-hoop-would-refinance-shareholders-to-vote-feb-27-on.html | SHARON STEEL HOOP WOULD REFINANCE; Shareholders to Vote Feb. 27 on Recapitalization Plan and a Shorter Name. | True | | C1B 285454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/business-world.html | BUSINESS WORLD | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/assures-quoddy-project-gov-brann-says-1937-maine-legislature-will.html | ASSURES QUODDY PROJECT.; Gov. Brann Says 1937 Maine Legislature Will Act on Plan. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/cairo-students-restive.html | Cairo Students Restive. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/miss-kate-p-larned-honored.html | Miss Kate P. Larned Honored. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/virginia-hanscom-engaged.html | Virginia Hanscom Engaged. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/old-guard-opens-fight-on-borah-conservative-leaders-move-to-check.html | OLD GUARD OPENS FIGHT ON BORAH; Conservative Leaders Move to Check Drive to Elect His Delegates in State. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/cotton-is-narrow-undertone-firm-tomorrows-holiday-and-the-coming.html | COTTON IS NARROW, UNDERTONE FIRM; Tomorrow's Holiday and the Coming Supreme Court Rulings Dampen Trading. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/diplomats-cool-to-fete-on-date-of-nazi-revolt.html | Diplomats Cool to Fete On Date of Nazi 'Revolt' | True | Wireless to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/britain-is-aroused-by-mdonald-plea-newspapers-urge-league-to-act-to.html | BRITAIN IS AROUSED BY M'DONALD PLEA; Newspapers Urge League to Act to Protect Jews in Germany From Persecutions. | True | Wireless to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/gen-liggett-dies-world-war-hero-commander-of-first-american-army-in.html | GEN. LIGGETT DIES, WORLD WAR HERO; Commander of First American Army in France Won Great Victory on Marne.- | True | lecJl to " NEW YOiU. TI,S. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/oneman-exhibit-by-luigi-lucioni-21-paintings-10-borrowed-for.html | ONE-MAN EXHIBIT BY LUIGI LUCIONI; 21 Paintings, 10 Borrowed for Occasion, on Display at Ferargil Galleries. | True | By Edward Alden Jewell. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/wholesale-trade-up-5-for-month-reserve-bank-november-report-also.html | WHOLESALE TRADE UP 5% FOR MONTH; Reserve Bank November Report Also Shows Rise of 9.7% for Chain Stores. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/three-big-armies-close-on-makale-400000-ethiopians-prepare-to.html | THREE BIG ARMIES CLOSE ON MAKALE; 400,000 Ethiopians Prepare to Strike at the Stronghold of Italians in North. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/mrs-mary-c-thorne-dies-in-home-here-second-wife-of-the-late-joel.html | MRS. MARY C. THORNE DIES IN HOME HERE; Second Wife of the Late Joel Thorne, Member of a Family of Bankers. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/scandrett-upheld-as-roads-trustee-icc-also-confirms-cummings-and.html | SCANDRETT UPHELD AS ROAD'S TRUSTEE; I.C.C. Also Confirms Cummings and Haight in Reorganization of the Milwaukee. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/illinois-relief-cut-off-state-faces-increase-in-sales-tax-from-3-to.html | ILLINOIS RELIEF CUT OFF.; State Faces Increase in Sales Tax From 3 % to 4. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/bank-turnover-survey-federal-reserve-to-use-wpa-for-192831-summary.html | BANK 'TURN-OVER' SURVEY.; Federal Reserve to Use WPA for 1928-31 Summary. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/dry-docks-merger-announced.html | Dry Docks Merger Announced. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/lenders-protect-liens-at-auctions-twentythree-parcels-in-bronx-and.html | LENDERS PROTECT LIENS AT AUCTIONS; Twenty-three Parcels in Bronx and Manhattan Taken Over by Mortgagees. | True | | C1B 285454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/pension-plan-for-wrigley.html | Pension Plan for Wrigley. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/argentine-cabinet-reorganized-in-row-pinedo-and-duhau-quit-losing.html | ARGENTINE CABINET REORGANIZED IN ROW; Pinedo and Duhau Quit, Losing Clash With Melo -- Iriondo Resigns to Seek Post. | True | Special Cable to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/jack-philii-gluck.html | JACK PHILII GLUCK. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/emilhamburger-i-founder-of-brooklyn-factory-is-stricken-in-hotel.html | EMIL,,HAMBURGER' I; Founder of Brooklyn Factory Is Stricken in Hotel Lobby, | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/hull-denies-acting-in-cuban-campaign-insists-this-country-has-no.html | HULL DENIES ACTING IN CUBAN CAMPAIGN; Insists This Country Has No Favorite in Election -- Havana Regime Deposes 3 Mayors. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/mounties-to-add-detectives.html | Mounties' to Add Detectives. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/mrs-sarah-greene-sister-of-former-senator-mclean-was-known-as.html | MRS. SARAH GREENE.; Sister of Former Senator McLean Was Known as Author. | True | Special to T[s NsW YORK TLgS. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/sells-long-island-estate.html | Sells Long Island Estate. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/paper-company-formed-the-new-upper-lakes-to-take-over-old-great.html | PAPER COMPANY FORMED.; The New Upper Lakes to Take Over Old Great Lakes Assets. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/farley-says-foe-will-run-nobody-neither-hoover-nor-borah-can-win.html | FARLEY SAYS FOE WILL RUN 'NOBODY'; Neither Hoover nor Borah Can Win Nomination, He Asserts, and Others Are Blanks. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/book-notes.html | BOOK NOTES | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/geoghan-to-be-sworn-today-for-new-term-brooklyn-prosecutor-studies.html | GEOGHAN TO BE SWORN TODAY FOR NEW TERM; Brooklyn Prosecutor Studies 1,500 Names in Quest for Six New Aides. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/sugar-bowl-teams-prepare-for-game-texas-christian-works-out-at-new.html | SUGAR BOWL TEAMS PREPARE FOR GAME; Texas Christian Works Out at New Orleans and L.S.U. on Field at Baton Rouge. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/harvard-six-downs-clarkson-by-5-to-1-drives-to-tie-in-series-at.html | HARVARD SIX DOWNS CLARKSON BY 5 TO 1; Drives to Tie in Series at Lake Placid, George Roberts Leading Attack. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/mother-frances-melvin.html | MOTHER FRANCES MELVIN. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/committee-to-fight-plan-holders-of-broadway-exchange-corporation.html | COMMITTEE TO FIGHT PLAN; Holders of Broadway Exchange Corporation Bonds Unite. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/court-stays-order-of-fcc-on-accounts-at-t-and-other-companies-to.html | COURT STAYS ORDER OF FCC ON ACCOUNTS; A.T. & T. and Other Companies to Await Decision on Suit to Avoid New System. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/warns-of-tokyos-plans-roy-howard-in-singapore-urges-western-nations.html | WARNS OF TOKYO'S PLANS.; Roy Howard, in Singapore, Urges Western Nations to Act, | True | Wireless to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/arthur-w-perkins-legislator-banker-and-former-mayor-of-rutland-vt.html | ARTHUR W. PERKINS.; ' Legislator, Banker and Former Mayor of Rutland, Vt. | True | Special to THS NSW YORK TZ3ZES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/four-swim-marks-broken-in-florida-kiefer-shatters-backstroke.html | FOUR SWIM MARKS BROKEN IN FLORIDA; Kiefer Shatters Back-Stroke Standards for 220 Yards and 200 Meters. | True | | C1B 285454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/mother-ferri-to-be-honored.html | Mother Ferri to Be Honored. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/edward-j-hite-attorney-is-dead-st-louisan-was-counsel-for-trustee.html | EDWARD J. /HITE, ! ATTORNEY, IS DEAD; St. Louisan Was Counsel for Trustee of the Missouri Pacific Railroad, | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/executive-is-seized-in-job-swindling-ha-burgtorf-accused-of-taking.html | EXECUTIVE IS SEIZED IN JOB SWINDLING; H.A. Burgtorf Accused of Taking $11,400 From Six Applicants -- Police Seek Partner. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/michael-f-brophy-immigration-inspector-is-victim-of-pneumonia-at-61.html | MICHAEL F. BROPHY.; Immigration Inspector Is Victim of Pneumonia at 61. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/5088-brokers-pass-for-counter-trade-only-36-applications-denied-by.html | 5,088 BROKERS PASS FOR COUNTER TRADE; Only 36 Applications Denied by SEC or Withdrawn During Its Investigation. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/mrs-harold-t-prentiss.html | MRS. HAROLD T. PRENTISS. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/marshall-to-meet-barber.html | Marshall to Meet Barber. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/bulgaria-honors-relief-aide.html | Bulgaria Honors Relief Aide. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/rules-for-new-tax-are-issued-in-albany-regulations-for.html | RULES FOR NEW TAX ARE ISSUED IN ALBANY; Regulations for Unincorporated Business Largely Parallel Personal Income Levy. | True | Special to THE NEW YORK TIMES. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/jere-dowlqs-dies-banker-in-boston-hayden-stone-partner-63-was.html | JERE DOWlqS DIES; BANKER IN BOSTON; Hayden, Stone Partner, 63, Was Executive of Many Other Companies. | True | Special to T.t NIW YOEr 'Z8. | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/refiners-increase-sugar-melt.html | Refiners Increase Sugar Melt. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/only-one-auto-death-here-over-weekend-51-decline-in-accidents-laid.html | ONLY ONE AUTO DEATH HERE OVER WEEK-END; 51% Decline in Accidents Laid to Results of Safety Drive Conducted by Police. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/curbs-jews-in-music-reich-bars-them-from-teaching-jewish-veterans.html | CURBS JEWS IN MUSIC.; Reich Bars Them From Teaching -- Jewish Veterans Evicted. | True | | C1B 285454 |
| 1935-12-31 | 1935-12-31 | https://www.nytimes.com/1935/12/31/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 285454 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/oil-experts-appointed-petroleum-institute-names-supply-and-demand.html | OIL EXPERTS APPOINTED.; Petroleum Institute Names Supply and Demand Group of 15. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/country-clubs-hold-dances-to-end-year-stamford-yacht-woodway-and.html | COUNTRY CLUBS HOLD DANCES TO END YEAR; Stamford Yacht, Woodway and Riverside Groups Unite for Holiday Party. | True | Special to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/dies-in-plunge-at-hospital.html | Dies in Plunge at Hospital. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/delaney-to-make-debut-here.html | Delaney to Make Debut Here. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/crime-and-disaster.html | CRIME AND DISASTER | True | By F.d. Patterson, President of Tuskegee Institute. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/malaria-outbreak-in-ecuador.html | Malaria Outbreak in Ecuador. | True | Special Cable to THE NEW YORK TIMES. | C1B 285455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/orders-cotton-mill-to-disband-its-union-labor-board-directs-clinton.html | ORDERS COTTON MILL TO DISBAND ITS UNION; Labor Board Directs Clinton, S.C., Concern to Rehire 96 Employes. | True | Special to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/hreutz-decker.html | Hreutz -- Decker. | True | Special to TIIE NEW YORI TXF.S. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/drop-in-birth-rate-shown-in-12-states-new-york-has-third-highest.html | DROP IN BIRTH RATE SHOWN IN 12 STATES; New York Has Third Highest Percentage, With Oregon Leading the List. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/ford-output-up-77-1272885-units-produced-here-and-in-canada-in-1935.html | FORD OUTPUT UP 77%; 1,272,885 Units Produced Here and in Canada in 1935. | True | Special to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/father-bails-out-milne-youth-leaves-federal-jail-after-four-days-in.html | FATHER BAILS OUT MILNE.; Youth Leaves Federal Jail After Four Days in Cell. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/frenchfellers.html | FrenchFellers. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/nazis-hold-pastor-again-to-gag-him-jacobi-is-kept-under-arrest-in.html | NAZIS HOLD PASTOR AGAIN TO GAG HIM; Jacobi Is Kept Under Arrest in Berlin Home to Prevent His New Year's Eve Sermon. HITLER HELD GOD'S AGENT Kerrl, Reich Church Minister, Says That Nazi Program Is That of Providence. | True | Wireless to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/wyatt-earp-party-heads-for-ross-sea-hope-expressed-that-ellsworth.html | WYATT EARP PARTY HEADS FOR ROSS SEA; Hope Expressed That Ellsworth and Hollick-Kenyon Will Be Found Waiting There. | True | Copyright by the New York Times Company and Nana, Inc.wireless To the New York Times. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/writ-denied-to-riesner-court-refuses-to-enjoin-levis-as-republican.html | WRIT DENIED TO RIESNER.; Court Refuses to Enjoin Levis as Republican Leader. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/fights-guffe-coal-tax-another-pennsylvania-company-sues-before.html | FIGHTS GUFFE COAL TAX; Another Pennsylvania Company Sues Before Judge Kirkpatrick. | True | Special to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/2-french-planes-open-sea-line.html | 2 French Planes Open Sea Line. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/villiers-ship-in-australia-after-voyage-of-a-year.html | Villiers Ship in Australia After Voyage of a Year | True | Wireless to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/grimesrobertson.html | GrimesRobertson. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/utilities-demand-court-action-now-two-score-governments-move-to.html | UTILITIES DEMAND COURT ACTION NOW; Two Score Government's Move to Have Their Suits Deferred as 'Arbitrary.' CHARGE CURB ON BUSINESS North American and American Water-Works and Electric File Brief at Capital. | True | Special to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/silver-deals-wait-on-a-free-market-meanwhile-futures-contract.html | SILVER DEALS WAIT ON A FREE MARKET; Meanwhile Futures Contract Remains on Commodity Exchange's Books. EVEN COURSE IN THE YEAR Report Cites Maintenance of Activity -- Surplus Over Expenses Is $10,967. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 285455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/suit-may-reopen-packers-decree-charges-filed-in-washington-court.html | SUIT MAY REOPEN PACKERS' DECREE; Charges Filed in Washington Court That Armour & Co. Retain Outside Holdings. DENIAL MADE BY COMPANY U.S. Wholesale Grocers Denied Permission to Intervene in Original Action. | True | Special to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/praised-in-germany.html | Praised in Germany. | True | Special Cable to TH NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/appellate-judges-picked-by-lehman-justice-dore-is-assigned-to-the.html | APPELLATE JUDGES PICKED BY LEHMAN; Justice Dore Is Assigned to the First Department to Succeed E.S.K. Merrell. EXTRAS ALSO DESIGNATED J.B. Johnson, F.V. Adel and Geo. H. Taylor Are Chosen for the Second Department. | True | Special to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/greek-hunger-strike-ends.html | Greek Hunger Strike Ends. | True | Wireless to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/pool-room-holdup-victim-dies.html | Pool Room Hold-Up Victim Dies. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/liggett-rites-tomorrow-body-of-world-war-hero-lies-in-state-in-san.html | LIGGETT RITES TOMORROW.; Body of World War Hero Lies in State in San Francisco. | True | Special to TTM i9'z' YOR Txzs. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/brooklyn-trading-corner-business-building-sold-by-savings-bank.html | BROOKLYN TRADING.; Corner Business Building Sold by Savings Bank. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/bus-lines-speeded-by-court-decision-judge-goddard-paves-way-for.html | BUS LINES SPEEDED BY COURT DECISION; Judge Goddard Paves Way for Substitution of Autos for Trolleys in Manhattan. VEEDER REPORT APPROVED Broadway and Seventh Avenue Routes Among Those to Be Changed Under Ruling. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/tricky-questions-out-of-alien-test-actual-merit-of-applicant-for.html | TRICKY QUESTIONS OUT OF ALIEN TEST; Actual Merit of Applicant for Citizenship Will Be Criterion Under New Rules. CEREMONIES PROPOSED MacCormack Would Surround Taking Naturalization Oath With 'All Possible Solemnity.' | True | Special to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/the-lindberghs-move.html | The Lindberghs' Move. | True | MORGAN H. GRACE. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/retired-navy-man-ends-life.html | Retired Navy Man Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/mrs-c-c-shayne-new-york-woman-dies-while-on-a-visit-in-maryland.html | MRS. C. C. SHAYNE.; New York Woman Dies While on a Visit in Maryland, | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/argentinas-trade-up-improved-government-finances-also-marked-the.html | ARGENTINA'S TRADE UP.; Improved Government Finances Also Marked the Year. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/baron-and-baroness-jan-carel-van-eck-introduce-daughter-agnes-in.html | Baron and Baroness Jan Carel van Eck Introduce Daughter, Agnes, in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/barbara-l-davis-becomes-a-bride-she-and-carleton-garrettson-yoling.html | BARBARA L. DAVIS BECOMES A BRIDE; She and Carleton Garrettson YoLIng Married in Mfidison Av. Presbyterian Church. DR. BUTTRICK OFFICIATES Mrs. Reginald W. Pressprich Jr. Attends Sister Reginald Thomas the Best Man. | True | | C1B 285455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/congress-marred-by-cairo-students-they-utilize-opening-of-world.html | CONGRESS MARRED BY CAIRO STUDENTS; They Utilize Opening of World Convention of Surgeons to Rally Against Britain. PREMIER'S CAR DAMAGED He Is Forced to Turn Back From Inaugural Session -- Students Clash Among Themselves. | True | By Joseph M. Levy.special Cable To the New York Times. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/changes-in-firms.html | CHANGES IN FIRMS. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/offer-of-250000-for-braves-rejected-quinn-formally-takes-control-as.html | OFFER OF $250,000 FOR BRAVES REJECTED; Quinn Formally Takes Control as Late Bid by Minority Stockholders Fails. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/three-trade-accords-are-effective-today-united-states-benefits-by.html | THREE TRADE ACCORDS ARE EFFECTIVE TODAY; United States Benefits by Brazilian and Canadian Tariff Cuts and French Tax Change. | True | Special to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/boerse-ends-year-dull-as-usual.html | Boerse Ends Year Dull As Usual. | True | Wireless to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/miss-sarah-b-wister.html | MISS SARAH B. WISTER. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/wade-sayer.html | Wade -- Sayer. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/george-voorhis-i-veteran-of-civil-war-92-was-a-mason-for-56-years.html | GEORGE VOORHIS. I; Veteran of Civil War, 92, Was a Mason for 56 Years, | True | Specfal to T NEW YORK TIMF. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/steamer-feared-lost-paringa-believed-to-have-foundered-off.html | STEAMER FEARED LOST.; Paringa Believed to Have Foundered Off Australian Coast. | True | Wireless to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/stock-market-trading-for-december.html | STOCK MARKET TRADING FOR DECEMBER. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/new-news-agency-begins-japans-domei-tsushinsha-takes-over-existing.html | NEW NEWS AGENCY BEGINS.; Japan's Domei Tsushinsha Takes Over Existing Services. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/italians-in-africa-face-future-soberly-rome-submerges-anxiety-in.html | Italians in Africa Face Future Soberly; Rome Submerges Anxiety in Gay Revel | True | By Herbert L Matthews.wireless To the New York Times. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/swedes-are-slain-as-italians-bomb-a-red-cross-unit-9-reported-among.html | SWEDES ARE SLAIN AS ITALIANS BOMB A RED CROSS UNIT; 9 REPORTED AMONG DEAD 23 Ethiopians Said to Be Victims in Wreck of Ambulance Corps. STOCKHOLM IS INDIGNANT Rome's Legation There Is Put Under Guard and Italians in City Are Menaced. GREEK SYNOD PROTESTS Orthodox Group in Athens Takes Italian Army to Task for Burning of Churches. | True | Special Cable to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/r-w-james-kingan-marine-artist-dies-former-new-yorker-aso-painted.html | R. W. JAMES KINGAN: MARINE ARTIST, DIES; Former New Yorker A!so Painted Cloud Effects -- Was Known as a Yachgsman. | True | Sloecial to TE NEW YORK TImzs. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/help-restore-wild-life-citizens-are-named-by-roosevelt-to-organize.html | HELP RESTORE WILD LIFE.; Citizens Are Named by Roosevelt to Organize Conference. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/stock-exchange-bids-noisy-adieu-to-1935-custom-dropped-for-five.html | STOCK EXCHANGE BIDS NOISY ADIEU TO 1935; Custom Dropped for Five Years Is Revived -- Two Orchestras Play as Session Ends. | True | | C1B 285455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/berle-to-discuss-transit.html | Berle to Discuss Transit. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/stevenson-reached-peak-in-1935-season-young-riders-206-winners-add.html | STEVENSON REACHED PEAK IN 1935 SEASON; Young Rider's 206 Winners Add to Idaho's Fame as Home of Good Jockeys. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/alphabetical-infringement.html | Alphabetical Infringement. | True | L.G. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/mrs-newbury-dies-on3e-noted-sinfi-end-comesin-small-br6oklyn.html | MRS, N:EWBU:RYDIES; ON3E NOTED SINfi; End Comes'.in Small Br6oklyn Apartment -- ForYearsToured Australasia With Husband. VOICE HAILED BY 'SULLIVAN She .Was Composer's Protege in London -- Made Debut at 10Raised. SI75,000 for War Fund. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/alaska-strawberries-bloom.html | Alaska Strawberries Bloom. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/record-output-by-mines-value-of-production-in-canada-in-1935-placed.html | RECORD OUTPUT BY MINES.; Value of Production in Canada in 1935 Placed at $308,164,000. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/eugenia-valentine-is-en6aged-to-wed-bacterologist-to-be-married-to.html | EUGENIA VALENTINE IS EN6AGED TO WED; Bacter!ologist to Be Married to Harry Coiwell, Former Mayorof New Rochelle. E HEADS REALTY CONCERN Bride-Elect Is Member of Staff at New York University's College of Medicine. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/article-6-no-title.html | Article 6 -- No Title | True | By Claude A. Swanson, Secretary of the Navy. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/citys-first-baby-of-year-is-born-in-the-bronx.html | City's First Baby of Year Is Born in the Bronx | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/42d-st-corner-up-at-auction.html | 42d St. Corner Up at Auction. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/to-pick-new-racket-jury-commissioner-to-draw-100-names-on-friday.html | TO PICK NEW RACKET JURY.; Commissioner to Draw 100 Names on Friday Morning. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/named-to-museum-post-dr-ps-martin-made-curator-of-anthropology.html | NAMED TO MUSEUM POST.; Dr. P.S. Martin Made Curator of Anthropology Division in Chicago. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/rover-six-plays-tonight-clash-with-bostonians-features-tripleheader.html | ROVER SIX PLAYS TONIGHT.; Clash With Bostonians Features Triple-Header at Garden. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/may-quit-ship-group-cunard-white-star-protests-against-rival-lines.html | MAY QUIT SHIP GROUP.; Cunard White Star Protests Against Rival Lines' Rates. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/la-guardia-chats-with-party-chief-breaks-fixed-custom-at-city-hall.html | LA GUARDIA CHATS WITH PARTY CHIEF; Breaks Fixed Custom at City Hall by Talking for an Hour With K.M. Simpson. OTHER LEADERS REBUFFED Visit 'Purely Social,' Republican Says of Conversation After Morris Takes Oath | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/article-8-no-title.html | Article 8 -- No Title | True | By Daniel C. Roper. Secretary of Commerce. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/languages-in-high-schools-value-of-mental-training-depends-on-what.html | LANGUAGES IN HIGH SCHOOLS.; Value of Mental Training Depends on What We Are Seeking. | True | STEPHEN G. RICH. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/homage-paid-to-photios-ih.html | Homage Paid to Photios Ih | True | Wireless to TI IqEw YORK TIaIEB. | C1B 285455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/ncaa-to-choose-fives-by-districts-teams-in-ten-divisions-will-seek.html | N.C.A.A. TO CHOOSE FIVES BY DISTRICTS; Teams in Ten Divisions Will Seek Places in Finals of Olympic Tryouts. PLAY STARTS IN MARCH Selection of Squad to Take Place After Contests in Garden in April. | True | By Francis J. O'Riley. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/conquest-of-maroons-sends-rangers-into-undisputed-lead-in-american.html | Conquest of Maroons Sends Rangers Into Undisputed Lead in American Group; RANGERS WIN, 1-0, ON PATRICK'S GOAL Lynn Counts Against Maroons in 6:37 of First Period at Garden Rink. 12,000 ATTEND STRUGGLE Goalie Kerr, Aided by Ayres, Repels All Counter-Attacks by Montreal Skaters. | True | By Joseph C. Nichols. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/philadelphia-fete-noisy-eve-brings-greatest-waving-of-banknotes-in.html | PHILADELPHIA FETE NOISY.; Eve Brings Greatest Waving of Banknotes in Years. | True | Special to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/liberty-statue-at-50-center-of-year-of-fetes.html | Liberty Statue at 50 Center of Year of Fetes | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/omaha-will-race-on-english-tracks-woodward-colt-now-in-training-at.html | OMAHA WILL RACE ON ENGLISH TRACKS; Woodward Colt, Now in Training at Aqueduct, to Go Abroad for Ascot Gold Cup. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/greek-in-the-schools.html | Greek in the Schools. | True | GEORGE S. FARFARAS. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/residences-bought-in-suburban-areas-dwellings-in-flushing-montclair.html | RESIDENCES BOUGHT IN SUBURBAN AREAS; Dwellings in Flushing, Montclair and South Nyack Figure in Day's Dealings. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/hope-and-anxiety-in-rome.html | Hope and Anxiety in Rome. | True | Wireless to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/leavens-subdues-mattmann-63-64-topranked-ace-enters-last-round-of.html | LEAVENS SUBDUES MATTMANN, 6-3, 6-4; Top-Ranked Ace Enters Last Round of National Junior Championship Play. JARVIS DEFEATS MADDEN Scores in a Hard 3-Set Match -- Fishbach, Bellis Gain Boys' Singles Final. | True | By William D. Richardson. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/bank-assails-new-deal-first-national-of-boston-sees-economic.html | BANK ASSAILS NEW DEAL.; First National of Boston Sees Economic Freedom in Peril. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/some-stock-deals-win-sec-exemption-certain-acquisitions-made-by.html | SOME STOCK DEALS WIN SEC EXEMPTION; Certain Acquisitions Made by Intrastate Companies Freed From Regulations. APPLIES TO AFFILIATES New Rule Bars Any Securities Obtained From Interstate Holding Concerns. | True | Special to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/new-socony-vaccum-treasurer.html | New Socony-Vacuum Treasurer. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/lopez-is-elected-amid-a-nearriot-venezuelan-congress-names-him.html | LOPEZ IS ELECTED AMID A NEAR-RIOT; Venezuelan Congress Names Him Temporary Successor to Late Dictator Gomez. MOB SHOUTS IN GALLERY Members Are Finally Ejected After One Is Permitted to Attack Proceedings. | True | | C1B 285455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/foreign-trade-set-at-4300000000-1935-estimate-for-the-united-states.html | FOREIGN TRADE SET AT $4,300,000,000; 1935 Estimate for the United States Compares With Total of $3,768,000,000 in 1934. BRITISH BEST CUSTOMERS' Favorable Balance' of Nation Is Likely to Be the Smallest Recorded Since 1910. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/leaders-in-capital-predict-good-year-jones-and-green-optimistic.html | LEADERS IN CAPITAL PREDICT GOOD YEAR; Jones and Green Optimistic, While Roper Looks Forward to 'Stable Progress.' PLEA FOR 'UNDERSTANDING' R.L. Lund, Speaking for Business, Offers Resolutions Aiming to Speed Recovery. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/retained-by-hitler.html | ]Retained by Hitler. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/artichoke-trade-booms-after-ban-demand-for-vegetable-here-increased.html | ARTICHOKE TRADE BOOMS AFTER BAN; Demand for Vegetable Here Increased by Publicity in Mayor's Drive on Racket. EATERS IN TWO SCHOOLS | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/airconditioning-gains-machinery-sales-of-35000000-in-1935-expected.html | AIR-CONDITIONING GAINS.; Machinery Sales of $35,000,000 in 1935 Expected to Be Topped. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/buff-noe.html | Buff -- Noe. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/ickes-in-new-row-over-building-site-plot-held-by-pan-american-union.html | ICKES IN NEW ROW OVER BUILDING SITE; Plot Held by Pan American Union Is Wanted for the New Interior Building. UNION'S PLANS ARE READY Tunnel Is Already Built on Property to Connect Old and Projected Edifice. ICKES IN NEW ROW OVER BUILDING SITE | True | Special to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/expoliceman-wife-held-in-robberies-newark-man-seized-at-police.html | EX-POLICEMAN, WIFE HELD IN ROBBERIES; Newark Man Seized at Police Station as Alleged Victim Goes There to Report Hold-Up. | True | Special to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/patricia-wilkinson-presented.html | Patricia Wilkinson Presented. | True | Special to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/court-aide-25-years-retires.html | Court Aide 25 Years Retires. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/subway-link-opens-today-mayor-will-make-inspection-trip-on.html | SUBWAY LINK OPENS TODAY; Mayor Will Make Inspection Trip on Houston-Essex Branch. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/voices-regret-on-reading-hull-recalls-missions-of-the-late-marquess.html | VOICES REGRET ON READING; Hull Recalls Missions of the Late Marquess to This Country. | True | Special to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/liu-vanquishes-geneva-five-4417-undefeated-team-routs-rivals-on.html | L.I.U. VANQUISHES GENEVA FIVE, 44-17; Undefeated Team Routs Rivals on Brooklyn Court to Gain Tenth Victory of Season. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/et-stannard-home-from-chile.html | E.T. Stannard Home From Chile | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/partick-thistle-wins-4-to-1.html | Partick Thistle Wins, 4 to 1. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/italy-reconciled-to-prolonged-war-barracks-are-being-built-in.html | ITALY RECONCILED TO PROLONGED WAR; Barracks Are Being Built in Ethiopia to House Armies Through Rainy Season. OIL SUPPLY HELD ADEQUATE People Think Other Necessaries Will Last, With Economy, Until Foe Is Conquered. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 285455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/lauded-for-chess-plan-marshall-complimented-on-stand-for-us-title.html | LAUDED FOR CHESS PLAN.; Marshall Complimented on Stand for U.S. Title Tourney. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/finished-steel-up-ingot-output-off-tin-plate-and-sheet-production.html | FINISHED STEEL UP; INGOT OUTPUT OFF; Tin Plate and Sheet Production Rises 20 Points in Week, Says The Iron Age. HIGHER PRICES INDICATED Irregularities in Quotations on Reinforcing Bars in South Are Laid to Import Inroads. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/hearns-ends-profit-sharing.html | Hearn's Ends Profit Sharing. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/hit-california-tax-law-petitions-assure-vote-on-repeal-of.html | HIT CALIFORNIA TAX LAW.; Petitions Assure Vote on Repeal of Income-Levy Measure. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/article-7-no-title.html | Article 7 -- No Title | True | By Harold L. Ickes, Secretary of the Interior and Federal Emergency Administrator of Public Works. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/ilo-officials-reach-santiago-for-parley-seven-members-of-governing.html | I.L.O OFFICIALS REACH SANTIAGO FOR PARLEY; Seven Members of Governing Body and 27 Aides Arrive for Labor Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/3-billion-in-issues-in-1935-included-1000000-securities-registered.html | 3 BILLION IN ISSUES IN 1935.; Included $1,000,000 Securities Registered by Utilities. UNIT OF FOE OF SEC REGISTERS AN ISSUE | True | Special to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/cleared-of-illegal-operation.html | Cleared of Illegal Operation. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/motor-company-improves-positions-continental-cuts-loss-for-year.html | MOTOR COMPANY IMPROVES POSITIONS; Continental Cuts Loss for Year From $1,977,620 to $910,961. LOBLAW SHOWS UPTURN Operating Results Announced by Other Corporations, With Comparable Figures. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/ickes-to-visit-puerto-rico.html | Ickes to Visit Puerto Rico. | True | Special to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/students-bar-help-in-war-on-alien-soil-national-federation-adopts.html | STUDENTS BAR HELP IN WAR ON ALIEN SOIL; National Federation Adopts Plea Filed by Columbia Group at Kansas City Session. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/reynaud-defends-britain-on-league-in-reply-to-tardieu-he-says.html | REYNAUD DEFENDS BRITAIN ON LEAGUE; In Reply to Tardieu, He Says London Policy Answers French Demands of Fifteen Years. BACKS SANCTION PROGRAM Drastic 1932 Plan Would Have Forced France to Send Troops to Africa, He Holds. | True | Wireless to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/scion-of-1776-is-pensioned.html | Scion of 1776 Is Pensioned. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/gertrude-hochschild-wed.html | Gertrude Hochschild Wed. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/bowman-says-what-of-it.html | Bowman Says "What Of It?" | True | Special to THE NEW YORK TIMES. | C1B 285455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/utility-lifts-income-15270746-earned-in-eleven-months-by-pacific.html | UTILITY LIFTS INCOME.; $15,270,746 Earned in Eleven Months by Pacific Telephone. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/neutrality-policy-pliant-in-new-bill-roosevelt-hull-and-congress.html | NEUTRALITY POLICY PLIANT IN NEW BILL; Roosevelt, Hull and Congress Leaders Shape Measure for Discretionary Power. MAY BE FIRST IN HOPPER Speed Planned Both Because of African Situation and to Get the Jump on Nye. NEUTRALITY POLICY PLIANT IN NEW BILL | True | Special to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | R.G. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/youngstown-operations-62.html | Youngstown Operations 62%. | True | Special to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/business-world.html | BUSINESS WORLD | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/article-10-no-title.html | Article 10 -- No Title | True | By Major Gen. Oscar Westover, Chief of the Air Corps. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/paris-outlook-is-better.html | Paris Outlook Is Better. | True | Wireless to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/erie-republicans-will-carry-fight-to-the-assembly-shun-caucus-after.html | ERIE REPUBLICANS WILL CARRY FIGHT TO THE ASSEMBLY; Shun Caucus After Jaeckle Accuses Eaton of $100,000 Delegate Deal. LATTER ADMITS AN OFFER But Says He Rejected It -- Ives Is Nominated for Speaker. ERIE REPUBLICANS SHUN THE CAUCUS CHIEF FIGURES IN STATE REPUBLICAN FIGHT. | True | By W.a. Warn.special To the New York Times. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/letter-to-father-cheerful.html | Letter to Father Cheerful. | True | Special to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/lewis-straus-left-much-to-charities-newark-philanthropists-will.html | LEWIS STRAUS LEFT MUCH TO CHARITIES; Newark Philanthropist's Will Aids Many Institutions Here and in New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/james-van-b-bryson-american-movie-pioneer-dies-in-london-at-52.html | JAMES VAN B. BRYSON.; American Movie Pioneer Dies in London at 52. | True | Wireless to Tn Nzw YORK TS. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/marion-bettison-married-in-radnor-margaret-conhlin-maid-of-honor-at.html | MARION BETTISON MARRIED IN RADNOR; Margaret Conhlin Maid of Honor at Her Wedding in Church to KurL Sche!ling. | True | Special to THE N 0 TI. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/mauna-loa-less-active-dr-jaggar-believes-army-bombers-halted-flow.html | MAUNA LOA LESS ACTIVE.; Dr. Jaggar Believes Army Bombers Halted Flow of Lava. | True | Wireless to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/no-holiday-for-woman-blacksmith-here-snow-orders-keep-her-and.html | No Holiday for Woman Blacksmith Here; Snow Orders Keep Her and Husband Busy | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/to-pay-on-soviet-bonds-chase-bank-to-receive-coupons-of-jan-1-on-7.html | TO PAY ON SOVIET BONDS.; Chase Bank to Receive Coupons of Jan. 1 on 7% Gold Issue. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/urges-unity-on-one-bill.html | Urges Unity on One Bill. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/rivals-honor-berwanger-chicago-halfback-voted-the-most-valuable.html | RIVALS HONOR BERWANGER; Chicago Halfback Voted the Most Valuable Player by Opponents. | True | | C1B 285455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/alexander-gordon-troup-associate-o-lamborn-co-sugar-broker-was-75.html | ALEXANDER GORDON TROUP; Associate o, Lamborn &, Co., Sugar Broker, Was 75 Years Old. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/glass-strike-is-ordered-workers-in-eight-cities-out-at-midnight-in.html | GLASS STRIKE IS ORDERED.; Workers in Eight Cities Out at Midnight in Wage Dispute. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/mrs-simon-england.html | MRS. SIMON ENGLAND. | True | special to TBC NEW:YORII. Trr,..q. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/auto-injuries-cost-33-that-average-found-in-survey-of-hospital.html | AUTO INJURIES COST $33.; That Average Found In Survey of Hospital Cases Here. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/habits-and-resolves.html | HABITS AND RESOLVES. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/follows-and-kills-bank-bandit.html | Follows and Kills Bank Bandit. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/gold-clause-suits-are-rushed-as-bondholders-beat-deadline-new.html | Gold Clause Suits Are Rushed As Bondholders Beat 'Deadline'; New Actions Against Government Are Begun in Capital -- Swiss Group Attacks Law as Unconstitutional -- Another Case Involves Effect on Foreign Securities. GOLD CLAUSE SUIT RUSHED AT CAPITAL | True | Special to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/alaska-begins-fish-shipments.html | Alaska Begins Fish Shipments. | True | Special Cable to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/2-rail-presidents-praise-employes-greeting-by-willard-cites-their.html | 2 RAIL PRESIDENTS PRAISE EMPLOYES; Greeting by Willard Cites Their Voluntary Effort to Get Business for B. & O. CLEMENT SEES MORE JOBS 1936 Should Bring Increased Profits and Employment, Says Head of the P.R.R. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/chester-crowell-quits-treasury.html | Chester Crowell Quits Treasury. | True | Special to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/city-calls-5000000-notes.html | City Calls $5,000,000 Notes. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/fine-beats-thomas-in-hastings-chess-gains-easy-victory-after-28.html | FINE BEATS THOMAS IN HASTINGS CHESS; Gains Easy Victory After 28 Moves and Increases Lead in Masters' Tournament. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/john-j-shell-city-marshal-was-active-in-east-side-tammany-politics.html | JOHN J. SHELL.; City Marshal Was Active In East Side Tammany Politics. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/fund-for-neediest-tops-last-years-162-gifts-in-day-put-it-more-than.html | FUND FOR NEEDIEST TOPS LAST YEAR'S; 162 Gifts in Day Put It More Than $5,000 Ahead of Total Received in 1934. MORE CASES THUS AIDED Several Donations Come From Distant Cities -- One of $500 Is From Puerto Rico. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/two-destroyers-are-launched.html | Two Destroyers Are Launched. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/ice-carnival-on-sunday-skating-contests-to-be-held-on-central-park.html | ICE CARNIVAL ON SUNDAY.; Skating Contests to Be Held on Central Park Lake. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/tva-authorizes-dam-will-be-constructed-on-tennessee-river-above.html | TVA AUTHORIZES DAM.; Will Be Constructed on Tennessee River Above Chattanooga. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/book-notes.html | BOOK NOTES | True | | C1B 285455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/kings-list-honors-miss-pankhurst-famous-british-suffragist-is-cited.html | KING'S LIST HONORS MISS PANKHURST; Famous British Suffragist Is Cited for 'Public and Social Services' on New Year Roll. FOUR NEW PEERS NAMED Myra Hess Is Appointed to an Order -- Duke of York Gets 3 Military Promotions. | True | Special Cable to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/lehman-brothers-admit-new-partner-in-chicago.html | Lehman Brothers Admit New Partner in Chicago | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/financial-markets-stocks-rally-in-brisk-trading-bonds-strong-franc.html | FINANCIAL MARKETS; Stocks Rally in Brisk Trading, Bonds Strong -- Franc Extends Recovery -- Wheat Higher. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/the-screen-tale-of-the-convict-and-the-wardens-daughter-in-one-way.html | THE SCREEN; Tale of the Convict and the Warden's Daughter in 'One Way Ticket,' at the Globe Theatre. | True | By Andre Sennwald. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/social-security-begins.html | SOCIAL SECURITY BEGINS. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/article-4-no-title.html | Article 4 -- No Title | True | By Homer Cummings, Attorney General. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/new-flotations-gained-last-month-bonds-offered-in-december-most.html | NEW FLOTATIONS GAINED LAST MONTH; Bonds Offered in December Most Numerous for Similar Period Since April, 1931. EIGHT ISSUES OF STOCKS State and Municipal Loans Continue to Hold Lead in the Various Groups. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/1200-new-kodak-workers-eastmans-trade-gain-swelled-1935-payroll.html | 1,200 NEW KODAK WORKERS; Eastman's Trade Gain Swelled 1935 Payroll -- 1936 Rise Predicted | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/overture-to-hitler-is-denied-by-british-paris-report-of-joint.html | OVERTURE TO HITLER IS DENIED BY BRITISH; Paris Report of Joint Approach on Land and Air Armaments Is Termed Unfounded. | True | Wireless to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/revenue-increase-recorded-for-port-customs-collections-larger-by.html | REVENUE INCREASE RECORDED FOR PORT; Customs Collections Larger by $2,468,002 for Year -- Other Receipts Decrease. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/hunter-gets-2-years-shot-man-for-deer-pennsylvania-miner-is-also.html | HUNTER GETS 2 YEARS; SHOT MAN FOR DEER; Pennsylvania Miner Is Also Fined $500 for Accidental Killing in the Woods. | True | Special to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/coffee-seat-3000-off-250.html | Coffee Seat $3,000, Off $250. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/william-j-carson.html | WILLIAM J. CARSON. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/harry-friedman-head-of-hotel-supplies-concern-succumbs-in-bronx-at.html | HARRY FRIEDMAN.; Head of Hotel Supplies Concern Succumbs in Bronx at 70. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/unit-of-foe-of-sec-registers-an-issue-ny-state-electric-and-gas-of.html | UNIT OF FOE OF SEC REGISTERS AN ISSUE; N.Y. State Electric and Gas of Associated Gas System Files for $17,500,000. MOST FOR REDEMPTION Applications for Issuance of $3,141,811,917 Securities Received in Year. | True | Special to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/memorial-beacon-tower-planned-for-fair-as-tribute-to-presidents-of.html | Memorial Beacon Tower Planned for Fair As Tribute to Presidents of United States | True | | C1B 285455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/second-year-under-repeal.html | SECOND YEAR UNDER REPEAL | True | By Stewart Berkshire, Deputy Commissioner of Internal Revenue In Charge of the Alcohol Tax Unit. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/hotel-on-west-side-sold-in-foreclosure-loft-building-and-group-of.html | HOTEL ON WEST SIDE SOLD IN FORECLOSURE; Loft Building and Group of East Side Flats Also Figure at Auctions in Manhattan. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/article-9-no-title.html | Article 9 -- No Title | True | By Frances Perkins, Secretary of Labor. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/greek-church-protests.html | Greek Church Protests. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/sec-rushes-report-on-unlisted-deals-findings-intended-to-help.html | SEC RUSHES REPORT ON UNLISTED DEALS; Findings Intended to Help Congress Ease Situation in Counter Trading. MASS OF DATA COLLECTED Broker-and-Dealer Plan Is Delayed -- Recommendations on Reorganizations Speeded. | True | Special to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/group-insurance-is-25-equitable-life-celebrating-silver-anniversary.html | GROUP INSURANCE IS 25.; Equitable Life Celebrating Silver Anniversary of Coverage. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/science-the-smithsonian-institution-1935.html | SCIENCE; THE SMITHSONIAN INSTITUTION 1935. | True | By C.g. Abbot, Secretary. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/japanese-are-cheered-by-their-prosperity-alltime-record-for-exports.html | Japanese Are Cheered by Their Prosperity; All-Time Record for Exports Set in 1935 | True | By Hugh Byas.wireless To the New York Times. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/hotels-and-resorts-here-are-thronged-with-revelers-new-years-fetes.html | Hotels and Resorts Here Are Thronged With Revelers; NEW YEAR'S FETES TAX CITY'S HOTELS Gay Parties Bid Farewell to 1935 Amid Colorful Scenes and Floor Shows. SUPPER PRICES $5 TO $15 Visitors Come From as Far as New Zealand -- Breakfasts at Dawn a Feature. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/fixed-ship-policy-urged-for-nation-lack-of-it-hampers-entire.html | FIXED SHIP POLICY URGED FOR NATION; Lack of It Hampers Entire Industry, H.G. Smith Holds in Survey of Building. NOTES PROGRESS IN YEAR Finds More Work Under Way and More Employes Active Than at Beginning of 1935. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/state-tax-is-eased-on-small-businesses-commission-announces-rules.html | STATE TAX IS EASED ON SMALL BUSINESSES; Commission Announces Rules on Exemption for Unincorporated Concerns. | True | Special to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/australian-team-ahead-gains-9948-lead-over-india-in-first-innings.html | AUSTRALIAN TEAM AHEAD.; Gains 99-48 Lead Over India in First Innings of Cricket Test. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/lsu-will-play-to-record-crowd-will-meet-texas-christian-in-sugar.html | L.S.U. WILL PLAY TO RECORD CROWD; Will Meet Texas Christian in Sugar Bowl Football Today New Orleans. INJURIES BOTHER TEXANS Opponents Have Distinct Margin in Reserves, Having Three Capable Back Fields. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/ingrahm-earle.html | Ingrah,m -- Earle. | True | | C1B 285455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/farrell-skating-coach-chicagoan-named-to-direct-us-team-in-the.html | FARRELL SKATING COACH.; Chicagoan Named to Direct U.S. Team in the Olympics. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/burns-cummiskey.html | Burns -- Cummiskey. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/labor-and-legislation.html | LABOR AND LEGISLATION | True | By John B. Andrews, Secretary American Association For Labor Legislation. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/nassaus-largest-legislator.html | Nassau's Largest Legislator. | True | Wireless to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/5-health-records-set-by-city-in-1935-general-death-rate-lowest-in.html | 5 HEALTH RECORDS SET BY CITY IN 1935; General Death Rate Lowest in History, Dr. Rice Tells Mayor in Annual Report. INFANT MORTALITY CUT But New Low in Births Alarms Commissioner, Who Sees Population at Standstill. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/derelict-barges-to-be-removed.html | Derelict Barges to Be Removed. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/held-in-hospital-thefts-woman-excashier-of-long-island-institution.html | HELD IN HOSPITAL THEFTS.; Woman, Ex-Cashier of Long Island Institution, Pleads Not Guilty, | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/miss-dorothy-paine-wed-to-w-h-sterling-marriage-new-york-girl-takes.html | MISS DOROTHY PAINE WED TO W. H. STERLING; Marriage New York Girl Takes Place at Winter Home of Her Parents in Arizona. | True | Special to Ts NEw YOaK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/bonthron-will-return-to-track-with-olympics-as-his-objective-but.html | Bonthron Will Return to Track With Olympics as His Objective; But Holder of World's 1,500-Meter Record Will Not Start His Campaign Until Outdoor Season Upon Advice of Coach Geis -- N.Y.A.C. Spring Games Planned as First Meet. | True | By Arthur J. Daley. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/scarlet-fever-cases-increase-last-week-total-in-city-rose-by-23.html | SCARLET FEVER CASES INCREASE LAST WEEK; Total in City Rose by 23, With One Death -- General Drop in Other Children's Diseases. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/nazis-in-greeting-to-olympian-year-project-involving-party-and.html | NAZIS IN GREETING TO 'OLYMPIAN YEAR'; Project Involving Party and Government Hailed on Radio and With Fireworks. GARMISCH AWAITS GAMES Winter Sport Scene Ready but Warm Wind Threatens Revival of Traditional Jinx. | True | Wireless to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/miss-branham-engaged-new-rochelle-girl-will-be-bride-of-philip-van.html | MISS BRANHAM ENGAGED.; New Rochelle Girl Will Be Bride of Philip Van Der Goes. | True | SpecHIJ to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/child-artists-rewarded-cash-prizes-totaling-100-are-presented-to.html | CHILD ARTISTS REWARDED.; Cash Prizes Totaling $100 Are Presented to Thirty-eight. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/cyprus-rumors-revived-greeks-expect-britain-will-cede-island-to.html | CYPRUS RUMORS REVIVED.; Greeks Expect Britain Will Cede Island to Them. | True | Wireless to THE NEW YORK TIMES. | C1B 285455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/maxwell-girl-wins-point-judge-takes-under-advisement-second-plea.html | MAXWELL GIRL WINS POINT.; Judge Takes Under Advisement Second Plea for New Trial. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/democracy-in-1935.html | DEMOCRACY IN 1935. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/hand-organ-plays-swan-song-in-city-after-the-ball-is-over-ground.html | HAND ORGAN PLAYS SWAN SONG IN CITY; ' After the Ball Is Over' Ground Out as a Farewell to Licensed Hurdy-Gurdies BANNED BY THE MAYOR Handful of Players Whose Permits Expire Vaguely Hope the Order Will Be Rescinded. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/trading-in-stocks-rose-in-december-sales-on-the-stock-exchange-were.html | TRADING IN STOCKS ROSE IN DECEMBER; Sales on the Stock Exchange Were 45,590,420 Shares, 23,587,502 Year Before. BOND DEALINGS INCREASED Price of Stocks Advanced for the Ninth Consecutive Month -- Year's Rise Was $26.35. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/oldsmobile-output-up-122.html | Oldsmobile Output Up 122%. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/curb-files-when-issued-stocks.html | Curb Files 'When Issued' Stocks | True | Special to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/tanker-blast-kills-captain.html | Tanker Blast Kills Captain. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/watch-services-held-in-churches-2500-worshipers-gather-at-st.html | WATCH SERVICES HELD IN CHURCHES; 2,500 Worshipers Gather at St. Patrick's to Await the Coming of the New Year. CROWDS AT ST. JOHN'S 1,000 at Trinity Hear Chimes -- Party Is Given by the Riverside Baptist. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/building-increase-forecast-for-1936-gain-in-construction-activity.html | BUILDING INCREASE FORECAST FOR 1936; Gain in Construction Activity Due to Be Feature of the Year in Realty. MORE HOUSING IS PLANNED Broker Expects Increased Sales to Investors in Property In Manhattan. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/movie-union-sued-by-eight-theatres-650000-damages-asked-by-owners.html | MOVIE UNION SUED BY EIGHT THEATRES; $650,000 Damages Asked by Owners for Losses Laid to Operators' Picketing. RIVAL UNITS' WAR BLAMED Houses Charge They Suffer for Labor Strife Though They Hire Organized Men. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/consider-calling-poling-philadelphia-baptists-may-ask-him-to-take.html | CONSIDER CALLING POLING.; Philadelphia Baptists May Ask Him to Take Grace Pulpit. | True | Special to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/city-housing-work-praised-by-ickes-pwa-head-will-take-part-in.html | CITY HOUSING WORK PRAISED BY ICKES; PWA Head Will Take Part in Ceremonies on Friday at Williamsburg Site. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/naval-orders.html | Naval Orders. | True | Special to T NE' Yo Trw-s. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/nazis-hail-arms-as-boon-0f-1935-hitler-reminds-germans-in-a-new.html | NAZIS HAIL ARMS AS BOON 0F 1935; Hitler Reminds Germans in a New Year Message They Are 'Free and Strong' Again. GAINS ABROAD DOMINANT Reich's Military Defiance Led to Naval Pact With Britain -- Schacht's Plans Pushed. | True | By Guido Enderis.special Cable To the New York Times. | C1B 285455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/council-is-defended-on-colombian-bonds-it-urged-nation-to-negotiate.html | COUNCIL IS DEFENDED ON COLOMBIAN BONDS; It Urged Nation to Negotiate on Defaulted Long-Term Issues, SEC Is Told. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/schley-heads-jersey-relief.html | Schley Heads Jersey Relief. | True | Special to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/sullivan-trophy-is-won-by-little-british-and-us-amateur-golf.html | SULLIVAN TROPHY IS WON BY LITTLE; British and U.S. Amateur Golf Champion Chosen as Year's Outstanding Sportsman. MRS. MOODY RANKED NEXT Courageous Return to Tennis Heights Cited -- Beard, N.Y.A.C. Track Star, Third. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/failures-dip-in-2-groups-retail-and-manufacturing-lines-lower-in.html | FAILURES DIP IN 2 GROUPS.; Retail and Manufacturing Lines Lower in Five Business Days. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/speed-stars-race-at-newburgh-today-potts-and-miss-klein-leaders.html | SPEED STARS RACE AT NEWBURGH TODAY; Potts and Miss Klein Leaders Among 150 Skaters Entered in Outdoor Title Events. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/temple-to-honor-newburger.html | Temple to Honor Newburger. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/soviet-lists-1935-as-a-banner-year-great-strides-in-industry.html | SOVIET LISTS 1935 AS A BANNER YEAR; Great Strides in Industry Matched by Economic and Social Progress. FEAR OF WORLD BANISHED Mechanized Army Gives Feeling of Security -- Record Spotty in Foreign Relations. | True | By Walter Duranty.special Cable To the New York Times. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/the-league-of-nations-stands-firmly-on-covenant-in-italoethiopian.html | The League of Nations Stands Firmly On Covenant in Italo-Ethiopian Conflict | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/lobmanhammond.html | lobmanHammond. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/ten-take-blood-test-new-law-cuts-down-marriages-in-connecticut.html | TEN TAKE BLOOD TEST.; New Law Cuts Down Marriages in Connecticut. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/jessica-richardson-wed-brooklyn-college-student-is-bride-of-thomas.html | JESSICA RICHARDSON WED.; Brooklyn College Student Is Bride of Thomas M. O'Connor. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/six-die-in-christmas-tree-fire.html | Six Die in Christmas Tree Fire. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/variety-of-deals-ends-realty-year-downtown-taxpayer-and-upper-west.html | VARIETY OF DEALS ENDS REALTY YEAR; Downtown Taxpayer and Upper West Side Flats Pass Into New Hands. 53D ST. RESALE PENDING Quick Profit Due on Property Near Sixth Avenue That Was Recently Transferred. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/police-officer-retires-lieut-ja-schaefer-in-widows-pension-bureau.html | POLICE OFFICER RETIRES.; Lieut. J.A. Schaefer in Widows' Pension Bureau Since 1920. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/price-of-bunker-fuel-oil-raised.html | Price of Bunker Fuel Oil Raised | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/hoover-will-speak-on-farms.html | Hoover Will Speak on Farms. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/9536038-city-tax-paid-consolidated-gas-remits-sum-under-protest.html | $9,536,038 CITY TAX PAID.; Consolidated Gas Remits Sum Under Protest Pending Appeal. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/foreign-exchange-tuesday-dec-31-1935.html | FOREIGN EXCHANGE; Tuesday, Dec. 31, 1935. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/columbia-luncheon-friday.html | Columbia Luncheon Friday. | True | | C1B 285455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/albert-gustav-schwarz-retired-captain-of-the-new-york-fire.html | ALBERT GUSTAV SCHWARZ.; Retired Captain of the New York Fire Department, | True | Special to THE NEW YORK Tm | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/hits-little-capital-idea-vandenberg-says-it-would-be-a-bonanza-for.html | HITS 'LITTLE CAPITAL' IDEA; Vandenberg Says It Would Be a Bonanza for Bureaucrats. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/quintana-beats-gentile-panama-fighter-gets-decision-in-sixrounder.html | QUINTANA BEATS GENTILE.; Panama Fighter Gets Decision in Six-Rounder at Coliseum. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/young-burglar-dies-fleeing-from-police-plunges-five-stories-trying.html | YOUNG BURGLAR DIES FLEEING FROM POLICE; Plunges Five Stories Trying to Escape Trap -- Baby's Bank, Can Opener in Pocket. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/opera.html | OPERA | True | Lucia' at the Metropolitan. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/two-held-in-robbery-attack.html | Two Held in Robbery Attack. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/stocks-in-london-paris-and-berlin-english-market-ends-the-year.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Ends the Year Strong and Active, With Government Funds Leading. GERMAN PRICES HARDEN French Quotations Follow Rise in Rentes, While Outlook Is Considerably Better. | True | Wireless to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/mrs-g-s-eresford-has-son.html | Mrs. G. S. !eresford Has Son. | True | Special to TH NW YORK TZMS. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/marriage-licenses-cut-in-manhattan-during-1935.html | Marriage Licenses Cut In Manhattan During 1935 | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/child-welfare-course-offered.html | Child Welfare Course Offered. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/months-dividends-at-4year-record-343593916-declared-by-1334.html | MONTH'S DIVIDENDS AT 4-YEAR RECORD; $343,593,916 Declared by 1,334 Companies in December, Against $270,043,067. PUBLIC UTILITIES IN LEAD Banks and Insurance Concerns Second -- Payments in Year Put at $2,942,672,000. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/wide-restrictions-on-interest-payments-by-reserve-members-halt.html | Wide Restrictions on Interest Payments By Reserve Members Halt Until FDIC Acts | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/outlook-is-bright-to-harper-sibley-nations-strength-reasserting.html | OUTLOOK IS BRIGHT TO HARPER SIBLEY; Nation's Strength Reasserting Itself, Says Head of U.S. Chamber of Commerce. PRIVATE PLANNING GOES ON Business Faces 1936 With New Grit and Hopes Burdens Are to Diminish, He Asserts. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/green-nickerson.html | Green -- Nickerson. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/east-21-choice-to-conquer-west-two-smiths-riley-and-dick-among.html | EAST 2-1 CHOICE TO CONQUER WEST; Two Smiths, Riley and Dick, Among Stars to Play on Coast Gridiron Today. FAVORITES CARRY POWER Also Have Margin in Weight, but Rivals, Led by Lam and Ward, Are Noted for Speed. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/sarah-bruce-left-5030597-estate-mrs-cassie-m-hill-widow-of-tobacco.html | SARAH BRUCE LEFT $5,030,597 ESTATE; Mrs. Cassie M. Hill, Widow of Tobacco Man, Had $2,308,028, Tax Appraisal Shows. MISS CUYLER HAD $1,386,797 111 Letters by Bernard Shaw to Ellen Terry in E.L. Adams Property Valued at $5,000. | True | | C1B 285455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/janet-sternberg-bride-memphis-girl-is-married-to-richard-l.html | JANET STERNBERG BRIDE.; Memphis Girl Is Married to Richard L, Rothenberg. | True | Special to THE NEW YORX TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/music-notes.html | MUSIC NOTES. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/wauchopes-term-is-extended.html | Wauchope's Term Is Extended. | True | Wireless to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/article-13-no-title.html | Article 13 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/new-shaker-aids-fight-on-quakes-ruge-machine-reproduces-any-tremor.html | NEW 'SHAKER' AIDS FIGHT ON QUAKES; Ruge Machine Reproduces Any Tremor, for a Study of Effects on Buildings. VISION 100-MILE ROCKET Scientists at St. Louis Meeting Hail the Goddard Ship's Future in Research. NEW 'SHAKER' AIDS FIGHT ON QUAKES | True | By William L. Laurence.special To the New York Times. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/audrey-von-steuben-engaged.html | Audrey Von Steuben Engaged. | True | Speciat to TE- Ngw YORE: TLMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/philadelphia-dance-for-phebe-ingersoll-debutante-with-her-mother.html | PHILADELPHIA DANCE FOR PHEBE INGERSOLL; Debutante, With Her Mother and Grandmother, Receives 700 Guests in Colorful Setting. | True | Special to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/air-line-to-gird-world-looming-new-pan-america-mail-route-from.html | AIR LINE TO GIRD WORLD LOOMING; New Pan America Mail Route From Honolulu to Auckland Would Be Last Link. 3 DAYS FOR ONE FLIGHT Ships Now Require 18 to 21 for Same Voyage -- British Are Expected to Aid Venture. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/county-bar-praises-merrell.html | County Bar Praises Merrell. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/diplomat-assails-italians.html | Diplomat Assails Italians. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/erb-to-cut-staff-1662-more-by-feb-1-reduction-of-4762-since-nov-1.html | ERB TO CUT STAFF 1,662 MORE BY FEB. 1; Reduction of 4,762 Since Nov. 1 Will Reduce Expense to City by $509,000 a Month. DUE TO TRANSFER TO WPA 23.8% Administrative Costs Held Too High and Move to Retrench Is Started. ERB TO CUT STAFF 1,662 MORE FEB. 1 | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/lindberghs-rest-in-english-hotel-they-seclude-themselves-in.html | LINDBERGHS REST IN ENGLISH HOTEL; They Seclude Themselves in Liverpool Before Departing for South Wales Today. FLIER BARS INTERVIEWS Telescopic Cameras Are Used to Get Photos -- Appeal for Privacy Is Broadcast. | True | Wireless to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/margaret-6-noyes-engaged-to-mrry-granddaughter-of-late-conde.html | MARGARET 6. NOYES ENGAGED TO M,RRY; Granddaughter of Late Conde Benoist Pallen to Be Bride of Henry W. Howell. GRADUATED FROM VASSAR Fiance, an Alumnus of St. Paul's School and Yale, Is Associated With Bonbright & Co. Here, | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/news-of-the-stage-twentytwo-matinees-offer-programs-for-holiday.html | NEWS OF THE STAGE; Twenty-two Matinees Offer Programs for Holiday Throngs -- Notes on Plays and Players. | True | | C1B 285455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/break-in-freezing-forecast-for-city-today-due-to-be-warmer-but-not.html | BREAK IN FREEZING FORECAST FOR CITY; Today Due to Be Warmer, but Not Enough to Help Snow Removal Much. YEAR DRIEST ON RECORD Precipitation of 32.64 Inches 10 Under Normal -- Highest Wind 63 Miles an Hour. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/big-strikes-loom-in-building-service-union-lists-new-wage-and-hour.html | BIG STRIKES LOOM IN BUILDING SERVICE; Union Lists New Wage and Hour Demands -- Bambrick Doubtful of Acceptance. AGREEMENTS EXPIRE SOON 7,000 Structures Here Will Be Affected, Official Says -- Court Action Explained. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/figure-skating-team-will-sail-on-jan-15-olympic-squad-to-depart-for.html | FIGURE SKATING TEAM WILL SAIL ON JAN. 15; Olympic Squad to Depart for Germany on United States Liner Washington. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/cotton-advanced-by-pool-situation-80000-bales-of-the-january-are.html | COTTON ADVANCED BY POOL SITUATION; 80,000 Bales of the January Are Still Held, Causing Covering in Near Months. END 18 POINTS UP TO 8 OFF January-October Spread Widens to About $6 a Bale -- Certificated Stock Low. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/offers-problems-for-philosophers-dr-geiger-at-baltimore-meeting.html | OFFERS PROBLEMS FOR PHILOSOPHERS; Dr. Geiger, at Baltimore Meeting, Includes Finding Background for Social Changes. PHYSICALIST PLAN URGED Dr. Carnap of Vienna Would Exclude Ideas Unless Stated in Language of Science. | True | Special to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/hunt-t-dickinsons-give-dinner-party-hosts-at-nassau-country-club-mr.html | HUNT T. DICKINSONS GIVE DINNER PARTY; Hosts at Nassau Country Club -- Mr. and Mrs. E.L. Maxwell Also Entertain There. | True | Special to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/mrs-francis-forbes-widow-of-attorney-and-daughter-of-robert-bonner.html | MRS. FRANCIS FORBES; Widow of Attorney and Daughter of Robert Bonner, Publisher. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/netherlands-pilots-not-to-strike.html | Netherlands Pilots Not to Strike | True | Wireless to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/puerto-rican-aid-pushed-4400-acres-for-homesteading-is-bought-in.html | PUERTO RICAN AID PUSHED.; 4,400 Acres for Homesteading Is Bought in Revival Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/french-tension-relaxes-bank-rate-is-cut-to-5.html | French Tension Relaxes; Bank Rate Is Cut to 5% | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/eases-scrap-gold-rules-morgenthau-raises-weight-limit-on-unlicensed.html | EASES SCRAP GOLD RULES.; Morgenthau Raises Weight Limit on Unlicensed Deals. | True | Special to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/pat-rooney-2d-sues-over-pay.html | Pat Rooney 2d Sues Over Pay. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/1936-is-a-square-year.html | 1936 Is a 'Square' Year. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/mrs-timothy-w-dolan.html | MRS. TIMOTHY W. DOLAN. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/kenney-resigns-his-post-olympic-boxing-committee-head-criticizes.html | KENNEY RESIGNS HIS POST.; Olympic Boxing Committee Head Criticizes A.A.U. Convention. | True | | C1B 285455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/cardenas-pledges-workers-welfare-in-new-years-salutations-he-also.html | CARDENAS PLEDGES WORKERS' WELFARE; In New Year's Salutations He Also Promises Army Share in Mexico's Advantages. | True | Special Cable to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/miller-to-box-casanova-30000-expected-to-watch-fight-in-mexico.html | MILLER TO BOX CASANOVA.; 30,000 Expected to Watch Fight in Mexico Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/davison-chemical-elects-cf-hockley-made-president-of-reorganized.html | DAVISON CHEMICAL ELECTS; C.F. Hockley Made President of Reorganized Company. | True | Special to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/lincoln-choir-plans-new-tour.html | Lincoln Choir Plans New Tour. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/latin-america.html | LATIN AMERICA | True | By Dr. L.s. Rowe, Director General of the Pan American Union. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/2-us-seamen-jailed-in-spain.html | 2 U.S. Seamen Jailed in Spain. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/income-tax-forms-ready-helvering-authorizes-distribution-to-start.html | INCOME TAX FORMS READY; Helvering Authorizes Distribution to Start Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/paper-to-curb-lindbergh-news.html | Paper to Curb Lindbergh News. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/303-named-at-pimlico-nominations-for-futurity-next-fall-listed-by.html | 303 NAMED AT PIMLICO.; Nominations for Futurity Next Fall Listed by Daiger. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/city-setting-mark-for-retirements-as-many-employees-pensioned-in.html | CITY SETTING MARK FOR RETIREMENTS; As Many Employes Pensioned in Last 2 Years as in Previous 12, Board Reports. RECENT REFORMS LISTED Closer Check on Accident Claims and Changes in Business System Among the Latest Changes. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/white-putnam.html | White -- Putnam. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/pittsburgh-plate-glass-parley.html | Pittsburgh Plate Glass Parley. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/cotton-belt-plan-approved-by-court-charge-that-bankruptcy-action.html | COTTON BELT PLAN APPROVED BY COURT; Charge That Bankruptcy Action Was Not Taken in 'Good Faith' Is Overruled by Decision. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/britain-sees-wars-menacing-revival-business-men-fear-1935-gain-may.html | BRITAIN SEES WARS MENACING REVIVAL; Business Men Fear 1935 Gain May Be Upset by Challenge of Germany or Italy. AID TO LEAGUE INCREASED Rearmament Speeded to Give Country Strongest Fighting Force in World in 1936. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/fight-baldwin-locomotive-plan.html | Fight Baldwin Locomotive Plan. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/hubbs-henry.html | Hubbs -- Henry. | True | Special to TH NEW YORF. TLMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/saves-6-in-fire-on-blimp-pilot-makes-emergency-landing-in-florida.html | SAVES 6 IN FIRE ON BLIMP.; Pilot Makes Emergency Landing In Florida -- Blaze Was in Battery. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/ends-life-in-seamens-institute.html | Ends Life in Seamen's Institute. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/germany-punishes-rise-in-the-prices-of-meats.html | Germany Punishes Rise In the Prices of Meats | True | Wireless to THE NEW YORK TIMES. | C1B 285455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/park-ferry-bill-killed-by-mayor-la-guardia-fails-to-sign-the.html | PARK FERRY BILL KILLED BY MAYOR; La Guardia Fails to Sign the Measure to Move College Point Terminal, PARK GROUP IS PLEASED Reapportionment of Allen Street Widening Assessment Also Is Vetoed. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/man-hit-by-stray-bullet-wounded-sitting-at-his-window-new-year.html | MAN HIT BY STRAY BULLET.; Wounded Sitting at His Window -- New Year Reveler Blamed. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/casualty-reports-conflict-swedes-are-killed-by-italian-bombs.html | Casualty Reports Conflict.; SWEDES ARE KILLED BY ITALIAN BOMBS | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/ah-harlow-jr-resigns.html | A.H. Harlow Jr. Resigns. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/many-jackson-day-fetes-30000-dinner-reservations-are-reported-in.html | MANY JACKSON DAY FETES.; 30,000 Dinner Reservations Are Reported in State -- 1,000 Here. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/professors-group-votes-ban-on-pitt-university-association-holds.html | PROFESSORS' GROUP VOTES BAN ON PITT; University Association Holds' Chancellor Has Created Atmosphere of 'Fear.' FACULTY IS 'INTIMIDATED' Institution as a Whole Not Criticized in St. Louis Action -- Bowman Is Scornful. | True | Special to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/palm-beach-fetes-usher-in-new-year-400-colonists-attend-dinner.html | PALM BEACH FETES USHER IN NEW YEAR; 400 Colonists Attend Dinner Dance Marking Everglades Club's Formal Welcome. P.H. SAWYERS HAVE GUESTS Mrs. Dodge Sloane Gives Party for Sixty -- The Frederick E. Guests Entertain. | True | Special to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/alumnae-to-give-dance-friday.html | Alumnae to Give Dance Friday. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/baldwin-is-defied-on-mdonald-race-conservative-group-refuses-to.html | BALDWIN IS DEFIED ON M'DONALD RACE; Conservative Group Refuses to Back Son of Former Prime Minister for Election. | True | Wireless to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/two-world-marks-fall-in-florida-miss-erna-kompa-lowers-own-record.html | TWO WORLD MARKS FALL IN FLORIDA; Miss Erna Kompa Lowers Own Record for 400-Meter Back-Stroke in Swim Meet. KIEFER GAINS TRIUMPH Defeats Vande Weghe and Sets New Time for 100 Meters -- Miss Ferrill Is Victor. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/sonnenberg-on-mat-tomorrow.html | Sonnenberg on Mat Tomorrow. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/silver-talks-begin-world-action-seen-morgenthau-and-head-of-the.html | SILVER TALKS BEGIN; WORLD ACTION SEEN; Morgenthau and Head of the Mexican Treasury Open Parleys on Prices. FIRST 'VERY SATISFACTORY' Some Discern an International Move on Way -- Dinner for Notables Tonight. SILVER TALK HELD; WORLD MOVE SEEN | True | Special to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/2-panama-issues-filed-with-sec-permanent-listing-asked-for-3865000.html | 2 PANAMA ISSUES FILED WITH SEC; Permanent Listing Asked for $3,865,000 of 5 1/2s and $11,356,000 of 5s. BOTH LOANS GOLD BONDS Payments Have Been Made in 'Lawful Money of the U.S. Since April, 1933.' | True | Special to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/to-practice-law-at-70.html | To Practice Law at 70. | True | Special to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 285455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/cabell-denies-charges.html | Cabell Denies Charges. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/republican-committee-moves.html | Republican Committee Moves. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/goalie-cosby-resigns-hockey-star-unable-to-make-trip-with-olympic.html | GOALIE COSBY RESIGNS.; Hockey Star Unable to Make Trip With Olympic Team. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/stockholm-crowds-aroused.html | Stockholm Crowds Aroused. | True | Wireless to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/old-colony-gets-icc-extension.html | Old Colony Gets I.C.C. Extension | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/congress-to-hear-president-in-a-night-session-friday-he-seeks-a.html | CONGRESS TO HEAR PRESIDENT IN A NIGHT SESSION FRIDAY; HE SEEKS A 'FIRESIDE CHAT'; SURPRISE TO THE CAPITOL Sudden Shift in Plans Sets a Precedent for Opening a Session. NATION WILL BE AUDIENCE House Rule a Stumbling Block, but Leaders Agree on Ways to Preserve Formalities. SNELL JOINS IN THE PACT Washington Promptly Begins Asking if the Message Will Be Campaign Keynote. PRESIDENT TO OPEN CONGRESS AT NIGHT | True | By Turner Catledge.special To the New York Times. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/bronx-transactions-apartment-house-bought-by-investors.html | BRONX TRANSACTIONS.; Apartment House Bought by Investors. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/reporters-question-notre-dame-result-their-scoring-shows-tie-after.html | REPORTERS QUESTION NOTRE DAME RESULT; Their Scoring Shows Tie After Game Ends With Northwestern Five Apparently Winning. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/article-3-no-title.html | Article 3 -- No Title | True | By George H. Dern, Secretary of War. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/commodity-markets-prices-of-futures-hold-within-narrow-range-in.html | COMMODITY MARKETS.; Prices of Futures Hold Within Narrow Range in Abbreviated Pre-Holiday Session -- Cash List Strong. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/eight-go-for-swim-at-coney.html | Eight Go for Swim at Coney. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/tobin-quits-gotham-hosiery.html | Tobin Quits Gotham Hosiery. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/in-washington-borahs-moves-upset-plans-of-republican-leaders.html | In Washington; Borah's Moves Upset Plans Of Republican Leaders. | True | By Arthur Krock. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/bridal-set-for-today-by-martha-boswell-one-of-famous-singing.html | BRIDAL SET FOR TODAY BY MARTHA BOSWELL; One of Famous Singing Sisters to Be Wed to Major George L. Lloyd of Royal Air Force. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/kindler-deplores-mechanized-music-it-carries-germs-of-an-insidious.html | KINDLER DEPLORES MECHANIZED MUSIC; It Carries Germs of an 'Insidious Illness,' Washington Conductor Tells Teachers. URGES LOCAL ORCHESTRAS Radio Representative Meets the Attack by Saying Broadcasts Aid Appreciation. | True | Special to THE NEW YORK TIMES. | C1B 285455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/hoyt-quitting-liquor-job-but-roosevelt-has-not-acted-on-tender-of.html | HOYT QUITTING LIQUOR JOB; But Roosevelt Has Not Acted on Tender of Resignation. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/greet-1936-on-pikes-peak-17-in-unique-club-broadcast-after-14000.html | GREET 1936 ON PIKE'S PEAK; 17 in Unique Club Broadcast After 14,000 Foot Climb. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/robert-grayson-to-wed-jan-12.html | Robert Grayson to Wed Jan, 12. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/lloyd-pan-13-to-1-santa-anita-victor-pantagess-juvenile-captures.html | LLOYD PAN, 13 TO 1, SANTA ANITA VICTOR; Pantages's Juvenile Captures California Breeders' Championship Stakes. BARNSLEY NEXT AT WIRE Trails Leader by Three-fourths of Length, With Calaveras 3d -- Triumph Worth $10,015. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/rev-frederick-j-maune-superior-of-st-vincent-de-paul-mission-in.html | REV FREDERICK J. MAUNE.; Superior of St. Vincent de Paul Mission in Springfield. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/reich-in-ignorance-of-mdonald-note-newspapers-forbidden-to-print.html | REICH IN IGNORANCE OF M'DONALD NOTE; Newspapers Forbidden to Print News of Resignation or His Letter to League. CENSOR IS ACTIVE DAILY Most Germans Are Isolated by Officials From Important Events in Rest of the World. | True | Wireless to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/w-f-kneblmp-industrialistdies-president-of-louisville-baseball.html | W. F. KNEBELMP, INDUSTRIALIST,DIES; President of Louisville Baseball Club and Holder of Distilling Interests. DID CHORES ON FARM AT 7 Year Later Drove 3-Horse Team for His Impoverished Father -- Was Owner of Racing Stable. | True | eefeJ to 'T' NE ORX T[zB. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/films-threaten-boycott-limit-on-releases-irks-newsreel-heads-texas.html | FILMS THREATEN BOYCOTT.; Limit on Releases Irks Newsreel Heads -- Texas Governor on Hand. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/fire-kills-7th-of-family.html | Fire Kills 7th of Family. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/yale-blanks-purdue-50-hollister-excels-for-elis-in-victory-at.html | YALE BLANKS PURDUE, 5-0.; Hollister Excels for Elis in Victory at Squash Racquets. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/call-and-time-money-steady-in-december-loans-against-securities.html | CALL AND TIME MONEY STEADY IN DECEMBER; Loans Against Securities Were Increased, Although Market Activity Declined. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/dartmouth-ski-team-keeps-lead-at-lake-placid-winter-carnival-holds.html | Dartmouth Ski Team Keeps Lead At Lake Placid Winter Carnival; Holds Advantage of 2.8 Points Over McGill, Although Montreal Squad Wins Relay and Scores Heavily in Downhill Race -- Clarkson Sextet Ties With Harvard, 4-4. | True | By Frank Elkins.special To the New York Times. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/jersey-gaming-raid-is-ordered-by-judge-6-seized-at-lakewood-club.html | JERSEY GAMING RAID IS ORDERED BY JUDGE; 6 Seized at Lakewood Club After Common Pleas Jurist Acts Because of Delay by Sheriff. | True | Special to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/years-bond-calls-were-2747340400-redemptions-totaled-more-than-the.html | YEAR'S BOND CALLS WERE $2,747,340,400; Redemptions Totaled More Than the Previous Four Years Combined. | True | | C1B 285455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/boy-15-in-frenzy-kills-his-cousin-6-beats-child-with-hammer-after.html | BOY, 15, IN FRENZY, KILLS HIS COUSIN, 6; Beats Child With Hammer After Stabbing Uncle Who Refused to Give Him Money. LACKED GIFT FOR MOTHER Brooding Over That, He Went to Relative's Home and 'Things Went Black' After Plea. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/birth-control-foe-replies-to-critics-dr-moore-warns-a-utilitarian.html | BIRTH CONTROL FOE REPLIES TO CRITICS; Dr. Moore Warns a Utilitarian Code Would Justify 'Mercy Killing' of Unemployed. CHARGES 16 EXPERTS ERR Catholic Spokesman Contends Full Goal of Movement Is Licensed Parenthood. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/85000-will-watch-rose-bowl-classic-clearing-skies-leave-smu-choice.html | 85,000 WILL WATCH ROSE BOWL CLASSIC; Clearing Skies Leave S.M.U. Choice -- All-America Aces in Spectacle Today. WILSON MUSTANGS HOPE Grayson and Moscrip Stars of Stanford Eleven -- Army of Texans Invades Pasadena. | True | Special to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/westchester-gets-health-work-plan-consolidation-of-all-the-local.html | WESTCHESTER GETS HEALTH WORK PLAN; Consolidation of All the Local Units With County Board Urged by Institute. BIG SAVING IS PREDICTED Refund From State Also Cited as Helping to Cut Cost-- Private Groups Linked to Plan. | True | Special to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/add-to-baseball-list-kling-vance-gehringer-and-terry-considered-for.html | ADD TO BASEBALL LIST.; Kling, Vance, Gehringer and Terry Considered for 'Immortal Ten.' | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/city-elections-cheaper-board-reports-it-saved-82628-by-various.html | CITY ELECTIONS CHEAPER.; Board Reports It Saved $82,628 by Various Means in 1935. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/dr-burt-j-maycock-upstate-authority-on-treatment-of-typhoid-and.html | DR. BURT J. MAYCOCK.; Up-State Authority on Treatment of Typhoid and Tuberculosis, | True | Special to THE Nsw YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/reich-denies-jews-aid-of-world-law-not-national-minority-in-that.html | REICH DENIES JEWS AID OF WORLD LAW; Not National Minority in That Sense, Commentaries on Nuremberg Edicts Stress. DISSIMILATION' HELD AIM Police to Issue Licenses for Traveling Salesmen Only to 'Reliable Elements.' | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/beecham-seeking-operatic-talent-sir-thomas-on-his-visit-here-is.html | BEECHAM SEEKING OPERATIC TALENT; Sir Thomas, on His Visit Here, Is Holding Auditions for the Covent Garden Company. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/s-percy-gibbons.html | S. PERCY GIBBONS. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/gov-olson-operated-on-his-political-activities-may-be-hampered-by.html | GOV. OLSON OPERATED ON.; His Political Activities May Be Hampered by Unsatisfactory Result | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/philip-cleveland-allen-real-estate-broker-dies-at-65-at-his-home-in.html | PHILIP CLEVELAND ALLEN.; Real Estate Broker Dies at 65 at His Home in California. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/musk-for-perfume-made-artificially-du-pont-experts-develop.html | MUSK FOR PERFUME MADE ARTIFICIALLY; Du Pont Experts Develop Substance Heretofore Derived Only From Animals. ENDS $40,000 A POUND COST Dr. Conant Tells Chemists at Rochester of More Precise Atomic Heat Gauge. | True | Special to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/new-council-in-yonkers-six-democrats-and-six-republicans-on-board.html | NEW COUNCIL IN YONKERS.; Six Democrats and Six Republicans on Board for This Year. | True | Special to THE NEW YORK TIMES. | C1B 285455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/london-celebration-marked-by-spending-return-of-better-times-is.html | LONDON CELEBRATION MARKED BY SPENDING; Return of Better Times Is Shown in Lavish Entertainments as the Old Year Leaves. | True | Wireless to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/unity-of-veterans-sought-on-bonus-head-of-disabled-group-asks.html | UNITY OF VETERANS SOUGHT ON BONUS; Head of Disabled Group Asks Legion and V.F.W. to Cooperate on One Bill. NEW INFLATION PROPOSED Senator Thomas Will Urge Non-Interest Bonds for Bonus to Be Taken by Reserve Banks. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/girls-leaders-to-confer-camp-fire-executives-will-hear-message-from.html | GIRLS LEADERS TO CONFER; Camp Fire Executives Will Hear Message From Roosevelt Today. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/article-11-no-title.html | Article 11 -- No Title | True | By Rear Admiral E.j. King. U.s.n., Chief of Bureau of Aeronautics. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/isidor-kresel-weds-mrs-adele-b-gans-lawyer-is-married-to-widow-of.html | ISIDOR KRESEL WEDS MRS. ADELE B. GANS; Lawyer Is Married to Widow of Philadelphia Physician Quietly in Hotel Here. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/sports-of-the-times-shuffling-the-cards.html | Sports of the Times; Shuffling the Cards. | True | Reg. U.S. Pat. Off.By Joan Kieran. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/newport-has-fetes-to-greet-new-year-michael-m-van-beurens-give.html | NEWPORT HAS FETES TO GREET NEW YEAR; Michael M. van Beurens Give Holiday Party -- Bradford Normans Entertain. | True | Special to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/event-for-juniors-given-last-of-misses-owens-friday-fetes-for.html | EVENT FOR JUNIORS GIVEN.; Last of Misses Owen's Friday Fetes for Season Takes Place. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/article-2-no-title.html | Article 2 -- No Title | True | By Cordell Hull, Secretary of State. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/mrs-g-d-tallman-85-song-composer-dead-without-formal-training-she.html | MRS. G. D. TALLMAN, 85, SONG COMPOSER, DEAD; Without Formal Training She Wrote Popular Dance Tunes -- Father a Hotel Owner. | True | Special to TH N YORK Tnzs. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/would-pay-defaulted-interest.html | Would Pay Defaulted Interest. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/complaint-of-scotland.html | COMPLAINT OF SCOTLAND. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/broker-sees-big-gains-head-of-chicago-exchange-says-trade-will.html | BROKER SEES BIG GAINS.; Head of Chicago Exchange Says Trade Will Continue to Expand. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/song-hits-absent-on-radio-new-year-warnercontrolled-titles-are.html | SONG HITS ABSENT ON RADIO NEW YEAR; Warner-Controlled Titles Are Dropped by Big Chains in Dispute Over Contracts. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/coal-control-held-invalid-by-court-federal-judge-reeves-at-kansas.html | COAL CONTROL HELD INVALID BY COURT; Federal Judge Reeves at Kansas City Rules Tax Is Coercion for Code Compliance. GENERAL WELFARE DENIED No Specific Powers Assigned to Washington as the Guffey Act Implies, He Says. | True | Special to THE NEW YORK TIMES. | C1B 285455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/article-5-no-title.html | Article 5 -- No Title | True | By James A. Farley, Postmaster General. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/rome-reports-no-activity.html | Rome Reports No Activity. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/soviet-at-geneva-accuses-uruguay-says-severance-of-relations.html | SOVIET AT GENEVA ACCUSES URUGUAY; Says Severance of Relations Violates the Covenant, and Decrees Own Boycott. ENVOY PRESSES FOR PROOF Minkin Demands Montevideo Show Checks to Back Charge of Aid in Brazil Revolt. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/clinton-ny-girl-ends-life-in-west-miss-katherine-torrey-found-dead.html | CLINTON, N.Y., GIRL ENDS LIFE IN WEST; Miss Katherine Torrey Found Dead in Her Sister's Home at San Francisco. | True | Special to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/world-situation-advances-wheat-stiff-cash-prices-send-up-chicago.html | WORLD SITUATION ADVANCES WHEAT; Stiff Cash Prices Send Up Chicago, Liverpool and Winnipeg Futures. PEAK IN ENGLISH MARKET Buying by Distillers and Slow Country Offerings Lift Quotations on Corn. | True | Special to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/o-roland-koester-reich-ennoy-dead-german-ambassador-to-paris-for.html | o ROLAND KOESTER, REICH ENNOY, DEAD; German Ambassador to Paris for Last Three Years Aided in Saar Negotiations. IN AIR FORCE DURING WAR Carried Out Several Delicate Missions for Republic and Was Kept by Hitler. | True | Wtretess to THE NEW YORK TI:S. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/krieger-to-box-aldare.html | Krieger to Box Aldare. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/rosner-is-ousted-as-chief-of-police-intermediary-with-underworld-in.html | ROSNER IS OUSTED AS CHIEF OF POLICE; Intermediary With Underworld in Lindbergh Kidnapping Is Dismissed at Long Beach. MAYOR ASKED RESIGNATION Gold Also Removes Building and Fire Commissioners, but Refuses to Give Explanation. | True | Special to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/ayres-sees-trend-to-inflation-evils-cleveland-economist-warns.html | AYRES SEES TREND TO INFLATION EVILS; Cleveland Economist Warns Federal Spending Policy Is Leading to Crisis. YEAR OF GAINS PREDICTED L.D. Edie and David Friday Also Tell Statisticians Rise in Trade Will Continue. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/flag-laws.html | FLAG LAWS. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/william-r-pitcher-founded-insurance-adjustment-firm-in-maiden-lane.html | wILLIAM R. PITCHER.; Founded Insurance Adjustment Firm in Maiden Lane. | True | Special to THE IqEW YORIC TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/eugene-c-gallagher-father-of-assistant-pastor-of-church-in.html | EUGENE C. GALLAGHER.; Father of Assistant Pastor of Church in Montclair. | True | 8pecial to T[E NEW yoRu' TIS, | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/falls-off-bridge-to-river-steel-worker-on-triborough-span-rescued.html | FALLS OFF BRIDGE TO RIVER; Steel Worker on Triborough Span Rescued in Serious Condition. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/gold-receipts-here-fell-in-december-were-smallest-in-three-months.html | GOLD RECEIPTS HERE FELL IN DECEMBER; Were Smallest in Three Months, but San Francisco Got Most Since April, 1933. | True | | C1B 285455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/long-act-assailed-as-gagging-press-louisiana-newspapers-file-brief.html | LONG ACT ASSAILED AS GAGGING PRESS; Louisiana Newspapers File Brief in the Supreme Court Against Advertising Tax. LEVY IS HELD A REPRIMAND Brief Shows That It Affected Only Those Papers Which Opposed the Senator. | True | Special to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/production-of-oil-declines-in-week-daily-output-of-2810800-barrels.html | PRODUCTION OF OIL DECLINES IN WEEK; Daily Output of 2,810,800 Barrels 39,250 Below Previous Period. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/clearings-higher-in-mobile-ala.html | Clearings Higher in Mobile, Ala. | True | Special to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/control-of-population-scientists-appeal-for-birth-regulation-held.html | CONTROL OF POPULATION.; Scientists' Appeal for Birth Regulation Held to Be Unscientific. | True | JOHN COLE M'KIM. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/clubs-in-greenwich-welcome-new-year-night-in-spain-attracts-300-to.html | CLUBS IN GREENWICH WELCOME NEW YEAR; ' Night in Spain' Attracts 300 to Round Hill Club -- Red and White Ball Is Given. | True | Special to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/bridges-attempts-ship-union-control-pacific-coast-strike-leader.html | BRIDGES ATTEMPTS SHIP UNION CONTROL; Pacific Coast Strike Leader Moves to Organize Gulf and Atlantic Ports. WOULD UNDERMINE A.F.L. Federation and Ship Owners Are Unable to Obtain Help of Justice Department. | True | By Louis Stark.special To the New York Times. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/princeton-defeats-minnesota-six-43-turns-back-gophers-in-spirited.html | PRINCETON DEFEATS MINNESOTA SIX, 4-3; Turns Back Gophers in Spirited Overtime Contest us Lawson Tallies Three Goals. | True | Special to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/exuberant-city-greets-leap-year-with-festive-din-noisy-thousands.html | EXUBERANT CITY GREETS LEAP YEAR WITH FESTIVE DIN; Noisy Thousands Jam Times Sq. -- Record Spending Reported by Night Clubs and Hotels. BARS ARE OPEN ALL NIGHT Throngs Overflow Sidewalks -- Theatres, Movies Crowded -- Services at Cathedrals. EXUBERANT CITY GREETS LEAP YEAR | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/becomes-admiral-is-retired.html | Becomes Admiral, Is Retired. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/republican-candidates-fault-is-found-with-suggestion-of-hoover-and.html | REPUBLICAN CANDIDATES.; Fault Is Found With Suggestion of Hoover and Borah. | True | POLITICAL OBSERVER. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/everett-w-swartwout.html | EVERETT W. SWARTWOUT. | True | Special to THE - NEW YORK TI[uS. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/miss-meriel-willard-betrothed-in-west-pasadena-calif-girl-will-be.html | MISS MERIEL WILLARD BETROTHED IN WEST; Pasadena, Calif., Girl Will Be Wed to John Lord, Naval Architect, on Coast. | True | Special to THE 1'W 'YORK TSIES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/joins-consolidated-gas-today.html | Joins Consolidated Gas Today. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/westchester-board-to-organize.html | Westchester Board to Organize. | True | Special to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/approved-as-railroad-director.html | Approved as Railroad Director. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/5500-job-goes-begging-civil-service-commission-gets-only-13.html | $5,500 JOB GOES BEGGING.; Civil Service Commission Gets Only 13 Requests for City Post. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/happy-over-retirement.html | Happy Over Retirement. | True | Special to THE NEW YORK. TIMES. | C1B 285455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/hupp-motor-stops-production-of-cars-company-without-working-capital.html | HUPP MOTOR STOPS PRODUCTION OF CARS; Company Without Working Capital Seeks to Borrow From $500,000 to $1,000,000. | True | | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/argentine-cabinet-filled-roberto-o-ortiz-is-finance-minister-in-new.html | ARGENTINE CABINET FILLED; Roberto O. Ortiz Is Finance Minister in New Set-Up. | True | Special Cable to THE NEW YORK TIMES. | C1B 285455 |
| 1936-01-01 | 1936-01-01 | https://www.nytimes.com/1936/01/01/archives/drinking-at-games-laid-to-followers-church-temperance-board-says.html | DRINKING AT GAMES LAID TO FOLLOWERS; Church Temperance Board Says 'Untrained Fans' Are to Blame, and Not the Students. | True | | C1B 285455 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/cardinal-oconnell-assails-reds-creed-communism-a-universal-and.html | CARDINAL O'CONNELL ASSAILS REDS' CREED; Communism a Universal and Formidable Social Menace, He Says in Pastoral Letter. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/theory-on-dionnes-stumps-biologists-some-say-quintuplets-may-be.html | THEORY ON DIONNES STUMPS BIOLOGISTS; Some Say Quintuplets May Be Great-Great-Great Grandchildren of Their 'Parents.' PARENTLESS ISSUE RAISED St. Louis Convention Told That Science Might Upset Suit for Babies' Custody. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/the-financial-story-of-1935-told-in-a-chronological-narrative.html | The Financial Story of 1935, Told in a Chronological Narrative; Events in Twelvemonth of Confused Politics and Substantial Trade Recovery | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/output-of-power-set-record-in-1935-92500000000-kilowatthours.html | OUTPUT OF POWER SET RECORD IN 1935; 92,500,000,000 Kilowatt-hours Produced, Gain of 9% Over the Previous Year. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/nash-executive-optimistic.html | Nash Executive Optimistic. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/moley-predicts-veterans-bonus-believes-congress-will-adopt-measure.html | MOLEY PREDICTS VETERANS' BONUS; Believes Congress Will Adopt Measure Over the Veto of the President. ECONOMY IS CHIEF ISSUE Holds Administration Will Propose a Budget With Deficit of About $2,000,000,000. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/rome-charges-atrocities.html | Rome Charges Atrocities. | True | By Arnaldo Cortesi. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/cheerful-prophecy-in-south.html | Cheerful Prophecy in South. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/loyola-conquers-yale-five-by-4027-checks-late-attack-of-elis-to.html | LOYOLA CONQUERS YALE FIVE BY 40-27; Checks Late Attack of Elis to Triumph in Encounter at Baltimore. HOLDS BIG LEAD AT HALF Losers Record 12 Points in Row After Trailing, 26-10, at the Intermission. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/bankers-organize-british-affiliate-brown-harriman-co-aided-in-step.html | BANKERS ORGANIZE BRITISH AFFILIATE; Brown Harriman & Co. Aided in Step by Two Houses Operating in London. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/torrey-funeral-will-be-private.html | Torrey Funeral Will Be Private. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/growth-of-trust-funds-now-put-at-30000000000-in-the-united-states.html | GROWTH OF TRUST FUNDS.; Now Put at $30,000,000,000 in the United States. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/progress-in-1935-in-stock-exchange-year-of-significant-events-in.html | PROGRESS IN 1935 IN STOCK EXCHANGE; Year of Significant Events in Board's History Closes With Many Problems Solved. | True | By Wm. Walker. | C1B 285456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/prosecution-drop-shown-by-dodge-3793-cases-disposed-of-during-1935.html | PROSECUTION DROP SHOWN BY DODGE; 3,793 Cases Disposed Of During 1935, a Decrease of 1,033 From Preceding Year. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/southampton-high-loses.html | Southampton High Loses. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/summons-4-councilmen-minneapolis-grand-jury-begins-liquor-license.html | SUMMONS 4 COUNCILMEN.; Minneapolis Grand Jury Begins Liquor License Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/ruud-of-norway-shows-way-in-practice.html | Ruud of Norway Shows Way in Practice | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/tenneysutter.html | Tenney Sutter. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/cromwells-on-coast-they-arrive-from-honolulu-on-way-back-from-world.html | CROMWELLS ON COAST.; They Arrive From Honolulu on Way Back From World Cruise. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/utilities-postpone-new-construction-less-than-200000000-spent-in.html | UTILITIES POSTPONE NEW CONSTRUCTION; Less Than $200,000,000 Spent in 1935 -- 1922-1932 Mean Was $750,000,000. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/at-the-hunnia-playhouse.html | At the Hunnia Playhouse. | True | H.T.S. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/plantamura-lemo.html | Plantamura -- lemo. | True | Special tq TH NEW YOR Tns. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/he-rode-on-spare-tire-chicagoan-balks-police-charge-of-drunken.html | HE RODE ON SPARE TIRE.; Chicagoan Balks Police Charge of Drunken Driving. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/7-brazilian-reforms-for-year-are-listed-in-radio-speech-vargas-also.html | 7 BRAZILIAN REFORMS FOR YEAR ARE LISTED; In Radio Speech Vargas Also Pledges Continuance of His Warfare on Communism. | True | Special Cable to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/fish-hits-ohio-old-guard-canceling-of-bid-to-canton-dinner-held.html | FISH HITS OHIO OLD GUARD.; Canceling of Bid to Canton Dinner Held Intolerance. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/tire-executive-confident.html | Tire Executive Confident. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/mi8-maiili-smith-marriei-in-miami-new-york-girl-becomes-bride-of.html | MI8 MAIIII SMITH MARRIEI) IN MIAMI; New York Girl Becomes Bride of Howard Doland of Norwalk, Conn., at Winter Home. BRIDE STUDIED AT N. Y. U. Ceremony Performed in Setting of Roses, Palms,.Gladioluses by Rev. E. S. Smith. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/industrial-gain-in-1936-due-to-research-and-development-since-1930.html | Industrial Gain in 1936 Due to Research And Development Since 1930 Predicted | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/lima-mayor-is-reappointed.html | Lima Mayor Is Reappointed. | True | Special Cable to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/more-platinum-used-consumption-in-1935-to-run-about-275000-ounces.html | MORE PLATINUM USED.; Consumption in 1935 to Run About 275,000 Ounces. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/dowd-heads-elizabeth-council.html | Dowd Heads Elizabeth Council. | True | Special to THE NEW YORK TIMES. | C1B 285456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/insurance-trends-favorable-in-1935-ta-buckner-finds-the-only.html | INSURANCE TRENDS FAVORABLE IN 1935; T.A. Buckner Finds the Only Exception Was in Downward Interest Rate Movement. CONFIDENT FOR THIS YEAR New York Life's Head Cites the Company's Large Cash Income, Demand for Single Premiums. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/farmers-cash-income-up-increased-sales-and-building-revival.html | FARMERS' CASH INCOME UP.; Increased Sales and Building Revival Features Minneapolis Trend. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/miss-jane-hubbard-introduced-at-tea-several-hundred-attend-party.html | MISS JANE HUBBARD INTRODUCED AT TEA; Several Hundred Attend Party Given by Her Parents in Their Pelham Manor Home. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/importers-rush-orders-for-foreign-distilled-gin.html | Importers Rush Orders For Foreign Distilled Gin | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/new-stock-issues-resumed.html | New Stock issues Resumed. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/labor-conference-will-open-today-chiles-foreign-secretary-to.html | LABOR CONFERENCE WILL OPEN TODAY; Chile's Foreign Secretary to Welcome Delegates to the Parley in Santiago. U.S. TO BE REPRESENTED Almost Every State in North, Central and South Americas Sends Delegations. | True | Special Cable to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/lend-3000000-for-repairs.html | Lend $3,000,000 for Repairs. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/kellogg-for-6hour-day-cereal-manufacturer-sees-big-problem-in.html | KELLOGG FOR 6-HOUR DAY.; Cereal Manufacturer Sees Big Problem in Unemployment. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/linfield-regains-trophy.html | Linfield Regains Trophy. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/code-for-news-photographers.html | Code for News Photographers. | True | P.M.C. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/boy-15-held-in-killing-jersey-youngster-charged-with-delinquency-in.html | BOY, 15, HELD IN KILLING.; Jersey Youngster Charged With Delinquency In Cousin's Death. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/gold-hoarding-at-london-private-holdings-estimated-now-at-more-than.html | GOLD HOARDING AT LONDON; Private Holdings Estimated Now at More Than $1,600,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/club-gets-hardins-portrait.html | Club Gets Hardin's Portrait. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/70000-soccer-fans-see-rangers-score-glasgow-teams-secondhalf-rally.html | 70,000 SOCCER FANS SEE RANGERS SCORE; Glasgow Team's Second-Half Rally Tops Celtic by 4-3 in Scottish Tourney. LINFIELD WINS IRISH CUP Subdues Distillery, 3-0, to Gain Honors for 18th Time -- Sunderland Halted. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/dead-burglar-17-identified.html | Dead Burglar, 17, Identified. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/bike-races-off-until-sunday.html | Bike Races Off Until Sunday. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/10000-idle-in-south-bavaria.html | 10,000 Idle in South Bavaria. | True | Wireless to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/homebuilding-boom-seen-industrial-construction-to-rise-50-in-1936.html | HOME-BUILDING BOOM SEEN; Industrial Construction to Rise 50% in 1936, Says Cleveland Man. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/mussolini-in-new-office-heads-subsecretariat-of-exchange-currencies.html | MUSSOLINI IN NEW OFFICE.; Heads Sub-Secretariat of Exchange Currencies, Coordinating Unit. | True | | C1B 285456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/lyons-demands-erb-drop-all-leeches-from-office-staff-after-survey.html | LYONS DEMANDS ERB DROP ALL 'LEECHES' FROM OFFICE STAFF; After Survey for Mayor, He Asks Non-Residents and Those Not Needy Be Dismissed. HIGH OVERHEAD ASSAILED Miss Charlotte Carr Says $1 Out of $5 Is Necessary to Transfer Men to WPA. LYONS DEMANDS ERB CUT OFFICE STAFF | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/95-of-graduates-hired-pratt-institute-finds-salaries-of-june-class.html | 95% OF GRADUATES HIRED.; Pratt Institute Finds Salaries of June Class Average $22.40. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/widespread-gains-indicated-in-commerce-and-industry-throughout.html | Widespread Gains Indicated in Commerce and Industry Throughout Country.; DISTRIBUTION UP SHARPLY Employment Increases Shown by Reports -- Agricultural Areas Record Advances. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/steel-construction-seen-in-gradual-gain-official-of-institute-says.html | STEEL CONSTRUCTION SEEN IN GRADUAL GAIN; Official of Institute Says Upturn of 10% This Year Will Meet Expectations. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/high-records-in-gold-imports.html | High Records in Gold Imports. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/3088-divorce-suits-filed-at-reno-in-year-new-york-state-heads-the.html | 3,088 DIVORCE SUITS FILED AT RENO IN YEAR; New York State Heads the List With 955, While California Was Second With 740. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/mcanns-give-reception-several-hundred-guests-are-at-oyster-bay.html | M'CANNS GIVE RECEPTION.; Several Hundred Guests Are at Oyster Bay Party. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/more-go-to-palestine-jewish-immigration-in-1935-reached-peak-of.html | MORE GO TO PALESTINE.; Jewish Immigration in 1935 Reached Peak of 61,541. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/coop-sales-half-billion-in-1935-league-figures.html | ' Coop' Sales Half Billion In 1935, League Figures | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/exhibition-extended.html | Exhibition Extended. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/typewriter-market-seen-rand-says-depression-left-big-replacement.html | TYPEWRITER MARKET SEEN; Rand Says Depression Left Big Replacement Need. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/maine-is-dumont-mayor.html | Maine Is Dumont Mayor. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/pedestrian-killed-by-car.html | Pedestrian Killed by Car. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/walterfahydfdi-stogk-broker-581-partner-in-firm-of-lapham-fahy-co.html | WALTERFAHYDFD;I STOGK BROKER, 581; Partner in Firm of Lapham, Fahy & Co. Was Once a Newspaper Executive. DINNER IRKED BROOK, HART Grand Jury Refused to Act on the Senator's Complaint of Prohibition Violation. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/the-rush-of-gold-to-america.html | The Rush of Gold to America. | True | Wireless to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/charles-e-teller.html | CHARLES E. TELLER. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/made-federal-land-bank-aide.html | Made Federal Land Bank Aide. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/antiwar-session-to-open.html | Anti-War Session to Open. | True | | C1B 285456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/profit-forecaster-devised-at-columbia-professor-rautenstrauch-says.html | PROFIT FORECASTER DEVISED AT COLUMBIA; Professor Rautenstrauch Says His System Would Cut Losses in Nation $5,000,000 a Day. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/raid-earl-carroll-club-florida-police-report-seizure-of-much.html | RAID EARL CARROLL CLUB.; Florida Police Report Seizure of Much Gambling Equipment. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/crime-bills-put-in-ahead-of-lehman-senator-buckley-offers-14.html | CRIME BILLS PUT IN AHEAD OF LEHMAN; Senator Buckley Offers 14 Measures, Including Those Rejected Last Year. COUNTY REFORM BILLS IN Senator Fearon Sponsors the Measures Recommended by the Governor. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/jewelry-sales-expand-industry-shows-sharp-recovery-as-luxury-demand.html | JEWELRY SALES EXPAND.; Industry Shows Sharp Recovery as Luxury Demand Gains. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/raw-material-export-large-in-november-40899000-above-1934.html | RAW MATERIAL EXPORT LARGE IN NOVEMBER; $40,899,000 Above 1934 -- Manufactured Exports Up, Foodstuff Imports Down. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/less-satisfaction-in-the-grain-belt-business-is-improving-but.html | LESS SATISFACTION IN THE GRAIN BELT; Business Is Improving, but Discontent With 'Relief' and the Dole Continues. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/30000-see-casanova-beat-miller-on-points-in-10round-nontitle.html | 30,000 See Casanova Beat Miller on Points In 10-Round Non-Title Encounter in Mexico | True | Special Cable to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/siegfried-roebling-industrialist-dies-executive-of-john-a-roebling.html | SIEGFRIED ROEBLING, INDUSTRIALIST, DIES; Executive of John A. Roebling & Sons Is Stricken on Air Trip to Coast. | True | Bpecial to TIIE NEW Yoalc TEe. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/press-hunt-for-karpis-federal-agents-seek-bandit-in-kansas-city.html | PRESS HUNT FOR KARPIS.; Federal Agents Seek Bandit in Kansas City. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/cambridge-physician-is-90-dr-eh-stevens-will-visit-patients-as.html | CAMBRIDGE PHYSICIAN IS 90; Dr. E.H. Stevens Will Visit Patients as Usual on Birthday Today. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/durable-goods-sales-expected-to-rise-50-officer-of-producers.html | DURABLE GOODS SALES EXPECTED TO RISE 50%; Officer of Producers Council Says 1935 Increase of 40% Is Likely to Be Exceeded. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/mrs-charles-m-bulli-79-dead-in-newporti-widow-of-pre-new-york-ll.html | MRS. CHARLES M. BULL,I 79, DEAD IN NEWPORTI; Widow of Pre New York ll Coffee Exchange and Crescent Athletic Club of Brooklyn. | True | Special to THg NEW YOK Tugs. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/duchess-of-york-improving.html | Duchess of York Improving. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/fidelio-revival-to-star-flagstad-metropolitan-to-give-opera-by.html | FIDELIO' REVIVAL TO STAR FLAGSTAD; Metropolitan to Give Opera by Beethoven Next Month With Soprano as Leonore. SUNDAY CONCERT LISTED Dusolina Giannini to Appear in 'Norma,' to Be Restored to Repertoire in February. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/edwards-sworn-in-rumson.html | Edwards Sworn in Rumson. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/the-late-lord-reading.html | The Late Lord Reading. | True | HAROLD ROLAND SHAPIRO | C1B 285456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/finds-water-vapor-on-mars-dr-slipher-also-reports-considerable.html | FINDS WATER VAPOR ON MARS; Dr. Slipher Also Reports Considerable Atmosphere Present. | True | Copyright, 1936, by Nana, Inc. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/many-firms-here-announce-changes-paine-webber-co-elevate-fh-brown.html | MANY FIRMS HERE ANNOUNCE CHANGES; Paine, Webber & Co. Elevate F.H. Brown, M.M. Wheeler, G.G. Munn, D.M. Craft. A NEW J.S. BACHE PARTNER He Is William Reid -- Kenneth Ward-Smith Goes Up in E.H.H. Simmons & Co. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/mrs-walter-n-hadley.html | MRS. WALTER N. HADLEY, | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/bond-flotations-3500740750-in-35-reopening-of-channels-of.html | BOND FLOTATIONS $3,500,740,750 IN '35; Reopening of Channels of Investment Made the Total Largest Since 1930. | True | By Howard W. Calkins. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/boycott-is-urged-on-news-of-crime-father-furlong-at-holy-name-mass.html | BOYCOTT IS URGED ON NEWS OF CRIME; Father Furlong at Holy Name Mass Asks Same Procedure Against Shady Plays. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/hits-at-man-misses-breaks-arm.html | Hits at Man, Misses, Breaks Arm | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/1935-put-tax-rates-at-peacetime-peak-surtax-maximum-now-75-and-that.html | 1935 PUT TAX RATES AT PEACETIME PEAK; Surtax Maximum Now 75% and That for Estates 70%, Both Being Large Increases. DOUBLE TAXATION RIFE Present Schedules Will Dry Up Sources of Big Incomes, G.N. Nelson Warns. | True | By Godfrey N. Nelson. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/philadelphia-sees-12000-mummers-big-crowds-bank-fivemile-route-as.html | PHILADELPHIA SEES 12,000 MUMMERS; Big Crowds Bank Five-Mile Route as Parade Lampoons Personalities of 1935. 27 CLUBS IN THE PAGEANT Capes Costing Up to $1,000 Are Among the Gay Costumes -- 16 Bands Are in Line. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/new-yorker-heads-fraternity.html | New Yorker Heads Fraternity. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/stock-prices.html | STOCK PRICES. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/stiffer-hurdles-ahead-says-bankers-publication.html | Stiffer Hurdles Ahead, Says Bankers' Publication | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/advancing-costs-cut-food-profits-sales-in-manufacturing-branch.html | ADVANCING COSTS CUT FOOD PROFITS; Sales in Manufacturing Branch Increased During the Year, Survey Shows. WAGE RATE MAINTAINED Producers Expect Satisfactory Volume of Business, Paul S. Willis Says. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/food-industry-had-upturn-in-autumn-trend-shifted-in-the-last.html | FOOD INDUSTRY HAD UPTURN IN AUTUMN; Trend Shifted in the Last Quarter After Smaller Profits in Nine Months. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/doublecentury-for-bradman.html | Double-Century for Bradman. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/santiago-parley-to-meet-on-site-of-1863-disaster.html | Santiago Parley to Meet On Site of 1863 Disaster | True | Special Cable to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/philadelphia-improves-national-political-campaign-held-disturbing.html | PHILADELPHIA IMPROVES.; National Political Campaign Held Disturbing Factor in District. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/textile-adjustment-will-be-necessary-gradual-decline-in-government.html | TEXTILE ADJUSTMENT WILL BE NECESSARY; Gradual Decline in Government Spending Is Expected to Affect Market. | True | | C1B 285456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/so-california-victor-conquers-university-of-hawaii-at-honolulu-by.html | SO. CALIFORNIA VICTOR.; Conquers University of Hawaii at Honolulu by 38 to 6. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/union-pacific-road-absorbs-four-units-new-corporation-leases-lines.html | UNION PACIFIC ROAD ABSORBS FOUR UNITS; New Corporation Leases Lines, Which in the Operation Lose Their Identities. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/ends-life-by-gas-in-home.html | Ends Life by Gas in Home. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/mrs-j-george-stewart.html | MRS, J. GEORGE STEWART, | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/ymca-to-open-fund-drive.html | Y.M.C.A. to Open Fund Drive. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/boys-snowballs-check-fire.html | Boys' Snowballs Check Fire. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/nickel-consumption-at-new-high-record-world-rise-in-first-ten.html | NICKEL CONSUMPTION AT NEW HIGH RECORD; World Rise in First Ten Months of 1935 Was 133,300,000 Pounds, Says Stanley. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/debutante-ball-is-held-students-home-for-vacations-are-escorts-at.html | DEBUTANTE BALL IS HELD.; Students Home for Vacations Are Escorts at the Waldorf. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/liquor-ads-over-radio-given-up-by-distillers.html | Liquor 'Ads' Over Radio Given Up by Distillers | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/sports-of-the-times-a-presidential-veto.html | Sports of the Times; A Presidential Veto. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/our-undervalued-dollar-foreign-view-of-cause-for-huge-gold-imports.html | OUR UNDERVALUED DOLLAR; Foreign View of Cause for Huge Gold Imports. | True | Wireless to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/exchange-firms-end-year-without-an-insolvency.html | Exchange Firms End Year Without an Insolvency | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/longterm-policy-evolved-by-holc-federal-agency-ending-1935-with.html | LONG-TERM POLICY EVOLVED BY HOLC; Federal Agency, Ending 1935 With Work 95% Done, Cites Permanent Benefits. 1,000,000 HOMES FINANCED J.H. Fahey, Board's Chairman, Sees Stabilizing of Nation's Mortgage System. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/wylie-sydnor.html | Wylie -- Sydnor. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/chicago-area-confident-gains-reported-in-many-divisions-are.html | CHICAGO AREA CONFIDENT.; Gains Reported in Many Divisions Are Expected to Continue. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/rate-war-likely-over-queen-mary-cunard-white-star-line-gives.html | RATE WAR LIKELY OVER QUEEN MARY; Cunard White Star Line Gives Withdrawal Notice to North Atlantic Conference. AT ODDS WITH U.S. LINES Their Fares Too Low, British Interests Feel, Asking 'Cabin' Rating for Big New Ship. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/marylebone-widens-lead.html | Marylebone Widens Lead. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/polish-skater-sets-record.html | Polish Skater Sets Record. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/wilis-hahrey.html | Wi/lis -- Hahrey. | True | Special to THZ ATgw YORK Tlzgs. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/brookses-hosts-at-party-they-entertain-many-holiday-guests-at-their.html | BROOKSES HOSTS AT PARTY; They Entertain Many Holiday Guests at Their Home. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/boatmans-body-found-frozen.html | Boatman's Body Found Frozen. | True | Special to THE NEW YORK TIMES. | C1B 285456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/berlin-doubtful-of-future.html | Berlin Doubtful of Future. | True | Wireless to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/copper-industry-shows-some-gains-earnings-of-several-leading.html | COPPER INDUSTRY SHOWS SOME GAINS; Earnings of Several Leading Companies at Best Levels in Five Years. FOREIGN OUTPUT CURBED Agreement Went Into Effect on June 1 -- Stocks of Metal Have Declined. | True | By J.h. Carmical. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/holds-petroleum-grew-as-plants-dr-bt-brooks-relates-evidence-of.html | HOLDS PETROLEUM 'GREW AS PLANTS; Dr. B.T. Brooks Relates Evidence of Recent Research That Green Life Is Basis. TEMPERATURE WAS 'LOW Need for 'Discriminating Tools' in Organometallic Compounds Is Stressed Before Chemists. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/confusion-over-gold-amsterdam-uncertain-as-to-the-next-turn.html | CONFUSION OVER GOLD.; Amsterdam Uncertain as to the Next Turn. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/john-pinkerton-east-i-lawyer-was-member-of-new-york-southern.html | JOHN PiNKERTON EAST. I; Lawyer Was Member of New York Southern Society. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/3-concerts-in-brooklyn-federal-music-project-resumes-performances.html | 3 CONCERTS IN BROOKLYN.; Federal Music Project Resumes Performances Today. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/ernst-milius.html | Ernst -- Milius. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/held-as-murder-fugitive.html | Held as Murder Fugitive. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/divorces-held-degrading-dr-mccomas-at-st-pauls-points-to-effect-on.html | DIVORCES HELD DEGRADING; Dr. McComas, at St. Paul's, Points to Effect on Children's Lives. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/sees-racketfree-era-philadelphias-mayorelect-says-recovery-means.html | SEES RACKET-FREE ERA.; Philadelphia's Mayor-Elect Says Recovery Means Crime Curb. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/new-issue-of-stamps-planned-in-bermuda-jubilee-series-withdrawn.html | NEW ISSUE OF STAMPS PLANNED IN BERMUDA; Jubilee Series Withdrawn From Sale -- Bicycle Owners Stage Late Rush for Licenses. | True | Special Cable to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/trade-gain-spurs-midtown-leasing-rental-activity-is-reported-to-be.html | TRADE GAIN SPURS MIDTOWN LEASING; Rental Activity Is Reported to Be Above Normal Level for the Season. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/savings-bankers-study-legal-list-they-are-looking-deeper-into-such.html | SAVINGS BANKERS STUDY LEGAL LIST; They Are Looking Deeper Into Such Matters Now, Says Henry R. Kinsey. WATCHING GENERAL TREND Year Brought Agreement as to Desirability of Amortized Type of Mortgage. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/three-die-in-motor-crash-two-badly-hurt-as-car-hits-truck-near.html | THREE DIE IN MOTOR CRASH; Two Badly Hurt as Car Hits Truck Near Saratoga Springs. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/revenues-in-1935-up-34-in-gas-industry-total-for-manufactured-and.html | REVENUES IN 1935 UP 3.4% IN GAS INDUSTRY; Total for Manufactured and Natural Product Put at $726,306,000. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/prefers-death-to-relief-manchester-conn-man-hangs-self-because-of.html | PREFERS DEATH TO RELIEF.; Manchester Conn., Man Hangs Self Because of Lack of Job. | True | | C1B 285456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/selfrestraint-seen-hope-of-oil-industry-officer-of-petroleum.html | SELF-RESTRAINT SEEN HOPE OF OIL INDUSTRY; Officer of Petroleum Institute Praises the Cooperation in Many Producing Areas. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/koncle-mantz.html | Koncle -- Mantz. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/stock-prices-rose-by-a-third-in-1935-advance-for-at-least-nine.html | STOCK PRICES ROSE BY A THIRD IN 1935; Advance for at Least Nine Months Was Sustained the Longest in 25 Years. | True | By Sidney Fish. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/brook-has-oneman-show.html | Brook Has One-Man Show. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/ipilss-tilghman-honored.html | IP,/ilSS TILGHMAN HONORED. | True | Debutante Is Introduced at Tea Given by Her Mother.special To T New Norx Timgh. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/ariel-cross-takes-stake-by-a-length-leads-soon-over-to-wire-in-5000.html | ARIEL CROSS TAKES STAKE BY A LENGTH; Leads Soon Over to Wire in $5,000 Race Before 45,000 at Santa Anita Park. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/tangled-in-red-tape.html | Tangled in Red Tape. | True | FRANK J. BASSETT | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/saves-sacrament-in-church-fire.html | Saves Sacrament in Church Fire. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/1000-jobless-in-frankfurt.html | 1,000 Jobless in Frankfurt. | True | Wireless to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/garibaldi-in-mat-draw-deadlocks-with-swenski-in-10852-at-hempstead.html | GARIBALDI IN MAT DRAW.; Deadlocks With Swenski in 1:08:52 at Hempstead Arena. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/ousted-servants-are-german-issue-girls-and-women-dismissed-by-jews.html | OUSTED SERVANTS ARE GERMAN ISSUE; Girls and Women Dismissed by Jews Face Destitution When Pay Is Gone. CHARITIES PREPARE TO AID Nazis' Next Anti-Semitic Step Is Expected to Be New Curbs on Jewish Concerns. | True | Wireless to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/mrs-sadie-nattans-is-bride-special-to-th-nw-yor-s.html | Mrs. Sadie Nattans Is Bride. Special to TH NW YOR =S. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/melville-is-optimistic-shoe-executive-says-retail-trade-should-be.html | MELVILLE IS OPTIMISTIC.; Shoe Executive Says Retail Trade Should Be Good This Year. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/american-ketch-towed-to-port.html | American Ketch Towed to Port. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/new-heart-is-put-into-living-newt-scientists-report-at-princeton.html | NEW HEART IS PUT INTO LIVING NEWT; Scientists Report at Princeton Experiments in Which the Animals Lived 100 Days. TESTS ON TEN EMBRYOS Research on Rhythmic Control of Birth Said to Be in 'Highly Experimental Stage.' | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/harold-crook.html | HAROLD CROOK. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/two-phases-of-cotton-control.html | Two Phases of Cotton Control. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/bermuda-to-honor-roosevelt.html | Bermuda to Honor Roosevelt. | True | Special Cable to THE NEW YORK TIMES. | C1B 285456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/chronology-of-leading-administration-activities-since-congress.html | Chronology of Leading Administration Activities Since Congress Adjourned; THOUSANDS OF SUITS HIT NEW DEAL ACTS Every Important Law Passed at Last Session Is Under Attack in Test Cases. PRESIDENT BUSY IN RECESS Despite 80 Days Away From White House He Completed Foreign Trade Agreements. | True | By Hal H. Smith.special To the New York Times. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/to-push-garment-labels.html | To Push Garment Labels. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/wagner-stout.html | Wagner -- Stout. | True | Ipecial o E NEW YORK TrMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/claim-bituminous-lead-west-virginians-put-states-1935-at-100000000.html | CLAIM BITUMINOUS LEAD.; West Virginians Put State's 1935 at 100,000,000 Tons. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/the-motorcar-revival.html | The Motor-Car Revival. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/distribution-rises-recorded-for-year-outlook-for-1936-fairly-good.html | DISTRIBUTION RISES RECORDED FOR YEAR; Outlook for 1936 'Fairly Good,' With Prices Remaining Firm, Dr. Paul H. Nystrom Says. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/olympic-polo-team-named-by-argentina-young-players-predominate-on.html | OLYMPIC POLO TEAM NAMED BY ARGENTINA; Young Players Predominate on 23-Goal Squad -- Nelson Chosen as Trainer-Manager. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/step-up-copper-plants-fabricators-in-last-four-months-run-three.html | STEP UP COPPER PLANTS.; Fabricators in Last Four Months Run Three 8-Hour Shifts. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/finds-liquor-men-facing-problems-stabilization-along-sound-lines.html | FINDS LIQUOR MEN FACING PROBLEMS; Stabilization Along Sound Lines Recommended for Industry by Colonel Tobin. CONFUSED BY MANY LAWS Intelligent Action More Important Than Immediate Profits, Guild Head Says. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/austrias-hope-and-doubt-increased-production-offset-by-loss-of.html | AUSTRIA'S HOPE AND DOUBT; Increased Production Offset by Loss of German and Italian Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/divergent-views-of-financial-outlook-in-london-and-on-the-continent.html | Divergent Views of Financial Outlook in London and on the Continent.; MANY PROBLEMS REMAIN Ethiopian Affair and Disorder in Exchange -- Europe Is Watching America. | True | Wireless to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/champagne-leads-36-best-cellar-list-hotel-men-beam-over-wine-bins.html | CHAMPAGNE LEADS '36 BEST CELLAR LIST; Hotel Men Beam Over Wine Bins Emptied by Spenders on New Year's Eve. 9 DEATHS IN CELEBRATION Shootings, Auto Crashes and Suicides Give Somber Tinge to City's Merrymaking. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/science-for-farmers.html | SCIENCE FOR FARMERS. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/minister-upholds-cardinal.html | Minister Upholds Cardinal. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/edgewater-installs-wissel.html | Edgewater Installs Wissel. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/years-american-recovery-as-regarded-by-london.html | Year's American Recovery As Regarded by London | True | Wireless to THE NEW YORK TIMES. | C1B 285456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/to-aid-exiled-german-students.html | To Aid Exiled German Students. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/export-business-expected-to-rise-many-evidences-of-expansion-in.html | EXPORT BUSINESS EXPECTED TO RISE; Many Evidences of Expansion in World Trade in 1936, James D. Mooney Says. PRAISES RECIPROCAL PACTS Huge Job Confronts All Nations to Develop Trade Technique, Executive Declares. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/railroads-gains-listed-by-pelley-passenger-and-freight-traffic.html | RAILROADS' GAINS LISTED BY PELLEY; Passenger and Freight Traffic Lifted Revenues 8.1 Per Cent Above 1934 Total. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/steel-trades-expectations.html | Steel Trade's Expectations. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/the-international-complications.html | The International Complications. | True | Wireless to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/genuine-upturn-seen-in-england-no-sign-of-reaction-detected-at-the.html | GENUINE UPTURN SEEN IN ENGLAND; No Sign of Reaction Detected at the Year-End -- The Bank's Gold. | True | Wireless to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/sprinters-to-aim-for-world-marks-standards-for-80-and-100-meters.html | SPRINTERS TO AIM FOR WORLD MARKS; Standards for 80 and 100 Meters Apt to Fall in Columbus Council Meet, PEACOCK IN STAR FIELD Maniaci, Krosney and Menaker Also Entered for Series in Brooklyn Saturday. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/campbell-scores-in-dinghy-events-triumphs-in-felix-as-fourth.html | CAMPBELL SCORES IN DINGHY EVENTS; Triumphs in Felix as Fourth Anniversary of Frostbite Sailing Is Observed. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/auto-season-aids-power.html | Auto Season Aids Power. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/fine-tops-winter-in-masters-chess-captures-pawn-and-turns-back.html | FINE TOPS WINTER IN MASTERS' CHESS; Captures Pawn and Turns Back Opponent in 32 Moves, Holding Lead at Hastings. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/gay-sees-business-ready-to-expand-but-he-says-it-needs-more.html | GAY SEES BUSINESS READY TO EXPAND; But He Says It Needs More Encouragement to Bring a Soundly Based Recovery. FINDS OPTIMISM JUSTIFIED Increase in Activity Manifest in Many Indices, Asserts Head of Stock Exchange. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/in-washington-roosevelt-has-free-hand-in-publicity-coup.html | In Washington; Roosevelt Has Free Hand in Publicity Coup. | True | By Arthur Krock. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/1934-record-better-as-a-whole.html | 1934 Record Better as a Whole. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/supreme-court-news.html | SUPREME COURT NEWS. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/exconvict-is-shot-in-subway-station-wounded-he-boards-train-at-42d.html | EX-CONVICT IS SHOT IN SUBWAY STATION; Wounded, He Boards Train at 42d St. and Rides to 125th -- Police Are Mystified. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/greene-boylan.html | Greene -- Boylan. | True | Special to T,z NEW YOR TS. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/woodmere-fire-routs-families.html | Woodmere Fire Routs Families. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/farm-implement-unit-absorbed.html | Farm Implement Unit Absorbed. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/finkelsteinstein.html | FinkelsteinStein. | True | | C1B 285456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/policemans-car-kills-2-students-south-norwalk-officer-is-held-after.html | POLICEMAN'S CAR KILLS 2 STUDENTS; South Norwalk Officer Is Held After Crash in Which Boy and Girl Are Victims. THREE DIE NEAR MILFORD Youths Are Burned to Death as Auto Hits Truck -- Albany Child Fatally Injured. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/roosevelt-speech-politics-says-gop-radio-reply-asked-chairman.html | ROOSEVELT SPEECH POLITICS, SAYS G.O.P.; RADIO REPLY ASKED; Chairman Fletcher Demands Comparable Air Time After President Opens Congress. SAYS FAIR PLAY IS ISSUE Equal Hearing for Opposition Is Essential, Broadcasting Companies Are Told. CAPITOL DETAILS SPEEDED Steps Taken to Offset Any Snag in the House to Tomorrow's Unusual Night Session. ROOSEVELT SPEECH POLITICS, SAYS G.O.P. | True | By Turner Catledge.special To the New York Times. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/gains-in-new-england-retail-sales-up-10-while-industry-shows-1015.html | GAINS IN NEW ENGLAND.; Retail Sales Up 10%, While Industry Shows 10-15% Gain. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/oconnor-reviews-banking-situation-national-system-is-sound-says.html | O'CONNOR REVIEWS BANKING SITUATION; National System Is Sound, Says Controller -- Its Capital Structure Strengthened. | True | By J.f.t. O'Connor, Controller of the Currency. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/earnings-larger-in-most-industries-trends-indicated-by-reports-of.html | EARNINGS LARGER IN MOST INDUSTRIES; Trends Indicated by Reports of Leading Companies for Nine Months. | True | By C.m. Reckert | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/timothy-hopkins-rail-leader-dead-director-of-southern-pacific-son.html | TIMOTHY HOPKINS, RAIL LEADER, DEAD; Director of Southern Pacific Son of Mark Hopkins, Far West Railroad Pioneer. | True | Special to T'E NEw-YoRK T. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/promoted-by-kuhn-loeb-co.html | Promoted by Kuhn, Loeb & Co. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/business-better-on-coast-agriculture-petroleum-and-lumber-show-good.html | BUSINESS BETTER ON COAST.; Agriculture, Petroleum and Lumber Show Good Improvement. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/silverware-producers-concerned-over-bullion.html | Silverware Producers Concerned Over Bullion | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/jersey-mother-28-ends-life.html | Jersey Mother, 28, Ends Life. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/stock-and-bond-dealings.html | STOCK AND BOND DEALINGS | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/indoor-tennis-titles-are-won-by-jarvis-and-bellis-at-seventh.html | Indoor Tennis Titles Are Won by Jarvis and Bellis at Seventh Regiment Armory; JARVIS VANQUISHES LEAVENS IN 5 SETS | True | By William D. Richardson. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/1935-saw-the-rise-and-fall-of-silver-violent-fluctuations-in-price.html | 1935 SAW THE RISE AND FALL OF SILVER; Violent Fluctuations in Price Lead to Demoralization of World's Markets. OUR POLICY IS BLAMED Metal Lower at Close of Year Than It Was at Start -- The Speculators Hard Hit. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/business-census-to-open-23000-enumerators-start-today-in-federal.html | BUSINESS CENSUS TO OPEN; 23,000 Enumerators Start Today in Federal Survey of 1935. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/steel-executives-see-gain-extended-several-however-warn-that.html | STEEL EXECUTIVES SEE GAIN EXTENDED; Several, However, Warn That Political Forces May Retard Recovery. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/realty-bonds-climb-200-eastern-issues-figured-as-gaining-108-in.html | REALTY BONDS CLIMB.; 200 Eastern Issues Figured as Gaining 108% in Three Years. | True | | C1B 285456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/girl-and-her-mother-are-slain-in-detroit-young-womans-brother-shot.html | GIRL AND HER MOTHER ARE SLAIN IN DETROIT; Young Woman's Brother Shot -- Rejected Suitor Held in Attack Which Followed Serenade. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/poles-still-feel-loss-of-pilsudski-newspapers-stress-that-1935-was.html | POLES STILL FEEL LOSS OF PILSUDSKI; Newspapers Stress That 1935 Was a Sad Year Because of the Marshal's Death. BUT PRESS IS OPTIMISTIC Economic Recovery Is Started Although It Is Slower Than in Rest of Europe. | True | By Jerzy Szapiro.wireless To the New York Times. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/phipps-subdues-van-alen-in-final-of-annual-gold-racquet-tourney.html | Phipps Subdues Van Alen In Final Of Annual Gold Racquet Tourney; Veteran Star Plays Brilliantly to Triumph by 6-4, 6-1, 8-6 and Avenge Setback in Last Season's Event at Tuxedo Park -- Winner Gains Second Leg on Prized Trophy. | True | By Joseph M. Sheehan.special To the New York Times. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/the-farm-belts-feeling.html | The Farm Belt's Feeling. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/australian-team-scores.html | Australian Team Scores. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/roosevelt-praises-progress-of-negro-emancipation-day-message-is.html | ROOSEVELT PRAISES PROGRESS OF NEGRO; Emancipation Day Message Is Read at Celebration Held at St. Mark's Church. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/camouflage-corps-fete-40th-engineers-has-reception-at-residence-of.html | CAMOUFLAGE CORPS FETE.; 40th Engineers Has Reception at Residence of Commander. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/jay-house-columnist-ill.html | Jay House, Columnist, Ill. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/onion-forecasts-dry-36-wisconsin-man-uses-its-12-layers-to.html | ONION FORECASTS DRY '36.; Wisconsin Man Uses Its 12 Layers to Represent the Months. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/rutherford-inducts-mead.html | Rutherford Inducts Mead. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/air-line-reports-busy-year.html | Air Line Reports Busy Year. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/facsimile-wire-service-begun.html | Facsimile Wire Service Begun. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/kills-father-after-auto-crash.html | Kills Father After Auto Crash. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/queens-officials-inducted-1500-see-ceremony-sheridan-asks-election.html | QUEENS OFFICIALS INDUCTED.; 1,500 See Ceremony -- Sheridan Asks Election of More Democrats. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/socialized-theory-in-medicine-scored-profession-fighting-to-bar.html | SOCIALIZED THEORY IN MEDICINE SCORED; Profession Fighting to Bar Collectivism, Dr. Sondern Advises Students. TOPIC WILL BE DEBATED High School Pupils to Devote 1936 Schedules to Compulsory Sickness Insurance Plan. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/stockholm-takes-serious-view.html | Stockholm Takes Serious View. | True | Wireless to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/bermuda-parish-aids-fund.html | Bermuda Parish Aids Fund. | True | Special Cable to THE NEW YORK TIMES. | C1B 285456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/forecast-of-1936.html | FORECAST OF 1936. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/britains-revenues-reflect-recovery-exceed-estimates-4582755-for.html | BRITAIN'S REVENUES REFLECT RECOVERY; Exceed Estimates 4,582,755 for First Nine Months of Current Fiscal Year. INCOME TAX IS MOUNTING Has Already Yielded Nearly 4,500,000 More Than for the Same Period of 1934. | True | Special Cable to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/tannhaeuser-given-at-metropolitan-kirsten-flagstad-appears-in-role.html | TANNHAEUSER' GIVEN AT METROPOLITAN; Kirsten Flagstad Appears in Role of Elisabeth, List and Margaret Halstead in Cast. | True | H.T. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/naturalization.html | NATURALIZATION. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/baby-talk-handicaps-infants-doctor-says-parents-who-use-it-retard.html | BABY TALK HANDICAPS INFANTS, DOCTOR SAYS; Parents Who Use It Retard Children, Dr. F.W. Brown Tells Speech Convention at Chicago. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/bankcredit-policy-unchanged-in-year-reserve-board-on-dec-18-found.html | BANK-CREDIT POLICY UNCHANGED IN YEAR; Reserve Board on Dec. 18 Found 'No Overexpansion of Use of Business Credit.' EXCESS RESERVES AT PEAK Rise to $3,300,000,000 Is Laid Principally to Gold Influx of $1,500,000,000. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/southwest-optimistic-leaders-predict-business-will-approach-1929.html | SOUTHWEST OPTIMISTIC.; Leaders Predict Business Will Approach 1929 Very Closely. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/new-debtors-law-in-effect-in-britain-measure-designed-to-halve-the.html | NEW DEBTORS' LAW IN EFFECT IN BRITAIN; Measure Designed to Halve the Number of Persons Who Go to Jail for Their Debts. | True | Wireless to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/princeton-inducts-youngest-mayor-dr-cr-erdman-jr-38-former-politics.html | PRINCETON INDUCTS YOUNGEST MAYOR; Dr. C.R. Erdman Jr., 38, Former Politics Professor, Sets Up Borough 'Brain Trust.' DICKENSON TO HEAD POLICE Prof. A.H. Phillips Is Appointed Recorder and Dr. Gerould to the Library Board. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/rise-through-1936-seen-in-basic-data-thomas-j-watson-enumerates.html | RISE THROUGH 1936 SEEN IN BASIC DATA; Thomas J. Watson Enumerates Economic Factors to Back His Optimism. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/100190-cases-in-year-in-old-traffic-court-magistrate-wishes.html | 100,190 CASES IN YEAR IN OLD TRAFFIC COURT; Magistrate Wishes 100,000th Defendant Happy New Year and Suspends Sentence. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/l-klebow1js-printihg-lfder-president-of-knickerbocker-press-here.html | L. KLEBOW1)S, PRINTIHG LFDER; President of Knickerbocker Press Here Won Service Cross for Bravery. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/potts-is-dethroned-by-freisinger-in-middle-atlantic-speed-skating.html | Potts Is Dethroned by Freisinger in Middle Atlantic Speed Skating Carnival; FREISINGER TAKES TITLE AT NEWBURGH Scores 50 Points and Beats Olympic Teammates for Speed-Skating Crown. MISS KLEIN WINS AGAIN Finishes First in Three Races -- Boys' Championships Go to Hare and Donnelly . | True | By Louis Effrat.special To the New York Times. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/richmond-outlook-bright-trend-continued-upward-in-industry-in-the.html | RICHMOND OUTLOOK BRIGHT.; Trend Continued Upward in Industry in the District During 1935. | True | Special to THE NEW YORK TIMES. | C1B 285456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/killed-as-he-fixes-tire.html | Killed as He Fixes Tire. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/utilizing-elevated-structure.html | Utilizing Elevated Structure. | True | JOHN H. LEVIS | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/ohio-state-subdues-harvard-five-3813-assumes-early-lead-in-winning.html | OHIO STATE SUBDUES HARVARD FIVE, 38-13; Assumes Early Lead in Winning Fourth in Row at Columbus -- Half-Time Score 24 to 7. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/counter-market-had-active-year-securities-in-all-the-major-groups.html | COUNTER MARKET HAD ACTIVE YEAR; Securities in All the Major Groups Rose in Price, Says Howard S. Holt. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/mountain-lakes-mayor-hopeful.html | Mountain Lakes Mayor Hopeful. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/robert-eisner-has-party-among-guests-at-red-bank-home-are-princeton.html | ROBERT EISNER HAS PARTY; Among Guests at Red Bank Home Are Princeton Classmates. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/aston-villa-scores-upset.html | Aston Villa Scores Upset. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/main-points-in-message.html | Main Points in Message | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/foley-not-at-leonia-ceremony.html | Foley Not at Leonia Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/no-change-in-guild-plan-fashion-group-to-push-educational-work.html | NO CHANGE IN GUILD PLAN.; Fashion Group to Push Educational Work Among Retailers. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/south-sees-cheerful-new-year-prospect-that-sections-recovery-in.html | SOUTH SEES CHEERFUL NEW YEAR PROSPECT; That Section's Recovery in 1935 -- Varying Aspects of Government Crop Intervention. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/international-stock-market-indices.html | INTERNATIONAL STOCK MARKET INDICES. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/plea-issued-for-refugee-aid.html | Plea Issued for Refugee Aid. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/hardinsimmons-in-tie-battles-new-mexico-aggies-to-14to14-count-at.html | HARDIN-SIMMONS IN TIE.; Battles New Mexico Aggies to 14-to-14 Count at El Paso. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/business-failures-decline.html | Business Failures Decline. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/4829-back-from-cruises-five-liners-bring-passengers-home-from.html | 4,829 BACK FROM CRUISES.; Five Liners Bring Passengers Home From Southern Trips. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/77-motor-deaths-mark-new-years-total-is-below-that-of-1934-as.html | 77 MOTOR DEATHS MARK NEW YEAR'S; Total Is Below That of 1934 as Nation-Wide Safety Campaign Is Opened. CITIES RECORD IS BETTER Fatality Rate in 52 Weeks for 86 Was 23.4 Per 100,000, Compared to 24.2 a Year Ago. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/fluctuating-dutch-bank-rate.html | Fluctuating Dutch Bank Rate. | True | Special Cable to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/supplee-reed.html | Supplee-. -- Reed. | True | Special to Tg .N'gw YORK TgS. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/tavern-keeper-kills-himself.html | Tavern Keeper Kills Himself. | True | Special to THE NEW YORK TIMES. | C1B 285456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/auto-parts-plants-busy-business-in-cleveland-territory-spurred-by.html | AUTO PARTS PLANTS BUSY.; Business in Cleveland Territory Spurred by the Demand. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/downes-elkins.html | Downes -- Elkins. | True | Special to THE NEW YORK TX&E | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/europe-buys-our-stocks-amsterdam-describes-one-result-of-american.html | EUROPE BUYS OUR STOCKS.; Amsterdam Describes One Result of American Trade Recovery. | True | Special Cable to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/a-long-war.html | A LONG WAR. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/broadcast-held-official-radio-companies-have-still-to-decide-on.html | BROADCAST HELD OFFICIAL.; Radio Companies Have Still to Decide on Fletcher Request. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/miss-emeline-roach.html | MISS EMELINE ROACH. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/londons-guess-on-our-politics.html | London's Guess on Our Politics. | True | Wireless to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/three-die-near-palmyra-pa.html | Three Die Near Palmyra, Pa. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/lodge-marks-200th-year-masonic-unit-at-portsmouth-nh-s-oldest-in.html | LODGE MARKS 200TH YEAR.; Masonic Unit at Portsmouth, N.H., s Oldest in Country. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/laws-now-in-force-for-job-insurance-employers-liable-for-state-and.html | LAWS NOW IN FORCE FOR JOB INSURANCE; Employers Liable for State and Federal Contributions to Start Surety Fund. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/standard-gass-head-assails-legislation-obrien-decries-destructive.html | STANDARD GASS HEAD ASSAILS LEGISLATION; O'Brien Decries 'Destructive' Laws and Says Taxes Are Bar to Rise in Income. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/kelly-talked-of-for-farleys-job.html | Kelly Talked Of for Farley's Job | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/leachkingman.html | Leach-Kingman | True | Special To the New York Times | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/electric-economy-broadened-in-year-larger-and-more-powerful-units.html | ELECTRIC ECONOMY BROADENED IN YEAR; Larger and More Powerful Units Produce Savings for Consumers. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/police-halt-disorder-is-match-is-put-off-cricket-crowd-is-angered.html | POLICE HALT DISORDER IS MATCH IS PUT OFF; Cricket Crowd Is Angered by Refund Refusal at Cape Town -- Bradman Scores 229. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/some-historical-parallels-for-the-industrial-and-financial-recovery.html | Some Historical Parallels for the Industrial And Financial Recovery of the Past Year. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/continued-upturn-expected-in-steel-natural-forces-of-recovery-will.html | CONTINUED UPTURN EXPECTED IN STEEL; Natural Forces of Recovery Will Maintain Upswing, Says Institute Official. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/central-europes-uncertainties.html | Central Europe's Uncertainties. | True | Wireless to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/canadiens-conquer-boston-six-2-to-0-joliat-and-s-mantha-count-in.html | CANADIENS CONQUER BOSTON SIX, 2 TO 0; Joliat and S. Mantha Count in Final Period as Crowd of 15,000 Views Contest. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/longterm-issues-called-bond-need-t-e-hough-says-this-best-can-be.html | LONG-TERM ISSUES CALLED BOND NEED; T.E. Hough Says This Best Can Be Achieved by an Easing of Restrictions. CITES RESTRAINT FACTORS Vice President of Halsey, Stuart & Co. Is Mildly Hopeful for the Coming Year. | True | | C1B 285456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/bombproof-defense-plan-for-british-battleships.html | Bombproof Defense Plan For British Battleships | True | Special Cable to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/young-us-writer-is-shot-in-france-note-believed-left-by-dd-dewart.html | YOUNG U.S. WRITER IS SHOT IN FRANCE; Note Believed Left by D.D. Dewart of Baltimore Says He Is 'Unworthy' of Wife. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/joseph-p-ryan-dead-realty-man-40-years-former-president-of-fordham.html | JOSEPH P. RYAN DEAD; REALTY MAN 40 YEARS; Former President of Fordham National Bank and Head of St. Vincent de Paul Society. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/wasted-water.html | Wasted Water. | True | H.T.S. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/basketball-tie-conceded-northwestern-officials-admit-error-beat.html | BASKETBALL TIE CONCEDED; Northwestern Officials Admit Error Beat Notre Dame. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/-dead-for-eight-days-is-yet-believed-alive-family-of-magdalen.html | ' DEAD' FOR EIGHT DAYS, IS YET BELIEVED ALIVE; Family of Magdalen Islander Says Body Has Not Stiffened and Beard Is Growing. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/benny-leonard-marries-jacqueline-stern-the-bride-of-retired.html | BENNY LEONARD MARRIES.; Jacqueline Stern the Bride of Retired Lightweight Champion. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/remarkable-changes-up-and-down-since-1928-picture-of-agricultural.html | Remarkable Changes, Up and Down, Since 1928 -- Picture of Agricultural Problem. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/republicans-control-east-orange.html | Republicans Control East Orange. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/jolson-gives-dinner-for-needy.html | Jolson Gives Dinner for Needy. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/free-states-trade-shows-gain-for-1935-exports-rise-1500000-while.html | FREE STATE'S TRADE SHOWS GAIN FOR 1935; Exports Rise 1,500,000, While Imports Are Cut by 1,373,017 -- Bank Clearings Are Larger. | True | Wireless to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/year-put-utilities-into-a-keen-fight-drive-against-holding-company.html | YEAR PUT UTILITIES INTO A KEEN FIGHT; Drive Against Holding Company Law Is Likely to Extend Well Into 1936. ABUSES LAID TO THE FEW Some Observers See Fruition of Movement for Public Ownership of Power. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/ministers-defend-protestant-church-four-at-presbyterian-union.html | MINISTERS DEFEND PROTESTANT CHURCH; Four at Presbyterian Union Services Assail Plea for Reunion With Rome. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/book-notes.html | BOOK NOTES | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/germanys-foreign-bonds.html | Germany's Foreign Bonds. | True | Wireless to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/penn-ac-scores-4431-downs-crescent-five-in-league-game-thomas.html | PENN A.C. SCORES, 44-31.; Downs Crescent Five in League Game -- Thomas Excels. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/harris-ardiel.html | HARRIS ARDIEL. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/edward-c__-j_-hertzberg-i-president-of-monastery-hill-book.html | EDWARD C__ J :.. HERTZBERG.; I President of Monastery Hill Book] | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/union-dime-bank-promotions.html | Union Dime Bank Promotions. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/fifth-term-for-paterson-mayer.html | Fifth Term for Paterson Mayer. | True | Special to THE NEW YORK TIMES. | C1B 285456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/paper-bag-business-good.html | Paper Bag Business Good. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/electrical-lines-gain-robertson-of-westinghouse-says-industry-is.html | ELECTRICAL LINES GAIN.; Robertson of Westinghouse Says Industry Is Now 'in the Black.' | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/assembly-dance-given-many-entertain-at-first-of-junior-events-at.html | ASSEMBLY DANCE GIVEN.; Many Entertain at First of Junior Events at Newark. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/thousands-hail-matchek-many-deputations-greet-the-croat-party.html | THOUSANDS HAIL MATCHEK; Many Deputations Greet the Croat Party Leader in Zagreb. | True | Wireless to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/brewers-report-gains-board-of-trade-finds-business-increase-of-24.html | BREWERS REPORT GAINS.; Board of Trade Finds Business Increase of 24 Per Cent. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/12-killed-in-crash-of-british-plane-all-hope-given-up-after-wreck.html | 12 KILLED IN CRASH OF BRITISH PLANE; All Hope Given Up After Wreck of the Air Liner Is Located in Sea Off Alexandria. AMERICAN CITIZEN VICTIM James C. Luke of Philadelphia Among 9 Passengers -- Pilot Is the Sole Survivor. 12 KILLED IN CRASH OF BRITISH PLANE | True | Wireless to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/museum-reception-held-holiday-event-at-montclair-marks-exhibit.html | MUSEUM RECEPTION HELD.; Holiday Event at Montclair Marks Exhibit Opening. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/giannini-bank-of-california-set-record-resources-rising-to.html | Giannini Bank of California Set Record, Resources Rising to $1,277,419,000 in 1935 | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/financial-outlook-for-1936-divergent-ideas-regarding-the-immediate.html | FINANCIAL OUTLOOK FOR 1936; Divergent Ideas Regarding the Immediate Future of Industry and Finance, as a Year of Vigorous Recovery Reached Its End. | True | A.D.N. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/white-plains-ignores-its-twentieth-birthday.html | White Plains Ignores Its Twentieth Birthday | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/sir-james-roberts-prominent-figure-in-englands-wool-industry-many.html | SIR JAMES ROBERTS.; !Prominent Figure in England's ! Wool Industry Many Years, | True | VIreless to TJ Nsw YORK Ts. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/bond-notes.html | BOND NOTES. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/vast-japanese-drive-was-begun-last-year-creation-of-autonomous-area.html | VAST JAPANESE DRIVE WAS BEGUN LAST YEAR; Creation of Autonomous Area in North China Is Regarded as First Step in Invasion. | True | Special Cable to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/seventh-heaven-victor-in-texas-triumphs-over-glynson-with-salaam.html | SEVENTH HEAVEN VICTOR IN TEXAS; Triumphs Over Glynson, With Salaam Next in Inaugural Feature at Alamo Downs. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/shift-in-bible-asked-for-new-testament-pastor-argues-it-is-more.html | SHIFT IN BIBLE ASKED FOR NEW TESTAMENT; Pastor Argues It Is More Vital Than the Old and Should Have First Attention. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/new-firms-on-exchange-memberships-in-wall-street-houses-changed.html | NEW FIRMS ON EXCHANGE.; Memberships in Wall Street Houses Changed With New Year. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/5000-in-jersey-city-give-new-year-greeting-to-hague-edwards-heads.html | 5,000 in Jersey City Give New Year Greeting to Hague -- Edwards Heads Rumson.; CEREMONY IN PATERSON Hinchliffe Is Sworn In for Fifth Term as Mayor -- Communities on Long Island Reorganize. | True | | C1B 285456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/bank-to-aid-plan-for-club.html | Bank to Aid Plan for Club. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/seeks-sannikoff-land-soviet-in-spring-will-renew-quest-of-125-years.html | SEEKS 'SANNIKOFF LAND.'; Soviet in Spring Will Renew Quest of 125 Years. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/aftermath-of-prohibition-proper-mixing-of-drinks-seems-to-be-all.html | AFTERMATH OF PROHIBITION.; Proper Mixing of Drinks Seems to Be All but a Lost Art. | True | OLD TIMER | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/lukes-family-in-philadelphia.html | Luke's Family in Philadelphia. | True | Special Cable to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/lady-wilkins-on-the-air-broadcasts-greeting-to-explorer-husband-in.html | LADY WILKINS ON THE AIR.; Broadcasts Greeting to Explorer Husband in the Antarctic. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/syracuse-five-scores-tops-michigan-state-3834-with-strong-rally.html | SYRACUSE FIVE SCORES.; Tops Michigan State, 38-34, With Strong Rally Near Close. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/miss-bennett-is-married.html | Miss Bennett Is Married. | True | Specta.l tt THB NSW YORK Tr'r. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/rise-in-carloadings-of-6-is-predicted-shippers-forecast-for-quarter.html | RISE IN CARLOADINGS OF 6% IS PREDICTED; Shippers' Forecast for Quarter Shows Increases for 25 of 29 Commodities. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/phineas-chew-dead-of-pioneer-ancestry-l-his-father-lafayettes.html | !PHINEAS CHEW DEAD; ! OF PIONEER ANCESTRY; L His Father Lafayette's Godson J -Former Treasurer of Robert Hoe Printing Press Concern. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/robust-revival-in-western-trade-merchants-at-inland-cities-testify.html | ROBUST REVIVAL IN WESTERN TRADE; Merchants at Inland Cities Testify to Best Business Since 1929. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/the-henry-stehlis-hosts-entertain-200-of-young-set-at-breakfast-in.html | THE HENRY STEHLIS HOSTS; Entertain 200 of Young Set at Breakfast in Long Island Home. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/hails-new-year-ends-life-taxi-driver-leaves-note-of-greeting-in-his.html | HAILS NEW YEAR, ENDS LIFE; Taxi Driver Leaves Note of Greeting in His Furnished Room. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/85000-see-stanford-triumph-over-southern-methodist-on-rose-bowl.html | 85,000 See Stanford Triumph Over Southern Methodist on Rose Bowl Gridiron; STANFORD'S DRIVE HALTS S.M.U., 7-0 Paulman Plunges Over After Kick and Pass Pave Way to First-Period Score. MUSTANGS MISS CHANCE Wilson Fumbles Near Goal and Ends Threat Begun by Long Toss -- Hoover in Throng. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/big-gains-shown-by-state-banks-deposits-rose-500000000-in-year.html | BIG GAINS SHOWN BY STATE BANKS; Deposits Rose $500,000,000 in Year Ended June 30, Acting Head Reports. EARNINGS CALLED PROBLEM New Legislation Suggested to Help Institutions in Various Ways. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/marblehead-eleven-held-to-a-1313-tie-jacksonville-allstars-rally-to.html | MARBLEHEAD ELEVEN HELD TO A 13-13 TIE; Jacksonville All-Stars Rally to Deadlock High School Rivals in Florida. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/ferryboat-skipper-is-suicide.html | Ferryboat Skipper Is Suicide. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/arnold-dewolfe.html | Arnold -- DeWolfe. | True | | C1B 285456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/markets-cautious-on-price-advances-purchasing-executives-expect.html | MARKETS CAUTIOUS ON PRICE ADVANCES; Purchasing Executives Expect Gradual Strengthening Later as Surpluses Are Cut. BUSINESS IS SATISFACTORY George A. Renard Says Inflation Is Serious Problem Facing Industrial Leaders. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/quits-after-30-years-in-post.html | Quits After 30 Years in Post. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/apartment-houses-sold-on-west-side-10story-building-in-thirtyfirst.html | APARTMENT HOUSES SOLD ON WEST SIDE; 10-Story Building in Thirty-first Street Taken for Modernization. UPTOWN FLATS CONVEYED Remodeled Dwelling Purchased in Ninety-second Street, Near Fifth Avenue. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/french-envoy-asks-peace.html | French Envoy Asks Peace. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/hauptmann-ruling-soon-pardons-court-to-meet-on-case-monday-or.html | HAUPTMANN RULING SOON.; Pardons Court to Meet on Case Monday or Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/statue-of-liberty-begins-her-51st-year-anniversary-marked-at.html | Statue of Liberty Begins Her 51st Year; Anniversary Marked at Bedloe's Island | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/players-celebrate-longsought-victory-pentup-shouts-break-out-in.html | PLAYERS CELEBRATE LONG-SOUGHT VICTORY; Pent-Up Shouts Break Out in Stanford Quarters -- Wilson Earns Thornhill's Praise. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/london-and-ethiopia-financial-view-of-the-tangled-situation-taken.html | LONDON AND ETHIOPIA.; Financial View of the Tangled Situation, Taken by the City. | True | Wireless to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/changes-on-long-island-allrepublican-council-installed-at-glen-cove.html | CHANGES ON LONG ISLAND.; All-Republican Council Installed at Glen Cove Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/new-germ-reported-by-chicago-doctors-it-is-the-apparent-cause-of.html | NEW GERM REPORTED BY CHICAGO DOCTORS; It Is the Apparent Cause of Ulcerative Colitis, Three University Men Declare. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/publicdebt-curb-held-serious-need-js-linen-of-the-chase-bank.html | PUBLIC-DEBT CURB HELD SERIOUS NEED; J.S. Linen of the Chase Bank Discusses Plans for Limiting Taxes. RELIEF IS BIG PROBLEM Proposals Made in Some States Threaten the Credit of a Few Municipalities. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/st-louis-business-up-16-employment-in-district-reported-18-higher.html | ST. LOUIS BUSINESS UP 16%.; Employment in District Reported 18% Higher for the Year. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/price-rise-in-convertible-issues-features-years-market-for.html | Price Rise in Convertible Issues Features Year's Market for Higher-Grade Bonds | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/drama-of-drought-by-hagan-praised-midwest-is-applauded-in-boston.html | DRAMA OF DROUGHT BY HAGAN PRAISED; ' Mid-West' Is Applauded in Boston for Its Sincerity and Down-to-Earth Writing. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/rail-securities-reach-stable-basis-borrowings-from-federal-agencies.html | RAIL SECURITIES REACH STABLE BASIS; Borrowings From Federal Agencies in 1935 Less Than in 1934. | True | By L.b.n. Gnaedinger. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/outflow-of-gold-from-paris-in-1935-years-loss-by-bank-of-france.html | OUTFLOW OF GOLD FROM PARIS IN 1935; Year's Loss by Bank of France $1,500,000,000 -- The Question of Devaluation. | True | Wireless to THE NEW YORK TIMES. | C1B 285456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/curley-asks-easing-of-taxes-on-realty-higher-levies-on-alcohol-and.html | CURLEY ASKS EASING OF TAXES ON REALTY; Higher Levies on Alcohol and Cigarettes Are Urged in Message to Massachusetts Legislature. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/lehman-asks-state-action-to-set-up-social-program-by-increasing.html | LEHMAN ASKS STATE ACTION TO SET UP SOCIAL PROGRAM BY INCREASING LIQUOR TAX; RELIEF INQUIRY IS URGED Governor Declares Job Problem Is Chief One Before the State. SEEKS NEW DISTRICTING Executive Scores Legislators for Delay, Suggesting That Court Set Boundaries. FOR LONGER MORATORIUM Legal Ban Is Proposed on Sale of Guaranteed Mortgage Certificates. LEHMAN PROPOSES WIDE SOCIAL LAWS | True | By W. A. Warn.special To the New York Times. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/edward-moffat-crestwood-n-j-banker-an-official-of-veneer.html | EDWARD MOFFAT.; Crestwood, N. J., Banker an Official of Veneer Manufacturers. | True | Special to TIm NEW YOR TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/defoe-stops-scott-in-third.html | Defoe Stops Scott in Third. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/tire-prices-more-stable-former-level-in-1936-forecast-by-aa.html | TIRE PRICES MORE STABLE.; Former Level in 1936 Forecast by A.A. Garthwaite. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/reserves-of-oil-ample-says-byles-head-of-petroleum-institute.html | RESERVES OF OIL AMPLE, SAYS BYLES; Head of Petroleum Institute Declares They May Last for Centuries. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/greek-ship-waits-for-vanished-crew-freighter-marpessa-just-bobs.html | GREEK SHIP WAITS FOR VANISHED CREW; Freighter Marpessa Just Bobs Around at Quarantine as Officials Wonder. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/property-damage-rises-in-british-rainstorms.html | Property Damage Rises In British Rainstorms. | True | By British Official Wireless. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/shepards-receive-at-florida-home-traditional-holiday-party-also.html | SHEPARDS RECEIVE AT FLORIDA HOME; Traditional Holiday Party Also Marks 79th Birthday Anniversary of Host. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/actress-hurt-by-fall-aline-mcdermott-of-childrens-hour-slips-on-icy.html | ACTRESS HURT BY FALL.; Aline McDermott of 'Children's Hour' Slips on Icy Sidewalk. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/dies-of-mysterious-injuries.html | Dies of Mysterious Injuries. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/henry-ford-sees-prosperity-on-way-people-are-fed-up-with-idleness.html | HENRY FORD SEES PROSPERITY ON WAY; People Are Fed Up With Idleness and Are Going Back to Work, He Asserts. OPTIMISTIC ON NEW YEAR Auto Maker Declares That the Elections Will Not Slow Up Industrial Advance. | True | Copyright, 1936, by N.a.n.a. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/building-program-to-help-retailers-holds-greatest-possibilities-of.html | BUILDING PROGRAM TO HELP RETAILERS; Holds Greatest Possibilities of Government's Schemes, John Block Declares. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/killed-on-her-way-to-mass.html | Killed on Her Way to Mass. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/women-demanding-better-garments-may-result-in-slight-decrease-in.html | WOMEN DEMANDING BETTER GARMENTS; May Result in Slight Decrease in Number of Units Sold, Samuel Klein Says. | True | | C1B 285456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/cupid-busy-despite-law-blood-test-act-fails-to-cut-connecticut.html | CUPID BUSY DESPITE LAW.; Blood Test Act Fails to Cut Connecticut Marriage Applicants. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/hopes-dim-for-peace-in-british-coal-war-owners-meet-wide-opposition.html | HOPES DIM FOR PEACE IN BRITISH COAL WAR; Owners Meet Wide Opposition in Plan for Voluntary Price Rise to Aid the Miners. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/camp-fire-leaders-here-for-meeting-young-women-from-24-states-start.html | CAMP FIRE LEADERS HERE FOR MEETING; Young Women From 24 States Start Six-Day Convention -- President Sends Greeting. USE OF LEISURE STRESSED John Collier, Commissioner of Indian Affairs, Addresses Gathering by Radio. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/ceremony-in-east-rutherford.html | Ceremony in East Rutherford. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/london-banks-keep-open-financial-operations-light-with-stock.html | LONDON BANKS KEEP OPEN.; Financial Operations Light, With Stock Exchange Observing Holiday | True | Wireless to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/fred-t-scripps.html | FRED T. SCRIPPS. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/see-earlier-1936-toy-buying.html | See Earlier 1936 Toy Buying. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/retailers-see-record-for-25th-convention.html | Retailers See Record For 25th Convention | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/burned-fatally-polishing-stove.html | Burned Fatally Polishing Stove. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/sonnenberg-on-mat-tonight.html | Sonnenberg on Mat Tonight. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/research-gains-in-drug-field.html | Research Gains in Drug Field. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/toilet-goods-lines-expected-to-expand-improvement-in-recent-months.html | TOILET GOODS LINES EXPECTED TO EXPAND; Improvement in Recent Months Encouraging to Producers, H.L. Brooks Says. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/miss-mary-e-brown-wed-in-connecticut-she-becomes-the-bride-of.html | MISS MARY E. BROWN WED IN CONNECTICUT; She Becomes the Bride of Oliver Wentworth Huckel in Her Home at Riverside. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/succeeds-koch-in-glen-ridge.html | Succeeds Koch In Glen Ridge. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/clothing-industry-in-strong-position-manufacturers-have-booked-good.html | CLOTHING INDUSTRY IN STRONG POSITION; Manufacturers Have Booked Good Volume for Spring, William Goldman Says. PRODUCTION FITS DEMAND Men's Apparel Prices to Be Higher, With Largest Increases Scheduled for the Fall. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/rare-photos-offered-collector-to-give-selections-from-assortment-of.html | RARE PHOTOS OFFERED.; Collector to Give Selections From Assortment of 10,000. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/retailers-predict-gains-in-new-year-many-factors-to-determine-the.html | RETAILERS PREDICT GAINS IN NEW YEAR; Many Factors to Determine the Extent of Increases in Consumer Sales. CAREFUL BUYING PLANNED Stores to Avoid Any Tendency to Speculate on Inventories During Coming Season. | True | By Thomas F. Conroy. | C1B 285456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/revival-continues-in-communications-improvement-in-1935-however.html | REVIVAL CONTINUES IN COMMUNICATIONS; Improvement in 1935, However, Lags Behind Rate of Gain in Pre-Depression Years. ONE LARGE BANKRUPTCY Bell System Added 468,000 Phones -- Western Union's Income Up -- Drop in Radio Field. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/spain-enters-1936-in-state-of-chaos-president-faced-with-choice-of.html | SPAIN ENTERS 1936 IN STATE OF CHAOS; President Faced With Choice of Dissolving Parliament or Calling in Gil Robles. | True | Wireless to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/british-distrustful-of-wooing-of-reich-reaction-to-mcdonald-letter.html | BRITISH DISTRUSTFUL OF WOOING OF REICH; Reaction to McDonald Letter Shows Skepticism as to the Hitler Regime. | True | Wireless to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/new-mayor-in-ridgefield.html | New Mayor in Ridgefield. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/harvard-sextet-triumphs-6-to-2-registers-twice-in-initial-period-in.html | HARVARD SEXTET TRIUMPHS, 6 TO 2; Registers Twice in Initial Period in Routing Lake Placid A.C. Skaters. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/ends-long-oradell-service.html | Ends Long Oradell Service. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/krause-giants-to-ask-release.html | Krause, Giants, to Ask Release. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/british-insurers-fix-war-risk-cut-action-on-cargoes-for-red-sea-and.html | BRITISH INSURERS FIX WAR RISK CUT; Action on Cargoes for Red Sea and Mediterranean Laid to Belief Danger Is Fading. FRENCH ENVOY ASKS PEACE Chambrun in Rome Stresses the Bonds That His Nation Has With Italy. | True | Special Cable to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/presidential-campaigns-how-they-affect-business.html | Presidential Campaigns; How They Affect Business | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/montreal-to-invite-legion-in-37.html | Montreal to Invite Legion in '37. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/looks-for-1015-gain-head-of-furniture-association-discounts.html | LOOKS FOR 10-15% GAIN.; Head of Furniture Association Discounts Election Year. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/critics-film-prize-goes-to-informer-new-york-group-unanimously.html | CRITICS' FILM PRIZE GOES TO 'INFORMER'; New York Group Unanimously Votes It Best Movie of Year -- Ford First as Director. LAUGHTON, GARBO NAMED Former Listed at Top on Basis of Two Pictures and Latter for 'Anna Karenina' Role. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/renee-worrall-honored-at-party-debutante-is-entertained-at.html | RENEE WORRALL HONORED AT PARTY; Debutante Is Entertained at Reception With Dancing in the Sherry-Netherland. WEARS TAILORED COSTUME She Receives Many Guests With Her Mother at the Event on New Years. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/gifts-to-neediest-total-2950-in-day-66-contributors-increase-the.html | GIFTS TO NEEDIEST TOTAL $2,950 IN DAY; 66 Contributors Increase the Year's Fund to Total of $244,665 to Date. ONE GIVER SENDS VERSE Day's Largest Donation Is One of $1,000 -- Masonic Lodge Adds $25 to Aid Work. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/the-mixed-feelings-of-financial-italy-strong-resentment-over.html | THE MIXED FEELINGS OF FINANCIAL ITALY; Strong Resentment Over Application of 'Sanctions,' but Belief in Home Resources. | True | Wireless to THE NEW YORK TIMES. | C1B 285456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/herman-schapiro-assistant-to-dr-j-c-bloodgood-cancer-specialist-30.html | HERMAN SCHAPIRO.; Assistant to Dr. J. C. Bloodgood, Cancer Specialist, 30 Years. | True | Spectal to THE .N'W YORK T[uS. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/miss-haltd-has-home-bridal-simple-ceremony-uniting-her-to-robert.html | MISS HAltD HAS HOME BRIDAL; Simple Ceremony Uniting Her to Robert London Jr. Takes Place in Bristol, Va. | True | pecial f.o T Nz YORr TmfS. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/turning-point-seen-in-importing-field-continuance-of-upward-trend.html | TURNING POINT SEEN IN IMPORTING FIELD; Continuance of Upward Trend Predicted for the New Year by James B. Herzog. TRADE PACTS CAUSE DOUBT Gains in Sales of Wearing Apparel and Various Textile Lines Expected to Be Maintained. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/offers-a-party-slogan-former-senator-weller-says-beat-roosevelt-is.html | OFFERS A PARTY SLOGAN.; Former Senator Weller Says 'Beat Roosevelt' Is the Whole Issue. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/cauchois-with-98-wins-shoot-honors-leads-in-field-of-fortysix-new.html | CAUCHOIS, WITH 98, WINS SHOOT HONORS; Leads in Field of Forty-six New York A.C. Gunners, Garino Finishing Next. SCHWALB'S 46 PREVAILS Scores at Jamaica Bay Traps of the Bergen Beach Club -- Rowland Is Victor. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/american-situation-judged-from-abroad-recovery-expected-to-continue.html | AMERICAN SITUATION JUDGED FROM ABROAD; Recovery Expected to Continue, but Government Must Call Halt in Expenditure. | True | Wireless to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/yule-trees-for-fish-roosts.html | Yule Trees for 'Fish Roosts.' | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/alice-doubleday-becomes-engaged-ridgefield-conn-girl-will-be.html | ALICE DOUBLEDAY BECOMES ENGAGED; Ridgefield, Conn., Girl Will Be Married to John Holbrook, an Alumnus of Yale. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/gains-reported-in-our-shipping-owners-group-president-finds.html | GAINS REPORTED IN OUR SHIPPING; Owners' Group President Finds Merchant Marine Stronger Than at Start of Slump. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/as-berlin-sees-us-financial-germany-looks-for-further-recovery-here.html | AS BERLIN SEES US; Financial Germany Looks for Further Recovery Here. | True | Wireless to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/drop-in-bankruptcies-steady-since-1933-reorganization-cases-swell.html | Drop in Bankruptcies Steady Since 1933; Reorganization Cases Swell 1935 Total | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/retail-report-due-jan-6.html | Retail Report Due Jan. 6. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/plea-for-common-sense-ff-brooks-pittsburgh-banker-sees-trend-from.html | PLEA FOR 'COMMON SENSE'; F.F. Brooks, Pittsburgh Banker, Sees Trend From 'Emotionalism.' | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/arrival-of-buyers-increases.html | Arrival of Buyers Increases. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/decrease-of-rich-shown-in-rosters-fewer-millionaires-on-list-sold.html | DECREASE OF RICH SHOWN IN ROSTERS; Fewer Millionaires on List Sold to Business Men -- Demand Also Cut. 2,614 CLERGYMEN OFFERED Names of 5,198 of the 'Wealthiest' Widows in Another Group Prepared as Sales Prospects. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/pikes-peak-fireworks-fall.html | Pike's Peak Fireworks Fall. | True | | C1B 285456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/rideout-takes-ski-race-wins-in-mt-greylock-club-meet-miss-unger.html | RIDEOUT TAKES SKI RACE.; Wins in Mt. Greylock Club Meet -- Miss Unger Triumphs. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/textile-divisions-recover-sharply-cotton-manufacturing-branch.html | TEXTILE DIVISIONS RECOVER SHARPLY; Cotton Manufacturing Branch Stages Remarkable Upturn in Final Six Months. | True | By William J. Enright. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/league-to-take-up-bombings.html | League to Take Up Bombings. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/active-financing-seen-by-og-wood-head-of-investment-bankers.html | ACTIVE FINANCING SEEN BY O.G. WOOD; Head of Investment Bankers Association Expects Demand for Securities to Last. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/middle-west-sees-returning-confidence-in-great-yearend-business.html | Middle West Sees Returning Confidence in Great Year-End Business.; HOPES FOR COMING YEAR Some Apprehension Still Expressed of Political Campaign and Rising Taxes. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/report-new-years-lion-cincinnati-revelers-tell-of-seeing-a-strange.html | REPORT NEW YEAR'S 'LION.'; Cincinnati Revelers Tell of Seeing a Strange Beast. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/title-skating-on-sunday-metropolitan-fixture-is-carded-on-central.html | TITLE SKATING ON SUNDAY.; Metropolitan Fixture Is Carded on Central Park Lake. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/hardy-is-advice-to-give-up-office-friends-of-federal-attorney-would.html | HARDY IS ADVICE TO GIVE UP OFFICE; Friends of Federal Attorney Would Halt Move by Bar to Block Confirmation. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/compromise-law-reformed-banking-federal-reserves-control-was.html | COMPROMISE LAW REFORMED BANKING; Federal Reserve's Control Was Centralized More by Act of Aug. 23. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/livestock-prices-start-1936-high-cattle-and-sheep-at-top-for-jan-1.html | LIVESTOCK PRICES START 1936 HIGH; Cattle and Sheep at Top for Jan. 1 in Six Years and Hogs for Nine. BUT MARKETS ARE ERRATIC Prime Steers Sell at $14.50 in Chicago -- Weighty Butcher Swine Reach $11.90. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/record-wheat-acreage-increased-production-of-grain-and-hogs-to-aid.html | RECORD WHEAT ACREAGE.; Increased Production of Grain and Hogs to Aid Kansas Trade. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/one-killed-3-injured-in-fire-ladder-crash-2-firemen-and-2-women.html | ONE KILLED, 3 INJURED IN FIRE LADDER CRASH; 2 Firemen and 2 Women They Were Rescuing Fall 20 Feet as Ladder Breaks. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/peruvian-president-in-new-years-fete-receives-officials-and.html | PERUVIAN PRESIDENT IN NEW YEAR'S FETE; Receives Officials and Diplomats -- Buying Is So Great Lima's Fifth Avenue Is Closed. | True | Special Cable to THE NEW YORK. TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/three-die-in-bay-state-crash.html | Three Die in Bay State Crash. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/sees-liberty-league-running-a-candidate-senator-lewis-believes.html | SEES LIBERTY LEAGUE RUNNING A CANDIDATE; Senator Lewis Believes Smith Might Be Put Forward, to Split New York State. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/dax4stambln.html | Dax4sTambl'n. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/miss-claire-gilroy-becomes-a-bride-daughter-of-the-former-mayor-is.html | MISS CLAIRE GILROY BECOMES A BRIDE; Daughter of the Former Mayor Is Wed to J. A. Kavanagh at St. Patrick's Cathedral. | True | | C1B 285456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/mguinness-sworn-has-regal-levee-greenpoint-boss-as-sheriff-greets.html | M'GUINNESS, SWORN, HAS REGAL LEVEE; Greenpoint Boss, as Sheriff, Greets 2,000 at Open House After Ceremony. HONORS DEFEATED RIVAL Promises Honorary Deputy's Badge to H.R. Reynolds -- 60 of Staff Reappointed. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/locatelli-defeats-herrera.html | Locatelli Defeats Herrera. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/roosevelt-accepts-hoyt-resignation-president-expresses-regret.html | ROOSEVELT ACCEPTS HOYT RESIGNATION; President Expresses Regret Throat Ailment Forces Liquor Administrator to Quit. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/miss-van-every-is-wed-she-is-bride-of-harold-wilson-a-motion.html | MISS VAN EVERY IS WED.; She Is Bride of Harold Wilson, a Motion Picture Executive. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/williamsburg-five-wins.html | Williamsburg Five Wins. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/three-are-killed-in-car-accidents-hitandrun-driver-strikes-queens.html | THREE ARE KILLED IN CAR ACCIDENTS; Hit-and-Run Driver Strikes Queens Man and Woman Is Hit by Taxicab. NINE INJURED IN JERSEY Six Knocked Down by Autos and Slightly Hurt in Mishaps Here Over the Holiday. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/hospital-equipment-burned-ethiopia-protests-red-cross-attack.html | Hospital Equipment Burned; ETHIOPIA PROTESTS RED CROSS ATTACK | True | By G.l. Steer.wireless To the New York Times. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/driving-called-safer-now-than-in-dry-era-stayton-cites-drop-in-new.html | Driving Called Safer Now Than in Dry Era; Stayton Cites Drop in New York's Deaths | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/south-shows-progress-widespread-gains-for-the-new-year-indicated-in.html | SOUTH SHOWS PROGRESS.; Widespread Gains for the New Year Indicated in District. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/foreign-exchange-governed-by-fear-french-franc-bore-brunt-of.html | FOREIGN EXCHANGE GOVERNED BY FEAR; French Franc Bore Brunt of Panicky Movements of Currencies in 1935. | True | By Elliott V. Bell. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/blast-in-tenement-kills-5-injures-5-one-of-the-victims-in-buffalo.html | BLAST IN TENEMENT KILLS 5, INJURES 5; One of the Victims in Buffalo Tragedy Is Believed to Be Dying. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/retail-gains-predicted-for-1936.html | Retail Gains Predicted for 1936. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/italy-claims-economic-strength.html | Italy Claims Economic Strength. | True | Wireless to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/fourth-term-in-boonton.html | Fourth Term in Boonton. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/retains-white-house-guest-title.html | Retains White House Guest Title | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/years-dividend-record-favorable-changes-in-1935-were-1549-against.html | YEAR'S DIVIDEND RECORD.; Favorable Changes in 1935 Were 1,549, Against 1,447 In 1934. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/in-germany-1935-was-unsatisfactory-year-business-declined-reduction.html | IN GERMANY 1935 WAS UNSATISFACTORY YEAR; Business Declined, Reduction in Unemployment Was Small -- Perplexity About the Mark. | True | Wireless to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/boy-8-drowns-as-ice-breaks.html | Boy, 8, Drowns as Ice Breaks. | True | Special to THE NEW YORK TIMES. | C1B 285456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/stronger-futures-buoy-commodities-in-all-fields-but-coffee-prices.html | STRONGER FUTURES BUOY COMMODITIES; In All Fields but Coffee Prices Were Steady or Firmer at Year-End Than at Start. COTTONSEED OIL ACTIVE Tobacco, Tallow, Crude Oil, Frozen Egg and Gasoline Trading Began in 1935. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/news-of-the-stage-being-chiefly-a-glance-at-the-holiday-grosses-a.html | NEWS OF THE STAGE; Being Chiefly a Glance at the Holiday Grosses -- A Revised List of Next Week's New Shows | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/mss-b0swel__l-8de-new-orleans-girl-is-married-to-major-g-l-lloyd-.html | M,ss B0SWEL_ L ? 8,,DE.; [ New Orleans Girl Is Married to] Major G. L. Lloyd. ! | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/dinner-dance-held-for-eve-mortimer-mrs-henry-tilford-introduces.html | DINNER DANCE HELD FOR EVE MORTIMER; Mrs. Henry Tilford Introduces Granddaughter to Society at Event in Ritz-Carlton. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/liquor-men-to-meet-at-sea.html | Liquor Men to Meet at Sea. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/2500000000-gain-in-life-insurance-rise-largest-since-1930-makes.html | $2,500,000,000 GAIN IN LIFE INSURANCE; Rise, Largest Since 1930, Makes Total in Force $101,000,000,000, Says Ecker. SALES VOLUME UP 1.5% $14,500,000,000 Business Issued and Revived -- Record Premiums in Care of Companies. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/jamaica-banana-inquiry-ready.html | Jamaica Banana Inquiry Ready. | True | Special Cable to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/rogers-tribute-wins-pasadena-fete-prize-flowerdecked-floats-depict.html | ROGERS TRIBUTE WINS PASADENA FETE PRIZE; Flower-Decked Floats Depict History in the Annual Tournament of Roses. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/taxation-in-oil-industry-federal-levies-for-eleven-months-up.html | TAXATION IN OIL INDUSTRY.; Federal Levies for Eleven Months Up $9,000,000 in 1935. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/harvard-club-in-sweep-conquers-touring-purdue-squash-racquets-team.html | HARVARD CLUB IN SWEEP; Conquers Touring Purdue Squash Racquets Team, 5 to 0. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/tire-makers-cheerful-increased-sales-and-earnings-due-this-year.html | TIRE MAKERS CHEERFUL.; Increased Sales and Earnings Due This Year, Says J.D. Tew. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/stanford-is-hailed-by-mustangs-coach-smu-beaten-by-great-ball-club.html | STANFORD IS HAILED BY MUSTANGS COACH; S.M.U. Beaten by 'Great Ball Club,' He Says -- Team Was Hurt by Over-Anxiety. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/years-most-active-stocks.html | YEAR'S MOST ACTIVE STOCKS | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/harry-smith-dies-librettist-was-75-author-of-book-of-robin-hood-and.html | HARRY, SMITH DIES; LIBRETTIST WAS 75; Author of Book of 'Robin Hood' and Many Other Notable Musical Shows. ONCE CHICAGO COLUMNIST Wrote Earlier Ziegfeld Follies, Books for Kern and Herbert Owned Noted Library. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/text-of-governor-lehmans-message-to-legislature-stressing-social.html | Text of Governor Lehman's Message to Legislature, Stressing Social Measures; Rise in Liquor Tax Is Asked to Provide Funds for Security Act Support LEHMAN MESSAGE TO THE LEGISLATURE | True | Special to THE NEW YORK TIMES.HERBERT H. LEHMAN. | C1B 285456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/police-sergeant-suspended.html | Police Sergeant Suspended. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/yachtsmen-name-curry-frostbite-club-elects-him-admiral-son-chosen.html | YACHTSMEN NAME CURRY.; Frostbite Club Elects Him Admiral -- Son Chosen as Commodore. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/greets-new-year-in-sky-major-williams-goes-up-23000-feet-to-see.html | GREETS NEW YEAR IN SKY.; Major Williams Goes Up 23,000 Feet to See 1936 Sun Rise. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/new-building-law-fought-brooklyn-chamber-holds-altered-code-favors.html | NEW BUILDING LAW FOUGHT; Brooklyn Chamber Holds Altered Code Favors Manhattan. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/thaw-ends-cold-spell-speeds-snow-removal.html | Thaw Ends Cold Spell, Speeds Snow Removal | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/ives-made-speaker-erie-rebels-beaten-absence-of-six-democratic.html | IVES MADE SPEAKER, ERIE REBELS BEATEN; Absence of Six Democratic Assemblymen Permits Regular Republican Victory. INSURGENTS GET CLERK Wadsworth Fails to Win Majority Leadership -- Rift Lurking Under Seeming Harmony. IVES IS SPEAKER; ERIE REBELS LOSE | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/finds-new-standard-for-reading-light-minnesota-professor-sets.html | FINDS NEW STANDARD FOR READING LIGHT; Minnesota Professor Sets Illumination at Lower Intensity Than Experts. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/cincinnati-goes-without-a-mayor-follower-of-father-coughlin-holding.html | CINCINNATI GOES WITHOUT A MAYOR; Follower of Father Coughlin, Holding Balance of Power, Blocks Council Election. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/best-year-since-29-for-oil-industry-production-kept-within-the.html | BEST YEAR SINCE '29 FOR OIL INDUSTRY; Production Kept Within the Demand and More Gasoline Was Used Last Year. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/chooljianwarren.html | ChooljianWarren. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/brooksschwartzbart.html | BrooksSchwartzbart. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/bronx-bridge-bid-249292.html | Bronx Bridge Bid $249,292. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/optimism-voiced-by-rail-leaders-majority-cites-steady-gains-of-1935.html | OPTIMISM VOICED BY RAIL LEADERS; Majority Cites Steady Gains of 1935 and Believes the Trend Will Go On. MANY TRAIN INNOVATIONS Led to Recovery in Passenger Traffic -- Some Point to Burdensome Laws. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/savings-banks-see-thrift-increasing-depositors-number-about.html | SAVINGS BANKS SEE THRIFT INCREASING; Depositors Number About 14,000,000, or 2,000,000 More Than in 1929. $10,000,000,000 ON BOOKS Head of National Association Cites Steady Improvement in Business Indices. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/life-origin-traced-to-the-inanimate-in-1936-model-of-evolution.html | Life Origin Traced to the Inanimate In '1936 Model' of Evolution Theory; Riddle, Carnegie Biologist, Credits Sun's Action on Inorganic Matter, Telling Scientists of New Clue to 'Twilight Zone' -- Church Bars to Teaching Are Assailed at St. Louis. | True | By William L. Laurence. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/the-governors-message.html | THE GOVERNOR'S MESSAGE. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/austrian-stinnes-firm-ends.html | Austrian Stinnes Firm Ends. | True | Wireless to THE NEW YORK TIMES. | C1B 285456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/modified-state-medicine-englands-health-insurance-scheme-viewed-as.html | MODIFIED STATE MEDICINE.; England's Health Insurance Scheme Viewed as Beneficial. | True | WILLIAM C. BURKE, M.D | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/retail-trade-lagged-here-wholesale-markets-confident-over-the.html | RETAIL TRADE LAGGED HERE.; Wholesale Markets Confident Over the Outlook for 1936. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/tercentenary-is-opened-providence-begins-observance-of-states-300th.html | TERCENTENARY IS OPENED.; Providence Begins Observance of State's 300th Anniversary. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/englewood-installation-tonight.html | Englewood Installation Tonight. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/frank-gerber.html | FRANK GERBER, | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/george-e-mmurray-pittsburgh-newspaperman-directed-mckinley.html | GEORGE E. M'MURRAY.; Pittsburgh Newspaperman Directed McKinley Publicity Campaign. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/michigans-squad-gains-tie-in-swim-achieves-1010-deadlock-with.html | MICHIGAN'S SQUAD GAINS TIE IN SWIM; Achieves 10-10 Deadlock With Colgate, Rutgers, Miami Stars for Meet Honors. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/trucks-haul-snow-to-olympic-ski-jump.html | Trucks Haul Snow to Olympic Ski Jump; | True | Wireless to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/miss-theodora-price-wed.html | Miss Theodora Price Wed. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/rise-of-the-production-index.html | Rise of the 'Production Index.' | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/bombers-find-few-foes.html | Bombers Find Few Foes. | True | Wireless to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/dr-timothy-j-murphy-boston-physician-also-professor-of-medicine-at.html | DR. TIMOTHY J. MURPHY.; Boston Physician Also Professor of Medicine at Tufts. | True | Specla\$ to 'x'tz Nk-'W YORK TItES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/sillcockses-give-reception.html | Sillcockses Give Reception. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/straus-sees-signs-of-moderate-gains-factors-developed-during-1935.html | STRAUS SEES SIGNS OF MODERATE GAINS; Factors Developed During 1935 Should Extend Recovery, Merchant Declares. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/wounded-at-new-years-fete.html | Wounded at New Year's Fete. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/homewares-lines-improve-sharply-practically-all-the-leading.html | HOMEWARES LINES IMPROVE SHARPLY; Practically All the Leading Branches of Industry Predict Record Sales Volume. | True | By Charles E. Egan. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/frederick-frazier.html | FREDERICK FRAZIER. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/music-notes.html | MUSIC NOTES. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/westbrookwestcott.html | WestbrookWestcott. | True | Specla A to THE NEW YORF TI2ES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/spurs-leapyear-weddings.html | Spurs Leap-Year Weddings. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/chief-scout-west-in-post-25-years-lays-success-in-developing-boys.html | CHIEF SCOUT WEST IN POST 25 YEARS; Lays Success in Developing Boys' Program to Persistent Efforts for Project. | True | | C1B 285456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/mrs-talmadge-bars-visit-to-white-house-rejected-mrs-roosevelts.html | MRS. TALMADGE BARS VISIT TO WHITE HOUSE; Rejected Mrs. Roosevelt's Invitation Because of Farm Duties, Says the Governor's Wife. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/westchester-cities-to-reorganize-today-republicans-celebrate-as.html | WESTCHESTER CITIES TO REORGANIZE TODAY; Republicans Celebrate as Party Members Prepare to Take Over Municipal Posts. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/15-oil-filings-with-sec-some-new-york-interests-among-senders-of-of.html | 15 OIL FILINGS WITH SEC.; Some New York Interests Among Senders of Offering Sheets. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/le4s-lummis.html | Le4s -- Lummis. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/detective-a-figure-in-druckman-case-ill-corbett-who-told-of-bribe.html | DETECTIVE, A FIGURE IN DRUCKMAN CASE, ILL; Corbett, Who Told of Bribe in Brooklyn Murder, Is in Hospital on Leave. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/egypts-students-fight-rival-groups-clash-over-news-of-edens.html | EGYPT'S STUDENTS FIGHT.; Rival Groups Clash Over News of Eden's Attitude. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/dougherty-condemns-intoxicants-for-girls-cardinal-assails-mothers.html | DOUGHERTY CONDEMNS INTOXICANTS FOR GIRLS; Cardinal Assails Mothers Who Encourage Their Daughters to Drink for Social Advance. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/merchants-warned-on-extending-credit-too-liberal-policy-may-be.html | MERCHANTS WARNED ON EXTENDING CREDIT; Too Liberal Policy May Be Costly for Many Retail Stores, C.E. Sweitzer Says. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/veterans-groups-agree-on-a-bill-for-cash-bonus-cash-outlay-put-at.html | VETERANS' GROUPS AGREE ON A BILL FOR CASH BONUS; Cash Outlay Put at One Billion, Not Two, in Plan for United Backing Before Congress. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/omahoney-throws-bartush.html | O'Mahoney Throws Bartush. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/1935-shoe-production-reached-alltime-peak.html | 1935 Shoe Production Reached All-Time Peak | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/burlap-consumption-high-1935-total-officially-estimated-at-over.html | BURLAP CONSUMPTION HIGH; 1935 Total Officially Estimated at Over 600,000,000 Yards. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/budget-is-passed-paris-session-ends-parliament-is-adjourned-until.html | BUDGET IS PASSED; PARIS SESSION ENDS; Parliament Is Adjourned Until Jan. 14 After Approving the Financial Measure. NO CUT IN DEFICIT SHOWN Critical Days Ahead Predicted When Parties Tackle Solution of the Fiscal Problem. | True | By P.j. Philip.wireless To the New York Times. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/hopkinss-friends-deny-he-will-quit-they-say-he-will-campaign-for.html | HOPKINS'S FRIENDS DENY HE WILL QUIT; They Say He Will Campaign for President by Defending Relief Program. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/dartmouth-again-gains-laurels-in-lake-placid-winter-carnival.html | Dartmouth Again Gains Laurels In Lake Placid Winter Carnival; Amasses 595.4 Points to Gain Trophy for Fourth Straight Season -- McGill Tallies 566.9 to Finish in Second Place -- Woods, Hanover Team Captain, Wins Jump. | True | By Frank Elkins | C1B 285456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/hillsborough-high-wins-downs-utica-free-academy-eleven-76-in-tampa.html | HILLSBOROUGH HIGH WINS.; Downs Utica Free Academy Eleven, 7-6, in Tampa Battle. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/rover-six-routs-boston-club-111-beats-rivals-in-an-exhibition.html | ROVER SIX ROUTS BOSTON CLUB, 11-1; Beats Rivals in an Exhibition Contest in Garden, Krol Getting Three Goals. MANHATTAN ARROWS WIN Upset Van Cortland Team by 2-1 -- St. Nicks Conquers New York A.C. by 3-2. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/sloan-ascribes-rumblings-to-growing-pains-of-world-recovery-and.html | Sloan Ascribes Rumblings to 'Growing Pains' Of World Recovery and Urges Open Mind | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/man-hurt-mysteriously-eb-flamm-of-new-york-found-on-bus-with-skull.html | MAN HURT MYSTERIOUSLY.; E.B. Flamm of New York Found on Bus With Skull Fractured. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/production-heavy-in-woolen-plants-worked-at-highest-percentage-of.html | PRODUCTION HEAVY IN WOOLEN PLANTS; Worked at Highest Percentage of Capacity Since 1923, Arthur Besse Reports. SMALL PROFITS INDICATED Doubts Continuation of the Rate in 1936 -- Statistical Position Is Declared Strong. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/grandson-of-cf-smith-killed.html | Grandson of C.F. Smith Killed. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/picks-venezuelan-cabinet-president-lopez-announces-new-lineup-of.html | PICKS VENEZUELAN CABINET; President Lopez Announces New Line-Up of Ministers. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/red-cross-ranks-rise-to-over-4000000-chairman-grayson-sees-new.html | RED CROSS RANKS RISE TO OVER 4,000,000; Chairman Grayson Sees New Interest in Service and Safety Campaign Progress. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/stock-exchange-and-curb-seat-prices-fluctuated-widely-in-1935-up-at.html | Stock Exchange and Curb Seat Prices Fluctuated Widely in 1935; Up at Close | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/to-study-suicide-causes-committee-is-charted-at-albany-to-act-for.html | TO STUDY SUICIDE CAUSES.; Committee Is Charted at Albany to Act for Prevention. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/peru-delays-italian-goods-ban.html | Peru Delays Italian Goods Ban. | True | Special Cable to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/parents-present-miss-edith-beale-society-greets-her-at-large-dinner.html | PARENTS PRESENT MISS EDITH BEALE; Society Greets Her at Large Dinner Dance in Attractive Floral Setting at Pierre. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/railroads-bought-48-motor-engines-of-83-locomotives-ordered-in-1935.html | RAILROADS BOUGHT 48 MOTOR ENGINES; Of 83 Locomotives Ordered in 1935 More Than Half Were of That Type. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/parkinson-expresses-cheer-for-new-year-state-chambers-head-sees.html | PARKINSON EXPRESSES CHEER FOR NEW YEAR; State Chamber's Head Sees More Justification for Optimism Than a Year Ago. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/mrs-gl-edwards-as-hostess.html | Mrs. G.L. Edwards as Hostess. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/leonard-jensen.html | Leonard -- Jensen. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/engineering-awards-show-gain-in-month-december-contract-aggregate.html | ENGINEERING AWARDS SHOW GAIN IN MONTH; December Contract Aggregate Is Highest Recorded Since April of 1931. | True | | C1B 285456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/miami-scene-of-gayety-colonists-entertain-at-several-sports-events.html | MIAMI SCENE OF GAYETY.; Colonists Entertain at Several Sports Events During Day. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/boy-killed-in-albany.html | Boy Killed in Albany. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/london-in-hopeful-mood.html | London in Hopeful Mood. | True | Wireless to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/hospitals-aided-by-harkness-gift-donation-of-20000-and-other.html | HOSPITALS AIDED BY HARKNESS GIFT; Donation of $20,000 and Other Contributions Put the Fund Nearer $2,000,000 Goal. EMPLOYES' TOTAL RISES Nurses Send Money in Realization of Need for the Annual Campaign. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/1935-set-health-record-one-of-nations-best-years-says-metropolitan.html | 1935 SET HEALTH RECORD.; One of Nation's Best Years, Says Metropolitan Life. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/colorado-metal-output-rose.html | Colorado Metal Output Rose. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/easter-tour-planned-for-lincoln-choir-a-cappella-ensemble-considers.html | EASTER TOUR PLANNED FOR LINCOLN CHOIR; A Cappella Ensemble Considers Return Here and Visits to Bermuda and Havana. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/academy-of-design-to-show-portraits-national-organization-to-open.html | ACADEMY OF DESIGN TO SHOW PORTRAITS; National Organization to Open Exhibition Tomorrow Marking a New Activity. ANNUAL EVENT PLANNED Contemporary American Work in Medium Will Be Presented as at Royal Academy. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/la-guardia-opens-new-subway-link-warmly-praises-delaney-as-he-puts.html | LA GUARDIA OPENS NEW SUBWAY LINK; Warmly Praises Delaney as He Puts $17,300,000 Line on East Side Into Service. SEEKS WIDER HOME RULE Hints at Ceremony That City Will Again Attempt to End Transit Board's Powers. THE MAYOR OPENS A NEW LINE OF THE CITY SUBWAY SYSTEM. LA GUARDIA OPENS NEW SUBWAY LINK | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/steel-trade-ends-encouraging-year-disappearance-of-the-codes.html | STEEL TRADE ENDS ENCOURAGING YEAR; Disappearance of the 'Codes' Profits in 1935, Hopes for 1936. | True | Special to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/outstanding-landmarks-of-the-year-in-the-countrys-financial-history.html | Outstanding Landmarks of the Year In The Country's Financial History | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/dry-goods-trade-sound-jobbers-wind-up-year-with-stocks-low-and.html | DRY GOODS TRADE SOUND.; Jobbers Wind Up Year With Stocks Low and Turnover Rapid. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/korda-film-wins-medal-coveted-british-award-given-for-sanders-of.html | KORDA FILM WINS MEDAL.; Coveted British Award Given for 'Sanders of the River.' | True | Wireless to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/advertising-gains-along-sound-lines-improvement-of-5-indicated-for.html | ADVERTISING GAINS ALONG SOUND LINES; Improvement of 5% Indicated for the First Ten Months, L.D.H. Weld Says. 1936 ADVANCE EXPECTED More Companies Now in Position to Plan Further Ahead in Their Preparations. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/another-battleship-at-gibraltar.html | Another Battleship at Gibraltar. | True | Wireless to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 285456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/glass-strike-aims-for-closed-shop-union-leader-says-workers-in-four.html | GLASS STRIKE AIMS FOR 'CLOSED SHOP'; Union Leader Says Workers in Four States Are Making This Added Demand. 5,000 MEN REPORTED OUT One-Year Wage Contract Renewal Affects Plants in Six Towns -- Picketing Ordered. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/dugan-collins.html | Dugan -- Collins. | True | Special to Tm IRw YORt TnS. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/years-rise-shown-in-trading-on-curb-66000000-shares-changed-hands.html | YEAR'S RISE SHOWN IN TRADING ON CURB; 66,000,000 Shares Changed Hands to Nov. 30, Against 1934 Total of 60,000,000. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/more-steel-taken-by-auto-industry-proportion-of-total-output-is.html | MORE STEEL TAKEN BY AUTO INDUSTRY; Proportion of Total Output Is Increased to 25% in 1935, Against 21 in 1934. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/detroit-subdues-black-hawks-42-annexes-rough-battle-to-tie-rangers.html | DETROIT SUBDUES BLACK HAWKS, 4-2; Annexes Rough Battle to Tie Rangers for Lead in the American Division. PENALTIES MARK CONTEST Wings Count Twice Within the First Eight Minutes -- 15,000 Watch Game. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/harrismayrault.html | HarrisMAyrault. | True | Special to TEg Nw YORK TrMgS. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/cecil-s-conover.html | CECIL S, CONOVER. | True | Special to THZ Iqsw YORK Tr,L.s. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/miss-sue-stanley-engaged-to-marry-she-will-become-the-bride-of.html | MISS SUE STANLEY ENGAGED TO MARRY; She Will Become the Bride of Reuel Edward Warriner of Glen Ridge, N. J. SMITH COLLEGE GRADUATE Her Fiance Prepared at Hill School for Yale From Which He Was Graduated in '33. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/americans-meet-rangers-tonight-local-sextets-will-clash-for-the.html | AMERICANS MEET RANGERS TONIGHT; Local Sextets Will Clash for the Third Time This Season in League Game in Garden. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/frank-s-mcaffery-former-state-treasurer-served-in-controllers.html | FRANK S. M'CAFFERY.; Former State Treasurer Served in Controller's Office 3 Years. | True | Special to THE NEW YOEK TI3ES. | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/gain-of-20-shown-in-electric-goods-appliances-and-refrigeration.html | GAIN OF 20% SHOWN IN ELECTRIC GOODS; Appliances and Refrigeration Made Best 1935 Record, W.J. Donald Says. HEAVY EQUIPMENT BEHIND Plant Rehabilitation Increases Expected to Aid Industry During Coming Year. | True | | C1B 285456 |
| 1936-01-02 | 1936-01-02 | https://www.nytimes.com/1936/01/02/archives/cardenas-appeals-for-mexican-unity-in-new-year-broadcast-to-the.html | CARDENAS APPEALS FOR MEXICAN UNITY; In New Year Broadcast to the Country He Says People Must Pull Together. | True | Special Cable to THE NEW YORK TIMES. | C1B 285456 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/tea-for-birthday-ball-aides.html | Tea for Birthday Ball Aides. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/mary-m-iredell-becomes-engaged-daughter-of-mrs-k-s-franks-of.html | MARY M. IREDELL BECOMES ENGAGED; Daughter of Mrs. K. S. Franks of Margate City to Be Wed to John Adair Martin, | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/loan-extension-sought-illinois-central-would-pay-rfc-17775333-in.html | LOAN EXTENSION SOUGHT.; Illinois Central Would Pay RFC $17,775,333 in 1941. | True | Special to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/spca-sees-public-abusing-animals-finds-cruelty-as-prevalent-as-a.html | S.P.C.A. SEES PUBLIC ABUSING ANIMALS; Finds Cruelty as Prevalent as a Year Ago, but Pins Hope on Educating Youth. | True | | C1B 286111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/too-easily-outraged.html | TOO EASILY OUTRAGED. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/mens-wear-volume-up-but-prices-were-unsatisfactory-in-furnishings.html | MEN'S WEAR VOLUME UP.; But Prices Were Unsatisfactory in Furnishing Line. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/heads-plainfield-nj-bank.html | Heads Plainfield, N.J., Bank. | True | Special to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/babies-fill-london-hospital.html | Babies Fill London Hospital. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/writers-to-frolic-feb-2-baseball-group-sets-dinner-date-and-names.html | WRITERS TO FROLIC FEB. 2.; Baseball Group Sets Dinner Date and Names Dawson Chairman. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/treaty-cuts-whisky-prices.html | Treaty Cuts Whisky Prices. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/alterations-on-the-market.html | Alterations on the Market. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/frank-m-doole-y.html | FRANK M. DOOLE. Y. | True | Special to THE Nw 'ORK TIIES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/pleads-for-philadelphia-david-stern-goes-to-roosevelt-about-party.html | PLEADS FOR PHILADELPHIA.; David Stern Goes to Roosevelt About Party Convention Site. | True | Special to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/president-to-dedicate-roosevelt-museum-here-jan-19-visit.html | President to Dedicate Roosevelt Museum Here Jan. 19, Visit Philadelphia Feb. 22 | True | Special to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/drag-hunt-is-held-in-monmouth-county-mr-and-mrs-al-haskell-are.html | DRAG HUNT IS HELD IN MONMOUTH COUNTY; Mr. and Mrs. A.L. Haskell Are Hosts to 100 at Breakfast After Jersey Run. | True | Special to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/berkeley-settles-auto-suits.html | Berkeley Settles Auto Suits. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/city-fights-appeal-of-ousted-teacher-case-of-rose-freistater-denied.html | CITY FIGHTS APPEAL OF OUSTED TEACHER; Case of Rose Freistater, Denied License on Overweight, Would Set Precedent, State Is Warned. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/liquor-men-fight-lehman-tax-plan-authorities-on-problem-also.html | LIQUOR MEN FIGHT LEHMAN TAX PLAN; Authorities on Problem Also Protest at Rise to Finance Social Welfare Program. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/natural-gas-unit-shifts-its-assets-control-of-the-reorganized.html | NATURAL GAS UNIT SHIFTS ITS ASSETS; Control of the Reorganized Southern Company Held by Federal Water Service. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/high-scoring-bid-halted-in-cricket-balaskas-south-african-spin.html | HIGH SCORING BID HALTED IN CRICKET; Balaskas, South African Spin Bowler, Checks Drive After First Wicket Nets 233. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/16000000-plan-for-north-bergen-committee-for-creditors-of-jersey.html | $16,000,000 PLAN FOR NORTH BERGEN; Committee for Creditors of Jersey Township Offers Refunding Proposal. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/watercolor-show-will-open-tonight-69th-annual-exhibition-by-society.html | WATER-COLOR SHOW WILL OPEN TONIGHT; 69th Annual Exhibition by Society Has Work of Ennis, Bailey and Delbos. | True | By Edward Alden Jewell. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/benny-baker-actor-weds.html | Benny Baker, Actor, Weds. | True | Special to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/higher-pay-level-is-declared-need-problem-is-one-of-distribution.html | HIGHER PAY LEVEL IS DECLARED NEED; Problem Is One of Distribution, Both of Income and Goods, Ordway Tead Declares. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/thaw-presents-problem-warm-wind-continues-to-blow-at-garmisch.html | THAW PRESENTS PROBLEM.; Warm Wind Continues to Blow at Garmisch, Melting Snow. | True | Wireless to THE NEW YORK TIMES. | C1B 286111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/reich-hits-profiteering-in-scarce-foodstuffs.html | Reich Hits Profiteering In Scarce Foodstuffs | True | Special Cable to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/brooklyns-library-there-seems-to-be-hope-that-central-building-may.html | BROOKLYN'S LIBRARY.; There Seems to Be Hope That Central Building May Be Erected. | True | ROSCOE C.E. BROWN, Vice President Brooklyn Public Library | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/man-on-relief-kills-wife-who-has-job-husband-takes-his-own-life.html | MAN ON RELIEF KILLS WIFE WHO HAS JOB; Husband Takes His Own Life After Shooting Store Buyer in 8th St. Apartment. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/f-n-charrington-dry-leader-dead-british-temperance-advocate-85-gave.html | F. N. CHARRINGTON, DRY LEADER, DEAD; British Temperance Advocate, 85, Gave Up Family Brewery Millions to Fight Liquor. | True | Wireless to T NEW YORK TS. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/british-road-toll-cut-822.html | British Road Toll Cut 822. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/paris-prices-go-lower.html | Paris Prices Go Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/homes-led-electricitys-gains.html | Homes Led Electricity's Gains. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/book-notes.html | BOOK NOTES | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/appeal-to-lehman-for-4-young-killers-gd-battle-and-dr-reisner-join.html | APPEAL TO LEHMAN FOR 4 YOUNG KILLERS; G.D. Battle and Dr. Reisner Join in Clemency Pleas for Youths as Influenced by 'Fagin'. | True | Special to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/hockey-halted-by-storm-sleet-interrupts-first-game-of-skytop-school.html | HOCKEY HALTED BY STORM; Sleet Interrupts First Game of Skytop School Tourney. | True | Special to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/school-unity-held-westchester-need-patchwork-of-districts-with.html | SCHOOL UNITY HELD WESTCHESTER NEED; 'Patchwork' of Districts With 'Antiquated' Boundary Lines Is Termed Wasteful. | True | Special to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/italy-admits-the-times-lifts-ban-on-newspaper-ends-curb-on-chicago.html | ITALY ADMITS THE TIMES.; Lifts Ban on Newspaper -- Ends Curb on Chicago Tribune, Too. | True | Wireless to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/michael-fox-father-of-film-producer-dies-in-hot-springs-at-80.html | MICHAEL FOX.; Father of Film Producer Dies in Hot Springs at 80, | True | Special to THE nggw YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/hauptmann-juror-is-buried.html | Hauptmann Juror Is Buried. | True | Special to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/berle-on-unification.html | BERLE ON UNIFICATION. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/will-sift-school-strike.html | Will Sift School Strike. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/berlin-fails-to-hold-gains.html | Berlin Fails to Hold Gains. | True | Wireless to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/irt-payments-made-reports-issued-by-receiver-and-trustee-of-company.html | I.R.T. PAYMENTS MADE.; Reports Issued by Receiver and Trustee of Company. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/congress-to-meet-at-noon-roosevelts-speech-tonight-stirs-bitter.html | CONGRESS TO MEET AT NOON; ROOSEVELT'S SPEECH TONIGHT STIRS BITTER PARTISANSHIP; HOUSE DEMOCRATS RALLY | True | By Turner Catledge. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/straus-assets-found-recoverable-property-in-other-cities-attorney.html | STRAUS ASSETS FOUND.; Recoverable Property in Other Cities, Attorney Reported. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/clergy-in-appeal-for-end-of-slums-interfaith-manifesto-signed-by.html | CLERGY IN APPEAL FOR END OF SLUMS; Inter-Faith Manifesto Signed by Church Leaders Scores Housing Conditions Here. | True | | C1B 286111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/medical-society-reviews-its-work-important-contributions-to-the.html | MEDICAL SOCIETY REVIEWS ITS WORK; Important Contributions to the City Made in 1935, Dr. Pool, President, Reports. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/ungarburke.html | UngarBurke. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/class-i-roads-cut-loss-increase-in-october-net-income-to-affect.html | CLASS I ROADS CUT LOSS.; Increase in October Net Income to Affect 10-Month Results. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/park-riders-to-wait-on-mayor-in-costume-delegation-will-seek.html | PARK RIDERS TO WAIT ON MAYOR IN COSTUME; Delegation Will Seek Removal of Barriers on Bridle Path North of 79th St. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/new-tube-enables-seeing-in-the-dark-eye-of-focused-electrons.html | NEW TUBE ENABLES SEEING IN THE DARK; 'Eye' of Focused Electrons, Penetrating Once Invisible, Is Demonstrated to Scientists. | True | By William L Laurence. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/balloumaxwell.html | BallouMaxwell. | True | Special to THE Nzw YORK Ts. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/interest-resumed-on-austrian-bonds-lifting-of-restrictions-on.html | INTEREST RESUMED ON AUSTRIAN BONDS; Lifting of Restrictions on Exchange Transfers to Permit Payments. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/salmon-trade-optimistic-canners-look-for-record-year-plan-big-ad.html | SALMON TRADE OPTIMISTIC; Canners Look for Record Year -- Plan Big Ad Campaign. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/action-on-free-port-is-urged-by-hoffman-jersey-governor-calls-on.html | ACTION ON FREE PORT IS URGED BY HOFFMAN; Jersey Governor Calls On State Chamber to Press Move for Trade Zone. | True | Special to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/slated-as-cummings-aide-keenan-nomination-is-expected-for.html | SLATED AS CUMMINGS AIDE.; Keenan Nomination Is Expected for Administrative Post. | True | Special to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/george-e-kents-jr-palm-beach-hosts-they-entertain-at-villa-for-the.html | GEORGE E. KENTS JR. PALM BEACH HOSTS; They Entertain at Villa for the W. Scott Blanchards, Who Came From Miami. | True | Special to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/frederick-davidson-british-dramatic-critic-was-the-husband-of.html | FREDERICK DAVIDSON.; , British Dramatic Critic Was the Husband of Author. i | True | Wireless to THE NEW YORK TITES. J | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/rise-in-tax-causes-large-stock-gifts-shares-valued-at-millions-also.html | RISE IN TAX CAUSES LARGE STOCK GIFTS; Shares Valued at Millions Also Liquidated in November, SEC Reports. | True | Special to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/autoists-urged-to-avoid-lastday-license-rush.html | Autoists Urged to Avoid Last-Day License Rush | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/paper-production-up-15-increase-brought-the-industry-to-about-75-of.html | PAPER PRODUCTION UP 15%; Increase Brought the Industry to About 75% of Capacity. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/81-hurt-in-bull-fights-30-costa-ricans-seriously-injured-in-holiday.html | 81 HURT IN BULL FIGHTS.; 30 Costa Ricans Seriously Injured in Holiday 'Free-for-All' Contests. | True | Special Cable to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/robert-m-johnston-secretary-to-new-jersey-board-of-commerce-and.html | ROBERT M. JOHNSTON.; Secretary to New Jersey Board of Commerce and Navigation, | True | Special tO-TH i'EW YORK 'riEs. | C1B 286111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/bank-clearings-up-6-from-year-ago-total-in-week-in-22-cities-rises.html | BANK CLEARINGS UP 6% FROM YEAR AGO; Total in Week in 22 Cities Rises to $4,991,801,000 -- Gains in All Except Chicago. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/ambers-75-choice-over-klick-tonight-contenders-for-worlds.html | AMBERS 7-5 CHOICE OVER KLICK TONIGHT; Contenders for World's Lightweight Title to Meet in Feature at Garden. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/cocoa-market-improves-george-hintz-says-new-policies-are-changing.html | COCOA MARKET IMPROVES.; George Hintz Says New Policies Are Changing Old Conditions. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/congress-meals-higher-senate-and-house-restaurants-increase-their.html | CONGRESS MEALS HIGHER.; Senate and House Restaurants Increase Their Prices. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/heimann-predicts-uneven-recovery-business-can-expect-net-gain-of-10.html | HEIMANN PREDICTS UNEVEN RECOVERY; Business Can Expect Net Gain of 10 to 15% During 1936, Credit Executive Says. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/bonus-bill-drafted-for-quick-action-veterans-groups-plan-to-offer.html | BONUS BILL DRAFTED FOR QUICK ACTION; Veterans' Groups Plan to Offer Measure When Congress Meets Today. | True | Special to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/total-of-papers-drops-dailies-have-declined-by-eight-weeklies-by.html | TOTAL OF PAPERS DROPS.; Dailies Have Declined by Eight, Weeklies by 150 in Year. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/-sir-francis-newdegate-governor-of-tasmania-191720-and-west.html | ! SIR FRANCIS NEWDEGATE.; Governor of Tasmania, 1917-20, and West Australia, 1920-24. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/the-silver-purchase-bill.html | The Silver Purchase Bill. | True | GEORGE F. DOMINICK Jr. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/879000-earned-by-reserve-banks-net-in-1935-off-from-6510071-in-1934.html | $879,000 EARNED BY RESERVE BANKS; Net in 1935 Off From $6,510,071 in 1934 -- Local Institution's Profit $861,000. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/patrick-mdermott.html | PATRICK M'DERMOTT. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/blast-wrecks-lowmans-elmira-bank-debris-hurled-blocks-damage-100000.html | Blast Wrecks Lowman's Elmira Bank; Debris Hurled Blocks; Damage $100,000 | True | Special to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/insurance-adviser-named.html | Insurance Adviser Named. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/a-question-of-ethics.html | A Question of Ethics. | True | EDWARD HUNGERFORD | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/three-on-engineering-committee.html | Three on Engineering Committee | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/jersey-to-pay-5000000-bonds.html | Jersey to Pay $5,000,000 Bonds. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/meningitis-kills-2-mother-iii.html | Meningitis Kills 2, Mother III. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/bill-for-worlds-fair-offered-in-assembly-measure-allows-leasing-of.html | BILL FOR WORLD'S FAIR OFFERED IN ASSEMBLY; Measure Allows Leasing of Park Lands and Control of Tourist Camps Near Flushing. | True | Special to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/our-plans-worry-france-she-fears-stoppage-of-our-materials-in-case.html | OUR PLANS WORRY FRANCE.; She Fears Stoppage of Our Materials in Case of a European War. | True | Wireless to THE NEW YORK TIMES. | C1B 286111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/retail-program-broad-social-security-housing-trade-rules-will-be.html | RETAIL PROGRAM BROAD.; Social Security, Housing, Trade Rules Will Be Considered. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/army-aid-to-france-pledged-by-britain-if-italians-attack-to-take.html | ARMY AID TO FRANCE PLEDGED BY BRITAIN IF ITALIANS ATTACK; To Take Over Sector Between Dunkirk and Somme So as to Guard Upper Frontiers. | True | By Jules Sauerwein, Foreign Editor of the Paris-Soir. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/3-more-nations-back-hudson-for-tribunal-netherlands-estonia-and.html | 3 MORE NATIONS BACK HUDSON FOR TRIBUNAL; Netherlands, Estonia and Cuba Nominate Him to Succeed Kellogg on World Court. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/bradman-at-wickets-7-hours.html | Bradman at Wickets 7 Hours. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/power-rate-slash-urged-by-tva-head-dr-ae-morgan-says-there-is.html | POWER RATE SLASH URGED BY TVA HEAD; Dr. A.E. Morgan Says There Is 'Nothing in Sight' That Would Bring Recovery So Quickly. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/links-meehan-talk-to-stock-purchase-witness-says-he-bought-bellanca.html | LINKS MEEHAN TALK TO STOCK PURCHASE; Witness Says He Bought Bellanca Shares After Broker Predicted a 'Bright Future.' | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/david-duncan-dead-a-world-war-hero-harvard-athlete-cited-by-france.html | DAVID DUNCAN DEAD; A WORLD WAR HERO; Harvard Athlete Cited by France and I]. S. for Service With Marines -- Textiles Leader. | True | Special to Tm 7W NonK ffrs. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/pursuit-plane-bids-rejected-by-army-woodring-sets-aside-proposals.html | PURSUIT PLANE BIDS REJECTED BY ARMY; Woodring Sets Aside Proposals on Ground That Craft Are Not Satisfactory. | True | Special to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/jacob-s-lunger.html | JACOB S. LUNGER. | True | Special to TE NEW Yoax Tz | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/gen-liggett-buried-after-coast-rites-hundreds-brave-storm-to-attend.html | GEN. LIGGETT BURIED AFTER COAST RITES; Hundreds Brave Storm to Attend Services -- War Council of Britain Pays Tribute. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/digest-poll-is-now-60-antinew-deal-percentage-against-roosevelt.html | DIGEST POLL IS NOW 60% ANTI-NEW DEAL; Percentage Against Roosevelt Rises as 36 States Line Up in Opposition. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/relays-will-mark-columbus-games-fiftyeight-teams-to-compete-in-k-of.html | RELAYS WILL MARK COLUMBUS GAMES; Fifty-eight Teams to Compete in K. of C. Meet in Brooklyn Tomorrow. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/conrad-j-ruby.html | CONRAD J. RUBY. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/fha-in-state-lends-12587159-on-homes-construction-of-2683-units-is.html | FHA IN STATE LENDS $12,587,159 ON HOMES; Construction of 2,683 Units Is Financed -- $43,418,386 for Modernization in Year. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/round-robin-opens-at-junior-league-five-women-seek-remaining-places.html | ROUND ROBIN OPENS AT JUNIOR LEAGUE; Five Women Seek Remaining Places on Wolfe-Noel Cup Squash Racquets Team. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/new-peterson-trial-sought.html | New Peterson Trial Sought. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 286111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/netherlands-queen-decorates-mdonald-confers-order-of-orange-nassau.html | NETHERLANDS QUEEN DECORATES M'DONALD; Confers Order of Orange Nassau in Recognition of His Work for German Refugees. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/stocks-in-london-paris-and-berlin-english-market-opens-new-year.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Opens New Year With Cheerful Tone and General Upturn. | True | Wireless to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/note-issue-declines-at-bank-of-england-circulation-drops-12756000.html | NOTE ISSUE DECLINES AT BANK OF ENGLAND; Circulation Drops 12,756,000 in Week -- Other Deposits Rise 58,645,000. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/nbc-allows-reply-to-roosevelt-talk-but-columbia-questions-right-of.html | NBC ALLOWS REPLY TO ROOSEVELT TALK; But Columbia Questions Right of Fletcher to Judge Congress Message Political. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/building-loan-group-reports.html | Building, Loan Group Reports. | True | Special to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/scientists-pick-conklin-princeton-biologist-is-chosen-president-for.html | SCIENTISTS PICK CONKLIN.; Princeton Biologist Is Chosen President for 1937. | True | Special to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/main-american-delegation-will-sail-today-for-winter-olympic.html | Main American Delegation Will Sail Today for Winter Olympic Competition; U.S. OLYMPIC TEAM READY TO DEPART | True | By Arthur J. Daley. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/fund-for-palestine-children.html | Fund for Palestine Children. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/reich-soldiers-must-put-children-in-hitler-youth.html | Reich Soldiers Must Put Children in Hitler Youth | True | Wireless to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/bank-finds-trade-best-in-five-years-signs-of-recovery-most.html | BANK FINDS TRADE BEST IN FIVE YEARS; Signs of Recovery Most Widespread Since Turn of Slump in 1932, Says National City. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/stokowski-to-quit-as-orchestra-head-after-23-years-as-leader-of-the.html | STOKOWSKI TO QUIT AS ORCHESTRA HEAD; After 23 Years as Leader of the Philadelphia Group He Will Turn to Research. | True | Special to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/mrs-david-j-lewis.html | MRS. DAVID J. LEWIS. | True | Special to THE NE,V YORE: TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/scott-lynn.html | SCOTT LYNN, | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/wpa-worker-suffocated-in-fire.html | WPA Worker Suffocated in Fire. | True | Special to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/junior-golf-to-twin-hills.html | Junior Golf to Twin Hills. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/pay-rise-demanded-by-janitors-union-owners-of-10000-buildings-are.html | PAY RISE DEMANDED BY JANITORS' UNION; Owners of 10,000 Buildings Are Asked to Sign New Contracts for Feb. 1. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/davidson-claims-credit-for-cut-in-rates-says-electric-consumers.html | Davidson Claims Credit for Cut in Rates; Says Electric Consumers Saved $20,000,000 | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/manufacturing-groups-organize.html | Manufacturing Groups Organize. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/chinese-student-activities.html | Chinese Student Activities. | True | T.K. CHANG | C1B 286111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/two-from-tropics-to-testify.html | Two From Tropics to Testify. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/bids-asked-by-rfc-on-5867171-bonds-fiftyfour-issues-include.html | BIDS ASKED BY RFC ON $5,867,171 BONDS; Fifty-four Issues Include Municipal, County and School Obligations. | True | Special to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/german-band-is-banned-their-tooting-held-acceptable-but-license-had.html | GERMAN BAND IS BANNED.; Their Tooting Held Acceptable, but License Had Expired. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/russians-joyful-at-new-year-fetes-trees-and-uncle-frost-with-gifts.html | RUSSIANS JOYFUL AT NEW YEAR FETES; Trees and Uncle Frost With Gifts Are Part of New-Style Soviet Celebrations. | True | By Walter Duranty. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/sugar-exchange-is-55-ca-mackey-views-trading-in-1936-with.html | SUGAR EXCHANGE IS 55.; C.A. Mackey Views Trading in 1936 With Confidence. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/sets-yachting-tryout-dates.html | Sets Yachting Tryout Dates. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/marine-midland-trust-in-deal-with-ecuador.html | Marine Midland Trust In Deal With Ecuador | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/dentist-dies-in-restaurant.html | Dentist Dies in Restaurant. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/new-stock-offerings.html | NEW STOCK OFFERINGS. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/big-game-hunter-back-from-jungle-sasha-siemel-who-uses-only-spear.html | BIG GAME HUNTER BACK FROM JUNGLE; Sasha Siemel Who Uses Only Spear and Bow Is Greeted by Colonel Roosevelt. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/glidden-company-lists-2645590-net-profit-to-oct-31-represented-323.html | GLIDDEN COMPANY LISTS $2,645,590 NET; Profit to Oct. 31 Represented $3.23 a Share on 678,883 Average for the Year. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/brooklyn-dwellings-bought.html | Brooklyn Dwellings Bought. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/grocer-who-opposed-norris-is-sentenced-former-nebraskan-gets-three.html | GROCER WHO OPPOSED NORRIS IS SENTENCED; Former Nebraskan Gets Three Months on Perjury Charge, Result of Campaign Inquiry. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.z/1936/01/03/archives/george-b-martin-89-transport-head-dies-z-business-leader-in-new.html | GEORGE B. MARTIN, 89, TRANSPORT HEAD, DIES; Z Business Leader in New Haven Had Also Served on Several Municipal Commissions. | True | Bpecial to Tr Nw Yolt' Ti;. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/article-3-no-title-woodward-s-great-colt-omaha-off-to-england-next.html | Article 3 -- No Title; Woodward' s Great Colt, Omaha, Off to England Next Wednesday | True | By Bryan Field. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/johh-h-kraft-diesi-hoted-0krsmah-74-president-of-nonpareil-club-at.html | JOHH H: KRAFT DIES;I HOTED 0kRSMAH, 74; { President of Nonpareil Club at Dyckman Street Was Well Known Along the Harlem. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/nyu-keeps-junior-foils-title-beating-university-fc-in-final-violets.html | N.Y.U. Keeps Junior Foils Title, Beating University F.C. in Final; Violet's A Team Scores by 5-1 After Downing Fencers Club and Salle d'Armes Vince in National Tourney -- Lewis and Gold Lead Winners in Championship Round. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/city-college-elections-independent-student-rights-party-loses-three.html | CITY COLLEGE ELECTIONS.; Independent Student Rights Party Loses Three Offices. | True | | C1B 286111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/library-receives-scott-ms.html | Library Receives Scott MS. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/predicts-advertising-gain.html | Predicts Advertising Gain. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/je-jones-sues-sec-on-counter-rules-challenges-constitutionality-of.html | J.E. JONES SUES SEC ON COUNTER RULES; Challenges Constitutionality of Its Authority to Force Registration by Brokers. | True | Special to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/mother-presents-margaret-clinton-society-welcomes-alumna-of-miss.html | MOTHER PRESENTS MARGARET CLINTON; Society Welcomes Alumna of Miss Hewitt's School at Dance in Pierre Grill. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/british-company-sues-us-for-gold-damages-holding-surrender-caused.html | British Company Sues U.S. for Gold Damages Holding Surrender Caused $4,331,509 Loss | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/foreign-exchange-thursday-jan-2-1986.html | FOREIGN EXCHANGE; Thursday, Jan. 2, 1986. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/money-and-credit-thursday-jan-2-1936.html | MONEY AND CREDIT.; Thursday, Jan. 2, 1936. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/william-h-spear.html | WILLIAM H. SPEAR. | True | Specfal [o TB NEW YOK TrMs. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/americans-score-first-triumph-over-rangers-in-city-series-this.html | Americans Score First Triumph Over Rangers in City Series This Season; STRONG RALLY WINS FOR AMERICANS, 6-3 | True | By Joseph C. Nichols. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/many-new-records-revealed-by-banks-large-gains-in-resources-are.html | MANY NEW RECORDS REVEALED BY BANKS; Large Gains in Resources Are Shown in Statements of Condition at Year-End. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/defense-big-factor-in-euwes-triumph-new-champions-play-outstanding.html | DEFENSE BIG FACTOR IN EUWE'S TRIUMPH; New Champion's Play Outstanding in 28th and 29th Chess Games With Alekhine. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/swiss-francs-lead-drop-in-exchange-goldbloc-currencies-are-off.html | SWISS FRANCS LEAD DROP IN EXCHANGE; Gold-Bloc Currencies Are Off Sharply Here -- Sterling Also Lower. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/suarez-comes-to-new-york.html | Suarez Comes to New York. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/hugh-s-knox-son-of-former-secretary-of-state-dies-in-ithaca-at-52.html | HUGH S. KNOX.; Son of Former Secretary of State Dies in Ithaca at 52. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/samuel-rydbr-77-donor-of-cup-dies-british-golfers-pay-tribute-t-man.html | SAMUEL RYDBR, 77, DONOR OF CUP, DIES; British Golfers Pay Tribute t Man Who Furnished the Anglo-American Trophy. | True | Wireless to TB Nsw YORK TXMS, ! | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/voorhees-wilson.html | Voorhees -- Wilsom | True | ISpecial to TE iNEr YORK TIUS. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/hundreds-attend-the-maxwell-party-varied-program-and-mingling-of.html | HUNDREDS ATTEND THE MAXWELL PARTY; Varied Program and Mingling of Artistic and the Social Worlds Mark Event. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/in-washington-radio-reply-to-roosevelt-is-beset-with-difficulties.html | In Washington; Radio Reply to Roosevelt Is Beset With Difficulties. | True | By Arthur Krock. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/carll-burr-dead-exstate-senator-member-of-pioneer-family-of-long.html | CARLL BURR DEAD; EXSTATE SENATOR; Member of Pioneer Family of Long Island Also Served in Assembly, 1896-98. | True | Special to THE EW YORK TFuS. | C1B 286111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/hanley-leaves-for-home.html | Hanley Leaves for Home. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/locality-mayors-win-auto-symbols-court-upholds-their-fancy-tags-as.html | LOCALITY MAYORS WIN AUTO SYMBOLS; Court Upholds Their Fancy Tags as Harmless Imitations of La Guardia's Shield. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/officer-slain-in-libya.html | Officer Slain in Libya. | True | Wireless to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/entire-floors-rented-to-business-concerns-brokers-arrange-new.html | ENTIRE FLOORS RENTED TO BUSINESS CONCERNS; Brokers Arrange New Leases of Large Units in Manhattan Buildings. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/gordons-millions-told-to-high-court-government-in-opposing-his.html | GORDON'S 'MILLIONS' TOLD TO HIGH COURT; Government, in Opposing His Appeal, Details Profits of Beer Operations. | True | Special to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/utility-in-new-plea-to-force-test-of-act-commonwealth-and-southern.html | UTILITY IN NEW PLEA TO FORCE TEST OF ACT; Commonwealth and Southern Charges Federal Officials Seek to Delay Suit. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/dalton-renominated-as-nyac-president-kelly-leo-piderit-picked-for.html | Dalton Renominated as N.Y.A.C. President; Kelly, Leo, Piderit Picked for Other Posts | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/excess-funds-here-traced-to-interior-large-part-held-by-banks-in.html | EXCESS FUNDS HERE TRACED TO INTERIOR; Large Part Held by Banks in City Belong to Correspondents, Federal Reserve Review Says. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/united-thrift-plan-10-years-old.html | United Thrift Plan 10 Years Old. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/all-askaris-are-mobilized.html | All Askaris Are Mobilized. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/riskoterry-bout-changed.html | Risko-Terry Bout Changed. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/sonnenberg-wins-on-mat-tosses-garibaldi-in-broadway-arena-bout.html | SONNENBERG WINS ON MAT; Tosses Garibaldi in Broadway Arena Bout -- Westcott Scores. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/wheat-prices-rise-in-world-markets-demand-from-foreign-nations.html | WHEAT PRICES RISE IN WORLD MARKETS; Demand From Foreign Nations Sends Quotations Highest on Current Movement. | True | Special to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/rain-frost-and-fog-paralyze-traffic-several-main-highways-in-new.html | RAIN, FROST AND FOG PARALYZE TRAFFIC; Several Main Highways in New Jersey Closed After Ice Sheet Causes Many Crashes. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/troth-announced-of-mrs-van-ivess-she-will-be-wed-to-william-w.html | TROTH ANNOUNCED OF MRS. VAN IVESS; She Will Be Wed to William W. Beardsley -- Prominent in Women's Club Work. | True | Special to TH NEW YORK TI2F.B. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/brazilian-group-sits-as-brake-on-executive.html | Brazilian Group Sits As Brake on Executive | True | Special Cable to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/princeton-six-to-play-to-meet-ace-baileys-toronto-u-team-at-garden.html | PRINCETON SIX TO PLAY.; To Meet Ace Bailey's Toronto U. Team at Garden Monday. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/extends-deadline-on-motor-carriers-icc-sets-march-2-as-time-for.html | EXTENDS DEADLINE ON MOTOR CARRIERS; I.C.C. Sets March 2 as Time for Filing of Tariffs and Schedules. | True | Special to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/moses-r-schenck-retired-carriage-maker-a-former-north-hempstead.html | MOSES R. SCHENCK.; Retired Carriage Maker a Former North Hempstead Assessor, | True | Special to TEiE NEW YOiK TIMES. | C1B 286111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/death-plans-laid-for-hauptmann-execution-will-be-no-show-kimberling.html | DEATH PLANS LAID FOR HAUPTMANN; Execution Will Be 'No Show,' Kimberling Declares, Setting Rules for the Press. | True | Special to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/mussolini-greets-laval.html | Mussolini Greets Laval. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/van-rme-demeter.html | Van ][rne -- Demeter. | True | Special to THE N YORK 8. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/heitlmmp-flemln.html | Heitlmmp -- Flemln. | True | Bpecl.l to TE IV oa | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/mayor-and-lyons-in-tilt-on-relief-accuse-each-other-of-being.html | MAYOR AND LYONS IN TILT ON RELIEF; Accuse Each Other of Being Headline Hunters as Result of Bronx Official's Report. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/berle-asks-speed-on-unified-transit-tells-state-commerce-group.html | BERLE ASKS SPEED ON UNIFIED TRANSIT; Tells State Commerce Group City's Debt Margin Is Needed for Other Purposes. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/the-netherlands-stirred.html | The Netherlands Stirred. | True | Wireless to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/news-of-the-stage-lew-brown-goes-back-to-yokel-boy-follies-for.html | NEWS OF THE STAGE; Lew Brown Goes Back to 'Yokel Boy' -- 'Follies' For Philadelphia -- Perkins in Behrman Play. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/thomas-c-wilson.html | THOMAS C. WILSON. | True | Special to TH NgW YOEK T[MgS. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/mrs-burrill-to-receive-will-entertain-for-group-aiding-in-werfel.html | MRS. BURRILL TO RECEIVE.; Will Entertain for Group Aiding in Werfel Benefit Play. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/officers-renamed-by-port-authority-fc-ferguson-and-hs-cullman-again.html | OFFICERS RENAMED BY PORT AUTHORITY; F.C. Ferguson and H.S. Cullman Again Elected Chairman and Vice Chairman. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/2-roads-seek-3000-freight-cars.html | 2 Roads Seek 3,000 Freight Cars | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/bank-of-canada-reports-government-deposits-decrease-reserve-ratio.html | BANK OF CANADA REPORTS; Government Deposits Decrease -- Reserve Ratio Declines Slightly. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/church-fight-costs-life-child-dies-in-ecuador-christening-rush-as.html | CHURCH FIGHT COSTS LIFE; Child Dies in Ecuador Christening Rush as Rumor of Ban Is Heard. | True | Special Cable to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/italians-prepare-for-ruthless-war-leaflets-tell-ethiopians-you-will.html | ITALIANS PREPARE FOR RUTHLESS WAR; Leaflets Tell Ethiopians 'You Will Get What You Deserve' for Reported Atrocities. | True | By Arnaldo Cortesi. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/the-new-bonus-plan.html | THE NEW BONUS PLAN. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/commuters-rates-cut-new-schedule-put-into-effect-to-south-jersey.html | COMMUTERS' RATES CUT.; New Schedule Put Into Effect to South Jersey Resorts. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/offers-state-flag-bill-devany-proposes-measure-like-the-one-la.html | OFFERS STATE FLAG BILL.; Devany Proposes Measure Like the One La Guardia Vetoes. | True | Special to THE NEW YORK TIMES. | C1B 286111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/auto-dealer-found-dead-in-his-garage-wife-discovers-henry-lasky-43.html | AUTO DEALER FOUND DEAD IN HIS GARAGE; Wife Discovers Henry Lasky, 43, Overcome by Monoxide Gas at Flatbush Home. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/greek-freighter-moves-marpessa-seeks-new-anchorage-on-request-of.html | GREEK FREIGHTER MOVES.; Marpessa Seeks New Anchorage on Request of Coast Guard. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/24-stations-agree-to-warner-terms-contract-to-broadcast-music.html | 24 STATIONS AGREE TO WARNER TERMS; Contract to Broadcast Music Accepted by Additional Radio Independents. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/rcamackay-trial-on-former-company-charges-latter-infringed-on.html | R.C.A.-MACKAY TRIAL ON.; Former Company Charges Latter Infringed on Patents. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/italian-plane-shot-down.html | Italian Plane Shot Down. | True | Wireless to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/silvergold-move-by-treasury-seen-forecast-follows-satisfactory.html | SILVER-GOLD MOVE BY TREASURY SEEN; Forecast Follows 'Satisfactory' Talks Between Morgenthau and Mexican Officials. | True | Special to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/pontiac-to-step-up-output.html | Pontiac to Step Up Output. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/women-jurors-asked-in-4-assembly-bills-miss-byrne-of-the-bronx.html | WOMEN JURORS ASKED IN 4 ASSEMBLY BILLS; Miss Byrne of the Bronx Voices Confidence in Success as She Renews Equality Battle. | True | Special to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/touhy-gang-chief-caught-ill-in-bed-tommy-probably-last-survivor-of.html | TOUHY GANG CHIEF CAUGHT, ILL IN BED; Tommy, Probably Last Survivor of 6 Brothers, Arrested With Family in Chicago. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/rev-walton-h-doggett.html | REV. WALTON H. DOGGETT. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/business-world.html | BUSINESS WORLD | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/canadas-wheat-exports-jump.html | Canada's Wheat Exports Jump. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/nyu-overpowers-princeton-6034-full-squad-of-19-sees-action-as.html | N.Y.U. OVERPOWERS PRINCETON, 60-34; Full Squad of 19 Sees Action as Violet Five Captures Fifteenth Straight. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/1935-safe-for-walla-walla.html | 1935 'Safe' for Walla Walla. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/fieldsimonson.html | FieldSimonson. | True | Special to T NEW YORK TiMx. S. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/asks-president-bar-sunday-news.html | Asks President Bar Sunday News | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/annalist-index-declines-wholesale-commodity-prices-at-1294-tuesday.html | ANNALIST INDEX DECLINES.; Wholesale Commodity Prices at 129.4 Tuesday Were Off .5 Point. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/labor-conference-is-opened-in-chile-foreign-minister-welcomes-the.html | LABOR CONFERENCE IS OPENED IN CHILE; Foreign Minister Welcomes the Participation of Canada in Parley of the Americas. | True | Special Cable to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/2-seized-in-fur-burglary-accused-of-robbing-loft-in-33d-street-of-2.html | 2 SEIZED IN FUR BURGLARY.; Accused of Robbing Loft in 33d Street of $25,000 Coats. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/3-political-groups-expended-million-democratic-republican.html | 3 POLITICAL GROUPS EXPENDED MILLION; Democratic, Republican Committees and Liberty League Received $1,400,000 in '35. | True | Special to THE NEW YORK TIMES. | C1B 286111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/six-concerns-apply-for-exchange-listing-brewing-company-asks.html | SIX CONCERNS APPLY FOR EXCHANGE LISTING; Brewing Company Asks Trading Privileges for 1,400,000 Shares of $1 Par Stock. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/average-prices-rose-slightly-last-month-dun-s-index-number-makes.html | AVERAGE PRICES ROSE SLIGHTLY LAST MONTH; Dun's Index Number Makes Gain of 2/10 of 1% -- Most Categories Declined. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/stokowski-conducts-unseen-orchestra-ballet-for-stravinskys-rite-of.html | STOKOWSKI CONDUCTS 'UNSEEN' ORCHESTRA; Ballet for Stravinsky's 'Rite of Spring' Occupies Stage Alone in the Experiment. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/norman-s-ivienaugh-superintendent-of-telegraph-for-the-pennsylvania.html | NORMAN S. IViENAUGH.; Superintendent of Telegraph for the Pennsylvania Railroad, | | Special to TE NEW Yonl TIS. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/odlum-sees-gains-shared-by-trusts-expected-rise-in-securities-in.html | ODLUM SEES GAINS SHARED BY TRUSTS; Expected Rise in Securities in 1936 Likely to Be Reflected in Asset Values, He Says. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/leo-newman-left-business-to-aides-ticket-broker-willed-that-a.html | LEO NEWMAN LEFT BUSINESS TO AIDES; Ticket Broker Willed That a Corporation Be Formed -- Trusts Provided for Relatives. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/dr-samuel-l-newman.html | DR. SAMUEL L, NEWMAN, | True | Specia! to To Nv YOtK Trs. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/dar-head-to-be-guest-officials-of-100-organizations-invited-to-tea.html | D.A.R. HEAD TO BE GUEST.; Officials of 100 Organizations Invited to Tea for Mrs. W.A. Becker. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/sports-promoter-found-dead.html | Sports Promoter Found Dead. | True | Special to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/women-renew-war-for-equal-rights-their-party-claims-support-of.html | WOMEN RENEW WAR FOR EQUAL RIGHTS; Their Party Claims Support of Amendment by Groups in House and Senate. | True | Special to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/hunting-the-chairman.html | HUNTING THE CHAIRMAN. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/many-attend-fete-for-julia-donahue-debutante-makes-her-bow-at.html | MANY ATTEND FETE FOR JULIA DONAHUE; Debutante Makes Her Bow at Supper Dance Atop Hotel in Moonlit Garden Setting. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/italians-contract-lines-in-the-north-consolidate-along.html | ITALIANS CONTRACT LINES IN THE NORTH; Consolidate Along Adigrat-Makale Road, Retiring From Gheralta and Points East. | True | By G.l. Steer. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/ridder-gets-funds-to-carry-on-wpa-123000000-nearly-spent-he-returns.html | RIDDER GETS FUNDS TO CARRY ON WPA; $123,000,000 Nearly Spent, He Returns From Washington With $5,000,000. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/article-1-no-title-italoethiopian-situation-is-most-pressing-of.html | Article 1 -- No Title; Italo-Ethiopian Situation Is Most Pressing of Major Problems He Faces. | True | EDEN BEGINS TASKS IN FOREIGN OFFICE | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/group-fails-in-move-to-impeach-zamora-46-spanish-deputies-sign-plea.html | GROUP FAILS IN MOVE TO IMPEACH ZAMORA; 46 Spanish Deputies Sign Plea to Try President -- Similar Plan on Cabinet Is Futile. | True | Wireless to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/curb-on-suicides-sought-in-survey-scientific-group-formed-here-to.html | CURB ON SUICIDES SOUGHT IN SURVEY; Scientific Group Formed Here to Study Self-Slaying as a Preventable Disease. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/bishop-johann-ziszarik.html | BISHOP JOHANN ZISZARIK, | True | | C1B 286111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/bandit-robs-woman-of-10000-at-bank-wife-of-jersey-motor-vehicle.html | BANDIT ROBS WOMAN OF $10,000 AT BANK; Wife of Jersey Motor Vehicle Agent Held Up as She Was Going to Deposit License Fees. | True | Special to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/strauss-case-trial-delayed.html | Strauss Case Trial Delayed. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/beecham-appears-at-carnegie-hall-british-conductor-in-charge-of.html | BEECHAM APPEARS AT CARNEGIE HALL; British Conductor in Charge of Philharmonic for First Time This Season. | True | By Olin Downes. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/eb-vreeland-retires-head-of-the-salamanca-trust-was-with-house-45.html | E.B. VREELAND RETIRES.; Head of the Salamanca Trust Was With House 45 Years. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/maroons-vanquish-toronto-six-5-to-2-score-three-times-in-opening.html | MAROONS VANQUISH TORONTO SIX, 5 TO 2; Score Three Times in Opening Period of Battle Marked by Fist Fights. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/four-justices-sworn-agnes-craig-delagi-mcgrath-and-lyman-take-oath.html | FOUR JUSTICES SWORN.; Agnes Craig, Delagi, McGrath and Lyman Take Oath. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/death-asked-for-3-in-ukrainian-trial-polish-prosecuting-attorney.html | DEATH ASKED FOR 3 IN UKRAINIAN TRIAL; Polish Prosecuting Attorney Holds Lithuania Responsible for Aid to Terrorists. | True | Wireless to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/william-j-murphy.html | WILLIAM J, MURPHY. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/joseph-g-reynolds.html | JOSEPH G. REYNOLDS. | True | Special to THR Nw YORK TES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/judge-e-w-hinton-law-professor-dies-chicago-university-authority.html | JUDGE E. W. HINTON, LAW PROFESSOR, DIES; Chicago University Authority, Former Missouri Dean, Had Served on the Bench. | True | Special to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/local-debut-made-by-string-quartet-four-members-of-washington.html | LOCAL DEBUT MADE BY STRING QUARTET; Four Members of Washington Symphony Orchestra Play at Town Hall. | True | N.S. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/regulated-flow-of-oil-a-problem-farish-of-new-jersey-standard-says.html | REGULATED FLOW OF OIL A PROBLEM; Farish of New Jersey Standard Says 1935 Brought a Cut in the Excess of Stocks. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/mob-role-feared-in-drive-for-bonus-leader-of-veterans-body-in-plea.html | 'MOB ROLE FEARED IN DRIVE FOR BONUS; Leader of Veterans' Body, in Plea to 40 Senators, Warns of 'Pressure Groups.' | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/investors-group-increases-assets-total-of-36950438-reported-on-dec.html | INVESTORS GROUP INCREASES ASSETS; Total of $36,950,438 Reported on Dec. 31 by the Second, Third and Fourth Units. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/westinghouse-head-is-hopeful.html | Westinghouse Head Is Hopeful. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/financial-markets-stocks-gain-irregularly-bonds-up-in-heaviest.html | FINANCIAL MARKETS; Stocks Gain Irregularly; Bonds Up in Heaviest Trading Since Dec. 5 -- Commodities Higher. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/hits-at-fascist-methods.html | Hits at "Fascist" Methods. | True | Special to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/heart-on-her-right-side-saves-girl-shot-in-chest.html | Heart on Her Right Side Saves Girl Shot in Chest | True | Special to THE NEW YORK TIMES. | C1B 286111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/hospital-employes-aid-contributions-to-united-fund-sent-in-by-5514.html | HOSPITAL EMPLOYES AID.; Contributions to United Fund Sent In by 5,514 Workers. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/top-utility-unit-reports-big-gains-american-and-foreign-power.html | TOP UTILITY UNIT REPORTS BIG GAINS; American and Foreign Power Company Doubles Net Income in Year. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/la-guardia-urged-to-drop-sales-tax-city-affairs-committee-holds.html | LA GUARDIA URGED TO DROP SALES TAX; City Affairs Committee Holds Extension Would Defeat His Administration. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/harris-trust-and-savings.html | Harris Trust and Savings. | True | Special to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/hubbard-gunn.html | Hubbard -- Gunn. | True | Special to T I YORE S. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/financial-notes-93515912.html | FINANCIAL NOTES. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/yallis-stafford.html | Yallis -- Stafford. | True | B10ecial to TH NEW YOaK TIME | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/the-screen-at-the-79th-street-theatre.html | THE SCREEN; At the 79th Street Theatre. | True | H.T.S. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/4000-more-musicians-to-get-federal-aid-government-will-push.html | 4,000 More Musicians to Get Federal Aid; Government Will Push Projects for 17,000 | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/sports-of-the-times-new-wars-for-old.html | Sports of the Times; New Wars for Old. | True | Reg. U.S. Pat. Off. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/special-counsel-opposed-by-mayor-holds-up-dodges-request-for-50000.html | SPECIAL COUNSEL OPPOSED BY MAYOR; Holds Up Dodge's Request for $50,000 in Mortgage Cases Until City Policy Is Fixed. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/policemen-suspended-in-fight.html | Policemen Suspended in Fight. | True | Special to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/cotton-advanced-by-steady-buying-contracts-stiffened-by-calls-for.html | COTTON ADVANCED BY STEADY BUYING; Contracts Stiffened by Calls for Actual Staple After Year-End Inventories. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/plan-800000-housing-in-manhattan-and-bronx.html | Plan $800,000 Housing In Manhattan and Bronx | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/daniel-a-caoy.html | DANIEL A. CAOY. | True | Special to THE NuW YORK TIMEB. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/briton-asks-jailing-new-act-bars-him-he-pays-fine-and-keeps-liberty.html | BRITON ASKS JAILING; NEW ACT BARS HIM; He Pays Fine and Keeps Liberty -- Liverpool Judge Frees 13 and Scores Measure. | True | Wireless to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/rival-dinner-arranged-washington-young-democrats-plan-10-affair-for.html | RIVAL DINNER ARRANGED.; Washington Young Democrats Plan $10 Affair for Members. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/tiansermwvubbenhorst.html | tIansermWubbenhorst. | True | Special to TH Nvr YORE Trots. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/neutrality-issue-to-be-raised-first-hull-shapes-bill-administration.html | NEUTRALITY ISSUE TO BE RAISED FIRST; HULL SHAPES BILL; Administration Measure Will Be Offered in House Today, in Senate Probably Later. | True | Special to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/miss-imogen-clark-novelist-is-dead-author-of-books-for-children-was.html | MISS IMOGEN CLARK, NOVELIST, IS DEAD; Author of Books for Children Was Also a Poet -- Dies of Automobile Injuries. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/apartment-sold-for-remodeling-flat-at-madison-av-and-97th-st-will.html | APARTMENT SOLD FOR REMODELING; Flat at Madison Av. and 97th St. Will Be Altered Into Smaller Suites. | True | | C1B 286111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/hummer-hall.html | Hummer -- Hall. | True | Special to 'J N'w YORK Tld. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/cotillo-confirms-strike-injunction-holds-last-years-decision-in.html | COTILLO CONFIRMS STRIKE INJUNCTION; Holds Last Year's Decision in Bronx Case Unaffected by Appeals Court Ruling. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/each-to-get-25000.html | Each to Get $25,000. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/samuel-goldstein-pioneer-asbury-park-merchant-was-in-clothing.html | SAMUEL GOLDSTEIN.; Pioneer Asbury Park Merchant Was in Clothing Business, | True | Special to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/music-notes.html | MUSIC NOTES. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/romance-in-middle-age.html | Romance in Middle Age. | True | MARY ANDERSON SANBORN | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/glasgow-rangers-score-press-aberdeen-for-scottish-soccer-lead-other.html | GLASGOW RANGERS SCORE.; Press Aberdeen for Scottish Soccer Lead -- Other Results. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/8000000-offering-for-distilleries-tenyear-4-14-debentures-for-hiram.html | $8,000,000 OFFERING FOR DISTILLERIES; Ten-Year 4 1/4% Debentures for Hiram Walker Companies on Market Today. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/42yearold-tickets-for-trip-to-europe-never-used-buyers-daughter.html | 42-Year-Old Tickets for Trip to Europe Never Used, Buyer's Daughter Asks Refund | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/horse-show-honors-to-miss-wrightson-she-takes-five-blue-ribbons-at.html | HORSE SHOW HONORS TO MISS WRIGHTSON; She Takes Five Blue Ribbons at Montclair Riding Club's First Annual Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/petree-y-mijtch-becomes-a-bride-daughter-of-bryn-mawr-pa-clergyman.html | PETREE Y. MIJTCH BECOMES A BRIDE; Daughter of Bryn Mawr, Pa., Clergyman !s Married to Wyatt L. Brown. | True | Special to THZ 1 YoR | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/chicago-title-and-trust.html | Chicago Title and Trust. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/anawanda-club-reception.html | Anawanda Club Reception. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/missing-french-fliers-found.html | Missing French Fliers Found. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/battle-on-lehman-is-begun-in-albany-republicans-offer-series-of.html | BATTLE ON LEHMAN IS BEGUN IN ALBANY; Republicans Offer Series of Bills as They Charge Governor Adopted Their Ideas. | True | Special to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/plan-expeditions-to-see-sun-eclipse-harvard-and-mit-will-send-joint.html | PLAN EXPEDITIONS TO SEE SUN ECLIPSE; Harvard and M.I.T. Will Send Joint Group to Russia for Observations June 19. | True | Special to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/jane-manner-to-read-plays.html | Jane Manner to Read Plays. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/other-music-aida-at-metropolitan.html | OTHER MUSIC; 'Aida' at Metropolitan. | True | N.S. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/taxi-driver-is-held-for-homicide-again-faces-his-second-charge.html | TAXI DRIVER IS HELD FOR HOMICIDE AGAIN; Faces His Second Charge Within Year -- Motorist Drops Dead After a Minor Collision. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/marylebone-triumphs-easily.html | Marylebone Triumphs Easily. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/motor-deaths-dropped-to-954-here-last-year.html | Motor Deaths Dropped To 954 Here Last Year | True | | C1B 286111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/electric-rate-is-cut-for-charity-users-consolidated-lowers-charges.html | ELECTRIC RATE IS CUT FOR CHARITY USERS; Consolidated Lowers Charges for 60 Institutions With Saving of $100,000. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/new-service-urged-to-south-america-us-losing-much-business-due-to.html | NEW SERVICE URGED TO SOUTH AMERICA; U.S. Losing Much Business Due to Inadequate Ship Lines, Returning Envoy Says. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/us-olympic-six-downs-princeton-triumphs-over-tigers-2-to-1-on-eve.html | U.S. OLYMPIC SIX DOWNS PRINCETON; Triumphs Over Tigers, 2 to 1, on Eve of Departure for European Competition. | True | Special to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/miss-klein-to-retire-speed-skating-star-to-quit-as-competitor-after.html | MISS KLEIN TO RETIRE.; Speed Skating Star to Quit as Competitor After This Season. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/visits-doll-exhibition-presidents-mother-so-pleased-she-plans-a.html | VISITS DOLL EXHIBITION.; President's Mother So Pleased She Plans a Return Trip. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/art-notes.html | Art Notes. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/large-australian-loan-21000000-conversion-issue-to-be-underwritten.html | LARGE AUSTRALIAN LOAN.; 21,000,000 Conversion Issue to Be Underwritten in London. | True | Wireless to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/low-numbers-as-a-reward.html | Low Numbers as a Reward. | True | JOHN SHERMAN HOYT | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/reserve-bank-position-range-of-important-items-in-1935-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1935 Compared With Preceding Years. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/george-f-atherton.html | GEORGE F, ATHERTON. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/miss-janet-gerdes-honored-at-dinner-parents-give-large-party-for.html | MISS JANET GERDES HONORED AT DINNER; Parents Give Large Party for Debutante of Next Season in Perk Avenue Home. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/capt-d-a-weaver-of-navy-dies-at-56-commandant-of-the-san-diego.html | CAPT. D. A. WEAVER OF NAVY DIES AT 56; Commandant of the San Diego Training Station One of Seniors of His Rank. | True | Special to THE NKW YORK | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/ickes-allots-city-58365000-to-build-east-river-tunnel-roosevelt.html | ICKES ALLOTS CITY $58,365,000 TO BUILD EAST RIVER TUNNEL; Roosevelt Approves Big Grant Contingent Upon Change in Enabling Law. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/british-seeking-details.html | British Seeking Details. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/reeve-brtl.html | Reeve -- Brtl. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/engagement-is-terminated.html | Engagement Is Terminated. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/mrs-hauptmann-not-sailing.html | Mrs. Hauptmann Not Sailing. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/plans-100000-racer-fengler-auto-engineer-says-he-will-seek-speed.html | PLANS $100,000 RACER.; Fengler, Auto Engineer, Says He Will Seek Speed Record. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/garners-honored-at-white-house-president-and-mrs-roosevelt.html | GARNERS HONORED AT WHITE HOUSE; President and Mrs. Roosevelt Entertain 83 Guests at Vice President's Dinner. | True | Special to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/daughter-born-to-g-p-halls.html | Daughter Born to G. P. Halls. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/venizelos-backs-george-republicans-told-to-support-king-if-he.html | VENIZELOS BACKS GEORGE.; Republicans Told to Support King if He Unites Greece. | True | Wireless to THE NEW YORK TIMES. | C1B 286111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/slight-gold-loss-at-bank-of-france-holdings-reduced-1000000-francs.html | SLIGHT GOLD LOSS AT BANK OF FRANCE; Holdings Reduced 1,000,000 Francs Last Week as the Circulation Rises. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/six-sugar-quotas-filled-foreign-exports-here-in-bond-released-with.html | SIX SUGAR QUOTAS FILLED.; Foreign Exports Here in Bond Released With New Year. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/world-institute-tie-with-iba-is-denied-sec-inquiry-fails-to-prove.html | WORLD INSTITUTE TIE WITH I.B.A. IS DENIED; SEC Inquiry Fails to Prove International Finance Group Is Influenced. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/germany-scorns-inquiry-on-jews-bidding-league-mind-its-business.html | Germany Scorns Inquiry on Jews, Bidding League Mind Its Business; Declares That Geneva Should Worry About the Treatment of Minorities by Member States First -- Charges Nazis' Critics Are Silent on Persecution of Germans. | True | Wireless to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/fradelle-haskellcohen-former-lawyer-and-teacher-here-dies-at-52-in.html | 'FRADELLE HASKELL-COHEN; Former Lawyer and Teacher Here Dies at 52 in Palestine. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/medicines-academy.html | MEDICINE'S ACADEMY. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/new-york-women-hurt-three-are-among-injured-as-train-is-derailed-in.html | NEW YORK WOMEN HURT.; Three Are Among Injured as Train Is Derailed in Delaware. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/miss-ruth-morris-wed-late-booking-agents-daughter-bride-of-william.html | MISS RUTH MORRIS WED.; Late Booking Agent's Daughter Bride of William C. White. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/union-chiefs-join-fight-on-bridges-seamens-and-longshore.html | UNION CHIEFS JOIN FIGHT ON BRIDGES; Seamen's and Longshore International Heads to Confer With Labor Department. | True | By Louis Stark. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/ethiopia-makes-threat.html | Ethiopia Makes Threat. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/congress-opening-on-air-three-stations-here-will-broadcast.html | CONGRESS OPENING ON AIR.; Three Stations Here Will Broadcast Ceremonies From House. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/augustus-f-brabant.html | AUGUSTUS F, BRABANT. | True | Specia! to THE NEW YORK TI3ES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/william-c-malone-father-of-former-collector-of-the-port-92-knew.html | WILLIAM C. MALONE.; Father of Former Collector of the Port, 92, Knew Lincoln. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/crime-in-england-statistics-place-this-country-in-unenviable.html | CRIME IN ENGLAND.; Statistics Place This Country In Unenviable Position by Comparison. | True | DAVID A. CLARKSON | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/expedition-going-from-washington.html | Expedition Going From Washington | True | Special to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/senate-democrats-delay-crime-bills-dunnigan-calls-off-committee.html | SENATE DEMOCRATS DELAY CRIME BILLS; Dunnigan Calls Off Committee Meeting to Await Program Lehman Is Drafting. | True | Special to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/factors-increase-stock-james-talcott-inc-votes-to-add-2500000-to.html | FACTORS INCREASE STOCK.; James Talcott, Inc., Votes to Add $2,500,000 to Capital. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/mishap-delays-transport.html | Mishap Delays Transport. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/will-push-suit-on-composers.html | Will Push Suit on Composers. | True | Special to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/86100-instruments-filed-county-register-gets-variety-of-papers.html | 86,100 INSTRUMENTS FILED; County Register Gets Variety of Papers During Year. | True | | C1B 286111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/commodity-markets-coffee-cocoa-wool-top-and-cottonseed-oil-futures.html | COMMODITY MARKETS.; Coffee, Cocoa, Wool Top and Cottonseed Oil Futures Advance in Fairly Active Trading. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/fund-for-neediest-is-now-at-245370-76-contributors-add-705-in-day.html | FUND FOR NEEDIEST IS NOW AT $245,370; 76 Contributors Add $705 in Day, Many Voicing Their Eagerness to Aid. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/accountants-take-partners.html | Accountants Take Partners. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/borah-scores-foes-of-supreme-court-senator-in-interview-also.html | BORAH SCORES FOES OF SUPREME COURT; Senator, in Interview, Also Condemns 'Fascist Methods' in the Government. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/yale-five-subdued-by-richmond-5130-brown-jacobs-and-lacy-excel-on.html | YALE FIVE SUBDUED BY RICHMOND, 51-30; Brown, Jacobs and Lacy Excel on Virginia Court as Team Leads Almost From Start. | True | Special to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/50000000-bill-issue-treasury-asks-bids-on-273day-paper-until-next.html | $50,000,000 BILL ISSUE.; Treasury Asks Bids on 273-Day Paper Until Next Monday. | True | Special to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/italy-expresses-regret-to-sweden-suvich-voices-his-grief-over.html | ITALY EXPRESSES REGRET TO SWEDEN; Suvich Voices His 'Grief' Over Bombing -- Only 2 Swedes Hurt, Stockholm Hears. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/fine-gains-in-masters-chess-golombek-beaten-by-fine-at-chess.html | Fine Gains in Masters' Chess; GOLOMBEK BEATEN BY FINE AT CHESS | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/mkee-appears-in-court-attorney-for-defendant-in-mail-fraud-case.html | M'KEE APPEARS IN COURT.; Attorney for Defendant in Mail Fraud Case -- -Three Deny Guilt. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/mrs-hugh-l-hodge.html | MRS. HUGH L. HODGE. | True | Special to THE NuW YORK TIAIS. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/hockey-game-called-off.html | Hockey Game Called Off. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/sec-to-hear-plea-of-jersey-utility-status-of-orange-rockland.html | SEC TO HEAR PLEA OF JERSEY UTILITY; Status of Orange & Rockland Electric Under New Law to Be Determined Jan. 13. | True | Special to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/mauna-loa-eruption-ends-jaggar-credits-plane-bombing-with-stopping.html | MAUNA LOA ERUPTION ENDS; Jaggar Credits Plane Bombing With Stopping Flow. | True | Wireless to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/tea-dance-is-given-for-caroline-gray-parents-introduce-debutante-to.html | TEA DANCE IS GIVEN FOR CAROLINE GRAY; Parents Introduce Debutante to Society at Fete in Essex County Country Club. | True | Special to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/the-digest-poll.html | THE DIGEST POLL. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/drop-in-reserve-bank-credit-for-week-contrasts-with-increase-shown.html | Drop in Reserve Bank Credit for Week Contrasts With Increase Shown Year Ago | True | Special to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/discovery-ii-sails-ellsworth-rescue-ship-due-at-bay-of-whales-about.html | DISCOVERY II SAILS; Ellsworth Rescue Ship Due at Bay of Whales About Middle of Month. | True | Wireless to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/e-j-stackpole-sr-publisher-is-dead-editorinchief-of-harrisburg.html | E. J. STACKPOLE SR., PUBLISHER, IS DEAD; Editor-in-Chief of Harrisburg Telegraph Had Served City as Postmaster 3 Terms. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/neutral-cabinet-in-venezuela.html | 'Neutral' Cabinet in Venezuela. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/sister-m-angela-served-half-century-in-st-johns-home-for-boys.html | SISTER ,M. ANGELA.; Served Half Century in St. John's Home for Boys, Brooklyn, | True | | C1B 286111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/ce-smith-named-to-bench.html | C.E. Smith Named to Bench. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/earl-burtnett-chicago-orchestra-leader-also-had-composed-songs-i.html | EARL BURTNETT.; Chicago Orchestra Leader Also Had Composed Songs, I | True | special to Tr N'w YOK TrEs. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/hm-iseman-buys-seat-pays-145000-record-in-1935-for-stock-exchange.html | H.M. ISEMAN BUYS SEAT.; Pays $145,000, Record in 1935, for Stock Exchange Membership. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/another-city-hall-tower.html | Another City Hall Tower. | True | LEON S. ALTMAYER | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/mrs-edgar-seldei.html | MRS. EDGAR' SELDEi. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/factoring-volume-broadened-in-1935-use-of-their-facilities-spread.html | FACTORING VOLUME BROADENED IN 1935; Use of Their Facilities Spread Beyond Textiles to Many Other Industries. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/inland-steel-asks-45000000-issues-seeks-to-register-10000000-first.html | INLAND STEEL ASKS $45,000,000 ISSUES; Seeks to Register $10,000,000 First Mortgage 3s and $35,000,000 Bonds. | True | Special to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/rise-in-oil-price-expected.html | Rise in Oil Price Expected. | True | Special to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/antinazi-german-fights-deportation-faces-certain-death-if-sent-to.html | ANTI-NAZI GERMAN FIGHTS DEPORTATION; Faces 'Certain Death' if Sent to Homeland, Says Former Editor of Farm Paper. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/report-two-swedes-were-hurt.html | Report Two Swedes Were Hurt. | True | Wireless to THE NEW YORK TIMES. | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/ruthven-of-michigan-injured.html | Ruthven of Michigan Injured. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/dr-west-outlines-scouts-new-aims-hopes-to-make-ideals-a-more.html | DR. WEST OUTLINES SCOUTS' NEW AIMS; Hopes to Make Ideals 'a More Militant Force' to Meet National Problems, He Says. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/fire-traps-listed-in-slum-districts-125-inspectors-start-survey.html | FIRE TRAPS LISTED IN SLUM DISTRICTS; 125 Inspectors Start Survey Preparatory to Drive to Raze All Dangerous Buildings. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/hothorn-crandell.html | Hothorn -- Crandell. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/another-group-show-opens.html | Another Group Show Opens. | True | | C1B 286111 |
| 1936-01-03 | 1936-01-03 | https://www.nytimes.com/1936/01/03/archives/dealers-to-fight-furniture-racket-chief-retailers-of-city-name.html | DEALERS TO FIGHT FURNITURE 'RACKET'; Chief Retailers of City Name Committee to Direct Drive on Unethical Selling. | True | | C1B 286111 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/pan-american-tie-with-league-asked-uruguayan-at-labor-conference-in.html | PAN AMERICAN TIE WITH LEAGUE ASKED; Uruguayan at Labor Conference in Chile Suggests Link to Aid Internationalism. | True | Special Cable to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/war-risk-insurance-rate-lower-on-london-market.html | War Risk Insurance Rate Lower on London Market | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/women-raise-549017-2000000-drive-for-hospitals-scheduled-to-close.html | WOMEN RAISE $549,017.; $2,000,000 Drive for Hospitals Scheduled to Close Jan. 10. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/revolt-in-italy-reported.html | Revolt in Italy Reported. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/2-held-after-fire-sweeps-tenement-police-say-boys-started-the-blaze.html | 2 HELD AFTER FIRE SWEEPS TENEMENT; Police Say Boys Started the Blaze for a Thrill -- Three Families Routed. | True | | C1B 285613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/dartmouth-sextet-downs-colgate-93-retains-unbeaten-record-for.html | DARTMOUTH SEXTET DOWNS COLGATE, 9-3; Retains Unbeaten Record for Season as Costello Leads the Scoring With 3 Goals. | True | Special to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/harry-e-berrian.html | HARRY E, BERRIAN, | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/ccny-swimmers-win-triumph-over-manhattan-4031-by-taking-the-relay.html | C.C.N.Y. SWIMMERS WIN.; Triumph Over Manhattan, 40-31, by Taking the Relay Event. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/commodity-markets-most-futures-advance-in-more-active-trading.html | COMMODITY MARKETS.; Most Futures Advance in More Active Trading -- Nervousness Evident in Sugar -- Cash List Mixed. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/eighth-av-corner-is-sold-by-estate-property-at-fiftythird-st-was.html | EIGHTH AV. CORNER IS SOLD BY ESTATE; Property at Fifty-third St. Was Held by Wright Family for Over Fifty Years. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/borah-vandenberg-knox-in-presidents-audience.html | Borah, Vandenberg, Knox In President's Audience | True | By the Canadian Press. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/gus-k-worms.html | GUS K. WORMS. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/sales-in-new-jersey-newark-apartment-house-is-acquired-by-brown.html | SALES IN NEW JERSEY.; Newark Apartment House Is Acquired by Brown. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/wheat-is-lowered-by-uncertainties-chicago-traders-even-up-for-the.html | WHEAT IS LOWERED BY UNCERTAINTIES; Chicago Traders Even Up for the President's Message and High Court Rulings. | True | Special to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/libyan-mutineers-seized.html | Libyan Mutineers Seized. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/appeal-made-to-us-by-italian-editor-america-urged-not-to-become.html | APPEAL MADE TO U.S. BY ITALIAN EDITOR; America Urged Not to Become Victim of British Propaganda With Neutrality Bill. | True | Wireless to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/nyac-announces-tour-members-will-visit-olympics-in-berlin-this.html | N.Y.A.C. ANNOUNCES TOUR.; Members Will Visit Olympics in Berlin This Summer. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/add-to-olympic-board-five-nazi-officials-appointed-to-serve-on.html | ADD TO OLYMPIC BOARD.; Five Nazi Officials Appointed to Serve on Committee. | True | Wireless to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/columbia-sc-to-have-team.html | Columbia, S.C., to Have Team. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/selfdefeating-censorship.html | SELF-DEFEATING CENSORSHIP. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/army-candidates-named-new-york-new-jersey-pennsylvania-youths-to.html | ARMY CANDIDATES NAMED.; New York, New Jersey, Pennsylvania Youths to Take Examinations | True | Special to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/lutherpurick.html | LutherPurick. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/union-chiefs-wife-slain-he-is-unscathed-as-gunmen-fire-on-auto-in.html | UNION CHIEF'S WIFE SLAIN.; He Is Unscathed as Gunmen Fire on Auto in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/mrs-susan-r-miller.html | MRS. SUSAN R. MILLER. | True | Special to Tz[z NL'W YORK Tl:ms. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/harry-i-marks.html | HARRY I. MARKS. | True | pecla! to TH NW YOK TLS. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/kills-three-children-self.html | Kills Three Children, Self. | True | | C1B 285613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/nina-m-chandler-become5-h-bride-kenneth-h-c-steffens-weds-her-in.html | NINA M. CHANDLER BECOME5 h BRIDE; Kenneth H. C. Steffens Weds Her in Christ Church Ceremony at Rye. | True | 8pecla! tO Tg NgW* YORK TJ.[F.I | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/harold-dimock-lee-exofficial-of-the-corticelli-silk-company-of.html | HAROLD DIMOCK LEE.; Ex-Official of the Corticelli Silk Company of Northampton, Mass, | True | Special to TIIE IKW YORIC TIMEg. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/german-liner-in-service-gneisenau-is-last-of-three-express-ships-on.html | GERMAN LINER IN SERVICE.; Gneisenau Is Last of Three Express Ships on Bremen-Shanghai Run. | True | Wireless to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/thaw-sweeps-ice-from-city-streets-rainfall-of-171-inches-aids.html | THAW SWEEPS ICE FROM CITY STREETS; Rainfall of 1.71 Inches Aids 51-Degree Warmth -- Many Cellars Are Flooded. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/township-loses-suit-to-restrain-tugwell-district-of-columbia-court.html | TOWNSHIP LOSES SUIT TO RESTRAIN TUGWELL; District of Columbia Court Dismisses Action Designed to Stop Jersey 'Model Community." | True | Special to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/reciprocal-group-is-organized-here-bc-budd-elected-chairman-of-new.html | RECIPROCAL GROUP IS ORGANIZED HERE; B.C. Budd Elected Chairman of New York State Section of National Committee. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/held-in-bail-in-fur-theft-two-to-have-further-hearing-jan-6-in.html | HELD IN BAIL IN FUR THEFT; Two to Have Further Hearing Jan. 6 in Engel Robbery. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/obrien-wins-slander-suit.html | O'Brien Wins Slander Suit. | True | Special to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/baby-deaths-close-a-maternity-ward-lincoln-hospital-scene-of-new.html | BABY DEATHS CLOSE A MATERNITY WARD; Lincoln Hospital Scene of New Outbreak of Strange Malady That Resembles Dysentery. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/gv-vanderbilt-loses-troy-justice-awards-custody-of-his-child-to-her.html | G.V. VANDERBILT LOSES.; Troy Justice Awards Custody of His Child to Her Mother. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/trailing-the-solenodon.html | Trailing the Solenodon. | True | A. HYATT VERRILL. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/allison-scores-easily-wins-twice-to-gain-new-orleans-net-semifinals.html | ALLISON SCORES EASILY.; Wins Twice to Gain New Orleans Net Semi-Finals -- Hall Victor. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/imports-to-india-prohibited.html | Imports to India Prohibited. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/killed-fighting-robbers-janitor-is-felled-by-jug-while-protecting.html | KILLED FIGHTING ROBBERS.; Janitor Is Felled by Jug While Protecting Wine in Basement. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/delaney-fights-dudas-tonight.html | Delaney Fights Dudas Tonight. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/fails-to-indict-patrolman.html | Fails to Indict Patrolman. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/sports-unit-approved-group-which-will-compete-with-olympics.html | SPORTS UNIT APPROVED.; Group, Which Will Compete With Olympics, Incorporates. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/pin-game-racket-scored-court-fears-gang-killings-may-result-from.html | 'PIN GAME' RACKET SCORED; Court Fears Gang Killings May Result From Feuds. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/siegfried-stars-miss-lawrence-she-adds-bruennhilde-of-this-opera-to.html | 'SIEGFRIED' STARS MISS LAWRENCE; She Adds Bruennhilde of This Opera to Her Stirring Debut in 'Die Walkuere.' | True | By Olin Downes. | C1B 285613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/brooklyn-building-tripled-last-year-plans-for-1962-structures-to.html | BROOKLYN BUILDING TRIPLED LAST YEAR; Plans for 1,962 Structures to Cost $37,397,365 Were Filed During 1935. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/new-italian-drive-is-begun-in-south-front-is-extended-fifty-miles.html | NEW ITALIAN DRIVE IS BEGUN IN SOUTH; Front Is Extended Fifty Miles as Town on Road Toward Harar Is Captured. | True | By G.l. Steer. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/green-deplores-slow-job-gains-afl-head-declares-business-made-50.html | GREEN DEPLORES 'SLOW JOB GAINS; A.F.L. Head Declares Business Made 50% Recovery While Employment Rose 30%. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/fined-for-theatre-lottery.html | Fined for Theatre Lottery. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/night-club-notes-new-year-prospects-casino-de-paree-to-reopen-as.html | NIGHT CLUB NOTES; New Year Prospects -- Casino de Paree to Reopen as the Palladium -- Other Good News. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/embassy-shows-holiday-scenes.html | Embassy Shows Holiday Scenes. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/james-ehrmann.html | James -- Ehrmann. | True | Special to THE NIW YORK 'JLES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/new-bills-flood-house-on-the-opening-day-560-are-put-in-while.html | New Bills Flood House on the Opening Day; 560 Are Put In, While Senate Gets Only One | True | Special to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/sonnenberg-mat-victor-gains-decision-when-savoldi-is-disqualified.html | SONNENBERG MAT VICTOR; -- Gains Decision When Savoldi Is Disqualified in Armory Bout. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/mrs-john-l-kuhn.html | MRS. JOHN L. KUHN. | True | Special to T NW Yo: TIS. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/ms-c-erooks.html | M.S. ^. c. eRooKs. | True | Special to TIt: NEW YOK TIIF. S, | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/fellkent.html | FellKent. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/army-private-dies-of-wound.html | Army Private Dies of Wound. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/whirlwind-attack-carries-ambers-to-victory-over-klick-in-fight-at.html | Whirlwind Attack Carries Ambers to Victory Over Klick in Fight at the Garden; AMBERS OUTPOINTS KLICK IN 10 ROUNDS | True | By James P. Dawson. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/bermuda-governor-guest-cb-macdonald-gives-luncheon-for-sir-thomas.html | BERMUDA GOVERNOR GUEST; C.B. Macdonald Gives Luncheon for Sir Thomas Astley-Cubitt. | True | Special Cable to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/excess-bank-reserves.html | Excess Bank Reserves. | True | PARKER R. TYLER Jr. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/man-dies-in-atlantic-city-hotel-fire-50-guests-flee-biltmore-in.html | Man Dies in Atlantic City Hotel Fire; 50 Guests Flee Biltmore in Nightclothes | True | Special to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/frederick-finch.html | Frederick -- Finch. | True | Special to THE NEW YO T. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/12500000-housing-begun-in-brooklyn-by-ickes-and-mayor-pwa.html | $12,500,000 HOUSING BEGUN IN BROOKLYN BY ICKES AND MAYOR; PWA Administrator Pledges Continued Government Aid in War on Slum Areas. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/blind-he-picks-fake-coin-newsdealer-causes-arrest-of-passer-of.html | BLIND, HE PICKS FAKE COIN.; Newsdealer Causes Arrest of Passer of Counterfeit. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/manila-newspapers-assailed-by-quezon-declares-that-unless-accuracy.html | MANILA NEWSPAPERS ASSAILED BY QUEZON; Declares That Unless Accuracy Improves He Will Take Over the Radio Station. | True | Wireless to THE NEW YORK TIMES. | C1B 285613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/attacked-by-the-legion.html | Attacked by the Legion. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/hornbeckmcfadden.html | HornbeckMcFadden. | True | Special to THg NEW YOR TLM.. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/altered-vulcania-here-ships-speed-increased-by-new-engines-and.html | ALTERED VULCANIA HERE.; Ship's Speed Increased by New Engines and Cabins Are Improved. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/got-73618-in-gifts-for-republican-fight-senate-and-congressional.html | GOT $73,618 IN GIFTS FOR REPUBLICAN FIGHT; Senate and Congressional Committee Also Report $47,763 Outlay in 1935. | True | Special to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/william-s-brownley.html | WILLIAM S. BROWNLEY. | True | Special to TH NV YOR Trr. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/barbara-strong-engaged-to-wed-california-girl-will-become-bride-of.html | BARBARA STRONG ENGAGED TO WED; California Girl Will Become Bride of John D. Leggett Jr.; an Attorney Here, | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/article-2-no-title-carter-glass-78-today-is-honored-in-senate-as.html | Article 2 -- No Title; Carter Glass, 78 Today, Is Honored in Senate As Robinson and Borah Laud His Public Life | True | Special to THE NEW YORK TIMES. t | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/strassburger-stoddard.html | Strassburger -- Stoddard. | True | Special to THg NEW YORK TIF.S. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/building-employes-back-wage-demands-2000-service-men-at-rally-also.html | BUILDING EMPLOYES BACK WAGE DEMANDS; 2,000 Service Men at Rally Also Give Committee Power to Call a Strike. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/joseph-j-deegan.html | JOSEPH J. DEEGAN. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/minkin-quits-uruguay-soviet-envoy-says-south-america-will-suffer.html | MINKIN QUITS URUGUAY.; Soviet Envoy Says South America Will Suffer for 'Hostile Act.' | True | Special Cable to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/mrs-emery-burkert-i-i-prominent-in-greepotnt-civic-andi-char-tab-c.html | MRS. EMERY BURKERT.; I I Prominent in Gree?potnt Civic andI Char tab C rcles, | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/check-to-oil-ban-is-seen-in-britain-government-held-less-likely-to.html | CHECK TO OIL BAN IS SEEN IN BRITAIN; Government Held Less Likely to Press for an Embargo as Result of Roosevelt Speech. | True | By Ferdinand Kuhn Jr. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/wholesale-prices-higher-labor-bureau-set-index-at-806-for-week.html | WHOLESALE PRICES HIGHER; Labor Bureau Set Index at 80.6 for Week Ended on Dec. 28. | True | Special to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/huots-67-sets-pace-in-miami-open-golf-canadian-pga-ruler-clips-par.html | HUOT'S 67 SETS PACE IN MIAMI OPEN GOLF; Canadian P.G.A. Ruler Clips Par by 3 Strokes in First Round of Tourney. | True | Special to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/snow-train-not-to-run-new-haven-cancels-trip-because-of-recent.html | SNOW TRAIN NOT TO RUN.; New Haven Cancels Trip Because of Recent Rains. | True | Special to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/sale-of-utility-in-jersey-is-near-associated-gas-is-believed.html | SALE OF UTILITY IN JERSEY IS NEAR; Associated Gas Is Believed Negotiating for Control of Jersey Central Power. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/civil-war-veteran-dies-at-95.html | Civil War Veteran Dies at 95. | True | Special to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/65-gifts-in-day-aid-fund-for-neediest-711-added-increasing-total.html | 65 GIFTS IN DAY AID FUND FOR NEEDIEST; $711 Added, Increasing Total Thus Far to $246,051 -- 2 Donors Send $100 Each. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/34-liquor-licenses-voided.html | 34 Liquor Licenses Voided. | True | | C1B 285613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/dance-to-aid-settlement-puerto-rican-group-to-benefit-from-convent.html | DANCE TO AID SETTLEMENT; Puerto Rican Group to Benefit From Convent Alumnae Event. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/bonus-bill-strikes-snag-house-rules-chairman-objects-to-precedence.html | BONUS BILL STRIKES SNAG; House Rules Chairman Objects to Precedence for Veterans' Plan. | True | Special to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/dr-maurice-hismall.html | DR. MAURICE HiSMALL. | True | Special to THE NEW YORK T5[u. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/textile-six-beats-brooklyn-tech-21-healys-goal-decides-psal-clash.html | TEXTILE SIX BEATS BROOKLYN TECH, 2-1; Healy's Goal Decides P.S.A.L. Clash -- Manual and Jamaica Are Other Winners. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/borah-opposition-started-in-state-seven-republican-leaders-in-the.html | BORAH OPPOSITION STARTED IN STATE; Seven Republican Leaders in the Third Judicial District Organize at Albany. | True | Special to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/william-e-cotton-baltimore-industrialist-headed-metal-works-43.html | WILLIAM E. COTTON.; Baltimore Industrialist Headed Metal Works 43 Years. | True | Special to T[ Nw YORK TIXS. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/republicans-see-attack-by-president-on-courts.html | Republicans See Attack By President on Courts | True | Special to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/to-meet-on-borah-today-republican-leaders-to-attend-conference-with.html | TO MEET ON BORAH TODAY.; Republican Leaders to Attend Conference With Fish. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/other-music-viola-mitchells-recital.html | OTHER MUSIC; Viola Mitchell's Recital. | True | N.S. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/s-l-stewart-dead-philanthropist-75-financier-and-civic-leader-of.html | S. L. STEWART DEAD; PHILANTHROPIST, 75; Financier and Civic Leader of Newburgh Aided in Building Revolution Shrine. | True | SpeCll tO THE EW YORK TIF. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/soviet-press-adds-novelty-features-picture-of-couples-dancing-the.html | SOVIET PRESS ADDS NOVELTY FEATURES; Picture of Couples Dancing the Foxtrot and an Animal Story Are New Departures. | True | By Walter Duranty. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/yachtsmen-form-12-meter-division-banding-of-iris-clytie-tycoon-and.html | YACHTSMEN FORM 12 METER DIVISION; Banding of Iris, Clytie, Tycoon and Anitra Assures Fine Racing in Class. | True | By James Robbins. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/southern-matinee-will-be-today.html | Southern Matinee Will Be Today | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/highlights-of-message.html | Highlights of Message | True | Special to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/resume-of-lehman-commissions-report-on-state-and-local-relief.html | Resume of Lehman Commission's Report on State and Local Relief Policy | True | Special to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/profit-in-1935-20000000.html | PROFIT IN 1935 $20,000,000. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/police-cleared-of-laxity-pair-in-charge-of-thug-who-hanged-himself.html | POLICE CLEARED OF LAXITY; Pair in Charge of Thug Who Hanged Himself Win Exoneration. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/attacks-gratify-lehman.html | Attacks "Gratify" Lehman. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/andrews-sees-jobs-lag.html | Andrews Sees Jobs Lag. | True | | C1B 285613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/2-relief-inquiries-by-city-under-way-blanshard-checking-on-all.html | 2 RELIEF INQUIRIES BY CITY UNDER WAY; Blanshard Checking on All Charges Against Staff of 3,519 Investigators. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/new-bond-issues-11650000-in-week-increase-from-7534750-in-preceding.html | NEW BOND ISSUES $11,650,000 IN WEEK; Increase From $7,534,750 in Preceding Period and From $4,310,000 a Year Ago. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/grand-jury-divides-on-miss-todds-death-most-of-them-favor-suicide.html | GRAND JURY DIVIDES ON MISS TODD'S DEATH; Most of Them Favor Suicide Theory, but None Believes It Was Accidental. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/the-bonus-lobby-writes-its-bill.html | THE BONUS LOBBY WRITES ITS BILL. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/eaton-will-meet-is-on-patronage-borkowski-to-share-in-parley-at.html | EATON WILL MEET IS ON PATRONAGE; Borkowski to Share in Parley at Capitol Today on $250,000 Assembly Jobs. | True | Special to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/faa-defines-champagne-treasury-issues-rules-for-labeling-and.html | FAA DEFINES CHAMPAGNE.; Treasury Issues Rules for Labeling and Advertising Wines. | True | Special to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/prisonmade-goods-spurned-by-city-forbes-finds-them-inferior-to.html | PRISON-MADE GOODS SPURNED BY CITY; Forbes Finds Them Inferior to Industrial Product and Far More Expensive. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/100-steel-houses-begun-allmetal-buildings-in-dayton-to-sell-at-3500.html | 100 STEEL HOUSES BEGUN.; All-Metal Buildings In Dayton to Sell at $3,500 to $5,500 Each. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/rev-anthony-demo-dies-at-age-of-65-exector-of-church-of-our-lady.html | REV. ANTHONY DEMO DIES AT AGE OF 65; Ex-Rector of Church of Our Lady of Pompeii Had Been Honored by Italy's King. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/museum-concerts.html | MUSEUM CONCERTS. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/paulman-stanford-scoring-in-rose-bowl-game.html | PAULMAN, STANFORD, SCORING IN ROSE BOWL GAME. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/to-run-the-cotton-belt-b-henwood-former-missouri-judge-named-sole.html | TO RUN THE COTTON BELT.; B. Henwood, Former Missouri Judge, Named Sole Trustee. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/art-show-rules-formed-committee-arranges-opening-of-city-galleries.html | ART SHOW RULES FORMED.; Committee Arranges Opening of City Galleries Monday. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/h-r-kingsley-dies-vermont-jurist-exstate-senator-had-served-as.html | H. R. KINGSLEY DIES; VERMONT JURIST; Ex-State Senator Had Served as Judge of Rutland District Probate Court Since 1921. | True | Bpecial to TIt NEW YOBg. TIMrJ. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/drive-to-aid-refugees-phi-sigma-delta-seeks-10000-to-assist-german.html | DRIVE TO AID REFUGEES.; Phi Sigma Delta Seeks $10,000 to Assist German Students. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/the-late-theodore-jaeckel.html | The Late Theodore Jaeckel. | True | S. BARTRAND JACOBSON. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/calendar-changes.html | Calendar Changes. | True | ROY C. WILHELM. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/long-island-city-zone-taken-by-one-bus-line-jamaica-consolidation.html | LONG ISLAND CITY ZONE TAKEN BY ONE BUS LINE; Jamaica Consolidation, Only One Left in Reorganization Plan for Queens, to Be Pushed. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/nyac-wrestlers-bow-lose-to-michigan-1713-as-frei-defaults-because.html | N.Y.A.C. WRESTLERS BOW.; Lose to Michigan, 17-13, as Frei Defaults Because of Injury. | True | | C1B 285613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/nancy-sherwood-honored-at-party-dinner-given-for-bridetobe-in.html | NANCY SHERWOOD HONORED AT PARTY; Dinner Given for Bride-to-Be in Rockefeller Center by Four of Her Cousins. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/john-decker.html | JOHN DECKER. | True | Special to TH NuW YORK TIS. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/insane-man-runs-wild-escaped-jersey-patient-beats-a-woman-before.html | INSANE MAN RUNS WILD.; Escaped Jersey Patient Beats a Woman Before Being Caught. | True | Special to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/colgate-five-triumphs-downs-oberlin-4632-with-strong-secondhalf.html | COLGATE FIVE TRIUMPHS.; Downs Oberlin, 46-32, With Strong Second-Half Drive. | True | Special to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/new-war-on-new-deal-foes-will-distribute-auto-plates-deriding-its.html | NEW WAR ON NEW DEAL; Foes Will Distribute Auto Plates Deriding Its Policies. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/liverpools-cotton-week.html | LIVERPOOL'S COTTON WEEK | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/borenicht-klein.html | Borenicht -- Klein. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/2-british-seamen-sentenced.html | 2 British Seamen Sentenced. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/victory-at-squash-to-columbia-club-defeats-princeton-club-32-in.html | VICTORY AT SQUASH TO COLUMBIA CLUB; Defeats Princeton Club, 3-2, in Class B Play to Cut Lead of Harvard Five. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/fierce-elephants-overrun-town-in-belgian-congo.html | Fierce Elephants Overrun Town in Belgian Congo | True | Wireless to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/jp-morgan-and-aides-get-capital-quarters-twenty-rooms-being.html | J.P. MORGAN AND AIDES GET CAPITAL QUARTERS; Twenty Rooms Being Prepared in Separate Hotel Section for Use During Nye Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/dr-w-b-de-garmo-86-dies-in-coral-gables-former-professor-of-surgery.html | DR. W. B. DE GARMO, 86, DIES IN CORAL GABLES; Former Professor of Surgery at New York Post-Graduate Medical School. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/computation-corrected.html | Computation Corrected. | True | DAVID A. CLARKSON. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/essex-county-women-win-beat-short-hills-50-in-new-jersey-squash.html | ESSEX COUNTY WOMEN WIN; Beat Short Hills, 5-0, in New Jersey Squash Racquets League. | True | Special to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/fine-gains-draw-with-tartakower-unbeaten-rivals-clash-on-even-terms.html | FINE GAINS DRAW WITH TARTAKOWER; Unbeaten Rivals Clash on Even Terms in Hastings International Chess. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/major-recommendations-made-to-governor-for-permanent-welfare.html | Major Recommendations Made to Governor for Permanent Welfare Organization | True | Special to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/donald-c-catlin-i-his-brokerage-firm-specialized-in-mining.html | DONALD C. CATLIN.; I ! His Brokerage Firm Specialized in Mining Securities. I | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/roosevelt-savings-election.html | Roosevelt Savings Election. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/smith-siarston.html | Smith -- Slarston. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/move-approved-in-london.html | Move Approved in London. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/held-in-gimbel-gem-case-former-houseman-must-face-trial-in.html | HELD IN GIMBEL GEM CASE.; Former Houseman Must Face Trial in Connecticut for Robbery. | True | Special to THE NEW YORK TIMES. | C1B 285613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/halfyear-federal-deficit-is-1879651192-both-expenditures-and.html | Half-Year Federal Deficit Is $1,879,651,192; Both Expenditures and Receipts Increased | True | Special to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/aid-for-patients-urged-religious-and-social-needs-of-jews-on.html | AID FOR PATIENTS URGED.; Religious and Social Needs of Jews on Welfare Island Discussed. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/wise-otis.html | Wise -- Otis. | True | Special to Tltg Ngw YoaK TIMgS. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/acceleration-control.html | Acceleration Control. | True | LOUIS M. LEMPKE. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/harry-a-bliss.html | HARRY A. BLISS. | True | Special to T NL'W Yol] . | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/senior-dance-given-mrs-ch-adams-among-hostesses-before-event-at.html | SENIOR DANCE GIVEN.; Mrs. C.H. Adams Among Hostesses Before Event at Waldorf. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/at-the-fifth-avenue-playhouse.html | At the Fifth Avenue Playhouse. | True | H.T.S. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/princeton-routs-williams-sextet-triumphs-61-at-baker-rink-on-drives.html | PRINCETON ROUTS WILLIAMS SEXTET; Triumphs, 6-1, at Baker Rink on Drives in the First and Last Periods. | True | Special to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/mrs-flanagan-speaks-to-the-actors-other-matters-of-moment-along.html | Mrs. Flanagan Speaks to the Actors -- Other Matters of Moment Along Broadway. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/writer-to-be-buried-in-france.html | Writer to Be Buried in France. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/daughter-to-mrs-j-m-kaplan-i.html | Daughter to Mrs. J. M. Kaplan. i | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/power-stockholder-sues-charging-waste-el-phillips-and-28-directors.html | POWER STOCKHOLDER SUES, CHARGING WASTE; E.L. Phillips and 28 Directors of Long Island Lighting Company Named in Action. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/pratt-institute-wins-brooklyn-five-overpowers-newark-engineers-by.html | PRATT INSTITUTE WINS; Brooklyn Five Overpowers Newark Engineers by 43-20. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/belgium-asks-sec-to-register-bonds-permanent-action-sought-for-four.html | BELGIUM ASKS SEC TO REGISTER BONDS; Permanent Action Sought for Four Issues on the Stock Exchange Here. | True | Special to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/braves-with-new-deal-to-seek-another-name.html | Braves, With New Deal, To Seek Another Name | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/f-ambrose-clark-sails-sportsman-on-way-to-england-vernay-also-on.html | F. AMBROSE CLARK SAILS; Sportsman on Way to England -- Vernay Also on Bremen. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/miss-emma-konantz-professor-of-mathematics-at-the-ysnching.html | MISS EMMA KONANTZ.; Professor of Mathematics at the Ysnching University, China, | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/sports-of-the-times-through-the-hoop.html | Sports of the Times; Through the Hoop. | True | Reg. U.S. Pat. Off. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/rate-rule-fought-by-ship-operators-isbrandtsen-moller-sues-to-block.html | RATE RULE FOUGHT BY SHIP OPERATORS; Isbrandtsen, Moller Sues to Block Order Requiring It to File Schedules. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/future-of-state-relief.html | FUTURE OF STATE RELIEF. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/produce-exchange-elects-three.html | Produce Exchange Elects Three. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/enrightweigang.html | EnrightWeigang. | True | Special to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 285613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/rl-hague-sails-for-europe.html | R.L. Hague Sails for Europe. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/attack-on-la-guardia-renewed-by-lyons-mayor-again-is-accused-of.html | ATTACK ON LA GUARDIA RENEWED BY LYONS; Mayor Again Is Accused of "Whitewashing" the ERB and Seeking Publicity. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/liu-tops-oglethorpe-wins-7333-for-11th-victory-in-row-manual-five.html | L.I.U. TOPS OGLETHORPE.; Wins, 73-33, for 11th Victory in Row -- Manual Five Triumphs. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/note-issue-rises-at-the-reichsbank-weeks-increase-195204000-marks.html | NOTE ISSUE RISES AT THE REICHSBANK; Week's Increase 195,204,000 Marks -- Reserve Ratio Lowest Since October, 1934. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/exit-for-german-band-leader-without-license-told-to-go-and-toot-no.html | EXIT FOR GERMAN BAND.; Leader Without License Told to Go and Toot No More. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/roosevelt-message-on-worldwide-radio-national-and-columbia-networks.html | ROOSEVELT MESSAGE ON WORLD-WIDE RADIO; National and Columbia Networks Served the States -- Five Short-Wave Stations Employed. | True | Special to THE NEW YORK TIME. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/new-rochelle-building-doubles.html | New Rochelle Building Doubles. | True | Special to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/jones-would-end-lending-but-rfc-chairman-says-he-sees-no-way-to-do.html | JONES WOULD END LENDING; But RFC Chairman Says He Sees No Way to Do It. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.co/1936/01/04/archives/fights-pwa-utility-deal-ohio-public-service-co-claims-monopoly-in.html | FIGHTS PWA UTILITY DEAL.; Ohio Public Service Co, Claims Monopoly in Sandusky. | True | Special to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/low-bidder-on-parkway-link.html | Low Bidder on Parkway Link. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/12-executives-get-camp-fire-awards-100-attend-dinner-of-national.html | 12 EXECUTIVES GET CAMP FIRE AWARDS; 100 Attend Dinner of National Conference Here -- Other Honors Are Bestowed. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/tunnel-grant-is-praised-la-guardia-says-midtown-tube-will-be-pushed.html | TUNNEL GRANT IS PRAISED.; La Guardia Says Midtown Tube Will Be Pushed Rapidly. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/character-building-schools-it-is-held-are-seeking-to-guide-youth.html | CHARACTER BUILDING.; Schools, It Is Held, Are Seeking to Guide Youth Aright. | True | W. JEROLD O'NEIL | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/question-of-regency-raised-in-hungary-naming-of-a-deputy-to-horthy.html | QUESTION OF REGENCY RAISED IN HUNGARY; Naming of a Deputy to Horthy Is Urged by Eckhardt to Head Off a Dictatorship. | True | Wireless to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/foes-say-message-was-political-speech-democrats-hail-views-on-taxes.html | Foes Say Message Was 'Political Speech'; Democrats Hail Views on Taxes and World | True | Special to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/calls-pittsburgh-pastor.html | Calls Pittsburgh Pastor. | True | Special to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/found-frozen-in-bed-womans-body-covered-with-ice-as-pipe-burst-over.html | FOUND FROZEN IN BED.; Woman's Body Covered With Ice as Pipe Burst Over Her. | True | Special to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/macnamararogers.html | MacNamaraRogers. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/ford-reduces-charge-on-auto-financing-25amonth-plan-expected-to.html | Ford Reduces Charge on Auto Financing; $25-a-Month Plan Expected to Stir Trade | True | Special to THE NEW YORK TIMES. | C1B 285613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/miss-jacobs-honored-by-the-wimbledon-club.html | Miss Jacobs Honored By the Wimbledon Club | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/prison-guard-slayer-caught.html | Prison Guard Slayer Caught. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/exhibition-opened-by-women-artists-reception-initiates-show-of-112.html | EXHIBITION OPENED BY WOMEN ARTISTS; Reception Initiates Show of 112 Paintings, Drawings, Prints and Some Sculpture. | True | By Edward Alden Jewell. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/h-c-coe-jr-is-dead-won-croix-de-guerre-son-of-dr-henry-c-coe.html | H. C. COE JR. IS DEAD; WON CROIX DE GUERRE; Son of Dr. Henry C. Coe, Professor Emeritus of N. Y. U., Succumbs to Pneumonia at 44. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/milk-law-held-needless-distributors-expect-production-drop-to-keep.html | MILK LAW HELD NEEDLESS.; Distributors Expect Production Drop to Keep Prices Steady. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/confederates-honor-hobson.html | Confederates Honor Hobson. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/high-mexican-award-given-to-us-officer-medal-of-honor-is-bestowed.html | HIGH MEXICAN AWARD GIVEN TO U.S. OFFICER; Medal of Honor Is Bestowed on Lieut. Col. H.E. Marshburn, Our Military Attache. | True | Special Cable to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/texas-corporation-calls-30000000-debentures.html | Texas Corporation Calls $30,000,000 Debentures | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/whiteman-to-play-new-theme-song-margot-to-replace-rhapsody-in-blue.html | WHITEMAN TO PLAY NEW THEME SONG; 'Margot' to Replace 'Rhapsody in Blue,' Owing to Dispute Over Fees. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/seized-as-museum-thief-boy-found-at-night-in-natural-history.html | SEIZED AS MUSEUM THIEF.; Boy Found at Night in Natural History Building. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/scholarship-to-miss-ranaudo.html | Scholarship to Miss Ranaudo. | True | Special to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/traffic-cases-increase-brooklyn-court-heard-179076-in-year-a-rise.html | TRAFFIC CASES INCREASE.; Brooklyn Court Heard 179,076 in Year, a Rise of 61,645. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/ishbel-macdonald-opens-new-career-as-innkeeper.html | Ishbel MacDonald Opens New Career as Innkeeper | True | Wireless to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/miss-mary-y-stapleton-telephone-operator-for-board-of-a-dermen-for.html | MISS MARY Y. STAPLETON.; Telephone Operator for Board of A dermen for :30 Years. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/portraits-by-academicians.html | Portraits by Academicians. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/killed-by-car-on-park-avenue.html | Killed by Car on Park Avenue. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/south-africa-trails-faces-defeat-against-australia-in-cricket-test.html | SOUTH AFRICA TRAILS.; Faces Defeat Against Australia in Cricket Test Ending Today. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/park-association-replies-to-moses-repeats-objections-to-use-of.html | PARK ASSOCIATION REPLIES TO MOSES; Repeats Objections to Use of Casino Site as Location for a Playground. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/bank-takes-over-42d-st-buildings-greenwich-savings-bids-in-three-st.html | BANK TAKES OVER 42D ST. BUILDINGS; Greenwich Savings Bids In Three Structures at Northeast Corner of Eighth Av. | True | | C1B 285613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/sandino-followers-again-active.html | Sandino Followers Again Active | True | Special Cable to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/cotton-is-easier-court-rule-pends-uncertainty-over-action-by-high.html | COTTON IS EASIER; COURT RULE PENDS; Uncertainty Over Action by High Tribunal Causes Liquidation by Holders. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/reuben-h-eckert.html | REUBEN H. ECKERT. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/hamburg-business-calls-for-colonies-germanys-raw-material-and.html | HAMBURG BUSINESS CALLS FOR COLONIES; Germany's Raw Material and Exchange Troubles Are Seen as a Colonial Problem. | True | Wireless to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/prof-gilbert-murray-to-retire.html | Prof. Gilbert Murray to Retire. | True | By British Official Wireless. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/poly-prep-quintet-scores-by-38-to-9-crushes-trinity-school-team-as.html | POLY PREP QUINTET SCORES BY 38 TO 9; Crushes Trinity School Team as Jordan, With 18 Points, Stars in League Opener. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/seeing-the-invisible.html | SEEING THE INVISIBLE. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/to-pay-900000-issue-state-mortgage-commission-seeks-deposit-of.html | TO PAY $900,000 ISSUE.; State Mortgage Commission Seeks Deposit of Certificates. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/city-plans-refunding-25000000-in-corporate-stock-to-replace-short.html | CITY PLANS REFUNDING.; $25,000,000 in Corporate Stock to Replace Short Term Notes. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/rearmament-in-1935-cut-unemployment-824000-of-decline-of-916000-are.html | REARMAMENT IN 1935 CUT UNEMPLOYMENT; 824,000 of Decline of 916,000 Are Reported to Geneva by Italy and Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/ends-auto-safety-trip-hartz-racing-driver-arrives-after-16day-ride.html | ENDS AUTO SAFETY TRIP.; Hartz, Racing Driver, Arrives After 16-Day Ride From Coast. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/wife-divorces-james-maccoll.html | Wife Divorces James MacColl. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/sec-asks-for-time-on-unlisted-policy-indefinite-extension-of-the.html | SEC ASKS FOR TIME ON UNLISTED POLICY; Indefinite Extension of the Trading Privilege Urged in Report to Congress. | True | Special to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/ag-vanderbilt-flying-west.html | A.G. Vanderbilt Flying West. | True | Special to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/authors-of-relief-plan-allen-wardwell-headed-governors-unemployment.html | AUTHORS OF RELIEF PLAN.; Allen Wardwell Headed Governor's Unemployment Commission. | True | Special to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/jean-allyh-6aris-becomes-engaged-summit-girl-will-be-bride-of-rev.html | JEAN ALLYH 6ARIS BECOMES ENGAGED; Summit Girl Will Be Bride of Rev, Harold Flood, Pastor of Church in Gladwyne,' Pa. | True | Special to Tile luW YORiC TFI. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/wla__-_ost-i-head-of-the-pontiac-game-club-i-was-yachtsman-and.html | WLA__ _.OST I; Head of the Pontiac Game Club I Was Yachtsman and Angler. I | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/pounds-in-agreement-with-streit-group-remedies-suggested-by.html | POUNDS IN AGREEMENT WITH STREIT GROUP; Remedies Suggested by Legislators for Ending Abuses by Bond Committees Approved. | True | | C1B 285613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/towns-affairs-sifted-passaic-prosecutor-starts-inquiry-into.html | TOWN'S AFFAIRS SIFTED.; Passaic Prosecutor Starts Inquiry Into Hawthorne Transactions. | True | Special to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/utility-inquiry-widens-pennsylvania-body-to-join-in-associated-gas.html | UTILITY INQUIRY WIDENS.; Pennsylvania Body to Join in Associated Gas Action. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/100-talesmen-drawn-for-racket-jury-all-to-be-investigated-before.html | 100 TALESMEN DRAWN FOR RACKET JURY; All to Be Investigated Before New Body Is Picked Jan. 24 to Pass on Dewey Evidence. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/warden-indicted-in-escape-of-two-malfeasance-charged-to-head-of.html | WARDEN INDICTED IN ESCAPE OF TWO; Malfeasance Charged to Head of Jersey Jail From Which Alleged Slayer Fled. | True | Special to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/nations-auto-toll-cut-86-cities-report-799-deaths-in-four-weeks-a.html | NATION'S AUTO TOLL CUT.; 86 Cities Report 799 Deaths in Four Weeks, a Reduction of 91. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/miss-warden-is-married-philadelphia-girl-is-bride-of-henry-d-paxson.html | MISS WARDEN IS MARRIED.; Philadelphia Girl Is Bride of Henry D. Paxson Jr. | | Special to TI: l'l:w YORK TLI. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/atomic-research-reveals-particle-harvard-evidence-of-neutrino-1800.html | ATOMIC RESEARCH REVEALS PARTICLE; Harvard Evidence of 'Neutrino,' 1,800 Times Lighter Than Neutron, Given to Scientists. | True | By William L. Laurence. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/new-haven-centenarian-dies.html | New Haven Centenarian Dies. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/junior-assembly-is-tropical-scene-dance-at-ritzcarlton-marked-by.html | JUNIOR ASSEMBLY IS TROPICAL SCENE; Dance at Ritz-Carlton Marked by Dinners to Introduce Several Debutantes. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/fox-named-to-head-eastern-net-body-news-of-returning-prosperity-in.html | FOX NAMED TO HEAD EASTERN NET BODY; News of Returning Prosperity in the Sport Is Heard at Annual Gathering. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/poland-frees-27000-prisoners-by-amnesty-they-get-free-rail-tickets.html | Poland Frees 27,000 Prisoners by Amnesty; They Get Free Rail Tickets and Hope of Work | True | Wireless to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/western-pacific-plan-is-speeded-bondholders-and-trustees-are.html | WESTERN PACIFIC PLAN IS SPEEDED; Bondholders and Trustees Are Expected to Reach an Agreement This Month. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/nancy-d-corbijsier-wed-in-plainfield-becomes-bride-of-gordon-knox.html | NANCY D. CORBIJSIER WED IN PLAINFIELD; Becomes Bride of Gordon Knox in Chapel of Crescent Av. Presbyterian Church. | True | 8pectal to THE NEW YORK TltZS. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/mrs-henry-sidenberg-benefactress-dead-widow-of-importer-was-member.html | MRS. HENRY SIDENBERG, BENEFACTRESS, DEAD; Widow of Importer Was Member of Montefiore Hospital Board of Directresses 30 Years. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/antinazi-leader-freed.html | Anti-Nazi Leader Freed. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/vinson-united-front-bonus-bill-as-offered-in-house.html | Vinson 'United Front' Bonus Bill as Offered in House | True | Special to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/senior-darlington.html | Senior -- Darlington. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/grand-jury-is-extended-geoghan-plans-inquiry-into-store-picketing.html | GRAND JURY IS EXTENDED.; Geoghan Plans Inquiry Into Store Picketing and Insurance. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/drops-bid-to-democrats.html | Drops Bid to Democrats. | True | | C1B 285613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/most-bank-items-show-good-gains-deposits-of-jp-morgan-co-and-drexel.html | MOST BANK ITEMS SHOW GOOD GAINS; Deposits of J.P. Morgan & Co. and Drexel & Co. Rise to $472,756,877 Total. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/26-seal-hunters-die-in-epidemic.html | 26 Seal Hunters Die in Epidemic | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/longs-seat-assigned-to-gore.html | Long's Seat Assigned to Gore. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/mrs-charles-f-baily-of-haverford-pa-becomes-betrothed-to-jhw.html | Mrs. Charles F. Baily of Haverford, Pa., Becomes Betrothed to J.H.W. Hinkson | True | Special to THE NEW YORK TIIF. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/biggest-british-bank-shows-larger-profit-figure-for-barclays-is.html | BIGGEST BRITISH BANK SHOWS LARGER PROFIT; Figure for Barclays Is Highest Since 1931 -- Lloyds Bank Reports Slight Decrease. | True | Special Cable to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/new-furnishings-stress-comfort-exhibition-of-15-roomsettings-to.html | NEW FURNISHINGS STRESS COMFORT; Exhibition of 15 Room-Settings to Demonstrate Trends Will Open in Store Monday. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/james-conwell.html | JAMES CONWELL, | True | Special to THE NEW YORK TIES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/laurel-and-hardy-at-translux.html | Laurel and Hardy at Trans-Lux. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/gen-butler-calls-neutrality-vital-new-world-war-gathering-he-says.html | GEN. BUTLER CALLS NEUTRALITY VITAL; New World War Gathering, He Says, and We Must Decide to Keep Utterly Aloof. | True | Special to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/nyu-faces-fordham-at-garden-tonight-st-johns-and-ccny-fives-also.html | N.Y.U. Faces Fordham at Garden Tonight; St. John's and C.C.N.Y. Fives Also Clash | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/permanent-agency-for-state-control-of-job-aid-is-asked-lehman.html | PERMANENT AGENCY FOR STATE CONTROL OF JOB AID IS ASKED; Lehman Submits Wardwell Report, Favoring New Board Under a Commissioner. | True | Special to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/bonn-theologians-back-naziruled-schools-plea-reflects-rise-of.html | Bonn Theologians Back Nazi-Ruled Schools; Plea Reflects Rise of 'Catacomb Seminaries' | True | Wireless to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/tariff-cuts-spur-retail-liquor-buying-here-bars-await-deliveries-to.html | Tariff Cuts Spur Retail Liquor Buying Here; Bars Await Deliveries to Reduce Prices | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/dr-lieber-is-dead-devioe-aided-deaf-inventor-of-sonotone-founded.html | DR. LIEBER IS DEAD; DEVIOE AIDED DEAF; Inventor of Sonotone Founded Chemical and Technical Research Laboratory, | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/roosevelt-calm-on-exciting-day-devotes-several-hours-to-last.html | ROOSEVELT CALM ON EXCITING DAY; Devotes Several Hours to Last Touches on Message, Which He Reads to Cabinet. | True | Special to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/job-agencies-score-lehmans-proposal-plan-for-regulation-of-private.html | JOB AGENCIES SCORE LEHMAN'S PROPOSAL; Plan for Regulation of Private Bureaus Called 'Insincere' and a Political Gesture. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/new-trust-reports-52757464-assets-american-generals-first-balance.html | NEW TRUST REPORTS $52,757,464 ASSETS; American General's First Balance Sheet, for Nov. 23, Shows Securities at $48,385,616. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/blocklandau.html | Block Landau. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/swedes-scout-apology-feel-italy-should-start-inquiry-into-hospital.html | SWEDES SCOUT APOLOGY.; Feel Italy Should Start Inquiry Into Hospital Bombing. | True | Wireless to THE NEW YORK TIMES. | C1B 285613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/magnus-johnson-seeks-office.html | Magnus Johnson Seeks Office. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/guffey-act-again-upset-by-courts-judge-barnes-who-ruled-out-nra.html | GUFFEY ACT AGAIN UPSET BY COURTS; Judge Barnes, Who Ruled Out NRA, Finds Coal Tax Law Also Is Unconstitutional. | True | Special to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/to-pay-off-mortgage-series.html | To Pay Off Mortgage Series. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/dr-w-fred-park-served-as-amherstburg-ont-mayor-for-20-years.html | DR. W. FRED PARK.; Served as Amherstburg, Ont., Mayor for 20 Years. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/columbus-council-meet-tonight-starts-track-and-field-season.html | Columbus Council Meet Tonight Starts Track and Field Season; Cunningham, Peacock and McCluskey, All National Champions, to Be Among 600 Competitors in 12-Event Card at Brooklyn -- Hornbostel and Venzke in 800-Meter Run. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/fusionists-to-lose-aldermanic-posts-most-of-the-18-in-office-of-the.html | FUSIONISTS TO LOSE ALDERMANIC POSTS; Most of the 18 in Office of the Board's President Will Be Replaced by Democrats. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/end-of-dictatorship-indicated-in-estonia-premier-reveals-plan-to.html | END OF DICTATORSHIP INDICATED IN ESTONIA; Premier Reveals Plan to Hold a Plebiscite on Restoration of Constitutional Rule. | True | Wireless to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/the-poor-need-blankets-many-suffering-from-lack-of-bedding-says.html | THE POOR NEED BLANKETS.; Many Suffering From Lack of Bedding, Says Plea to New Yorkers. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/meanor-pierce.html | Meanor -- Pierce. | True | Special to TH NEW YORK TIM:gS. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/boom-year-expected-by-furniture-trade-spring-ranges-to-be-displayed.html | BOOM YEAR EXPECTED BY FURNITURE TRADE; Spring Ranges to Be Displayed in Chicago Next Week Priced 5 to 10% Higher. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/dar-honors-leader-mrs-william-a-becker-is-guest-of-society-at-a-tea.html | D.A.R. HONORS LEADER.; Mrs. William A. Becker Is Guest of Society at a Tea. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/19-acres-in-great-neck-sold-to-home-builders.html | 19 Acres in Great Neck Sold to Home Builders | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/chicago-doctor-slain-on-mysterious-call-physician-missing-since.html | CHICAGO DOCTOR SLAIN ON MYSTERIOUS CALL; Physician, Missing Since Thursday Night, Is Found Shot Dead in His Automobile. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/purcell-ruegg.html | Purcell -- Ruegg. | True | Special to THE NEW ORK TIF. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/correction-of-a-dispatch-from-germany.html | Correction of a Dispatch From Germany | True | By Frederick T. Birchall. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/wigmore-is-sought-in-meehan-inquiry-sec-will-call-curb-broker-as.html | WIGMORE IS SOUGHT IN MEEHAN INQUIRY; SEC Will Call Curb Broker as Government Asserts He Aided Bellanca Deal. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/mrs-mary-e-woodruff.html | MRS. MARY E. WOODRUFF. | True | Special to THI NEW YORK TIIS. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/ethiopians-snipe-at-british-planes.html | Ethiopians Snipe at British Planes. | True | Wireless to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/in-washington-neutrality-bill-abandons-long-defended-rights.html | In Washington; Neutrality Bill Abandons Long Defended Rights. | True | By Arthur Krock. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/jessie-matthews-as-a-male-impersonator-in-first-a-girl-the-british.html | Jessie Matthews as a Male Impersonator in 'First a Girl,' the British Film at the Roxy. | True | By Andre Sennwald. | C1B 285613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/ap-asks-injunction-in-guild-dispute-holds-labor-act-invalid-and.html | A.P. ASKS INJUNCTION IN GUILD DISPUTE; Holds Labor Act Invalid and Seeks to Stay Mrs. Herrick From Interfering. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/coal-thief-convicted-merchants-see-end-of-fuel-piracy-along-east.html | COAL THIEF CONVICTED.; Merchants See End of Fuel Piracy Along East River. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/curbs-slate-named-for-governing-body-first-nominations-in-city.html | Curb's Slate Named for Governing Body, First Nominations in City Under New Rules | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/calls-for-an-open-fight-as-for-courts-congress-can-protect-its.html | CALLS FOR AN OPEN FIGHT; As for Courts, Congress Can Protect Its Prerogatives, He Says. | True | By Turner Catledge. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/scarlet-fever-in-fairbanks.html | Scarlet Fever in Fairbanks. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/woman-recluse-is-found-starved-body-discovered-amid-plenty-in-house.html | WOMAN RECLUSE IS FOUND STARVED; Body Discovered Amid Plenty in House Which She Owned in the Bronx. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/bequest-aids-veterans-caroline-w-keeling-willed-10000-to-dugout-inc.html | BEQUEST AIDS VETERANS.; Caroline W. Keeling Willed $10,000 to Dugout, Inc. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/thomas-scores-message-socialist-declares-president-offered-no-real.html | THOMAS SCORES MESSAGE.; Socialist Declares President Offered No Real Program. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/dr-haydn-brown-neurologist-dies-noted-also-as-author-he-was-twice.html | DR. HAYDN BROWN, NEUROLOGIST, DIES; Noted Also as Author, He Was Twice Dropped by British Council for Writings, | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/democrats-cheer-presidents-words-his-sharp-attacks-upon-new-deal.html | DEMOCRATS CHEER PRESIDENT'S WORDS; His Sharp Attacks Upon New Deal Critics Make Session Seem Like a Party Rally. | True | Special to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/dock-tieup-truce-likely-matson-line-reinstates-three-stevedores-in.html | DOCK TIE-UP TRUCE LIKELY; Matson Line Reinstates Three Stevedores in Hilo Strike. | True | Wireless to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/gas-theory-dropped-in-elmira-bank-blast-new-york-city-bomb-expert.html | GAS THEORY DROPPED IN ELMIRA BANK BLAST; New York City Bomb Expert Called In to Investigate $120,000 Explosion. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/paris-prices-sink-fast.html | Paris Prices Sink Fast. | True | Wireless to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/employment-rise-4-per-cent.html | Employment Rise 4 Per Cent. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/quadruplets-in-germany-reich-rewards-the-father.html | Quadruplets in Germany; Reich Rewards the Father | True | Wireless to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/the-president-on-world-affairs.html | THE PRESIDENT ON WORLD AFFAIRS. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/small-to-run-in-illinois.html | Small to Run in Illinois. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/queens-prosecutor-ousts-four-of-staff-political-foes-of-sheridan.html | QUEENS PROSECUTOR OUSTS FOUR OF STAFF; Political Foes of Sheridan Are Dismissed by Sullivan -- He Promotes Three Others. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/music-notes.html | MUSIC NOTES. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/cabaret-owners-body-found.html | Cabaret Owner's Body Found. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/casino-pickets-paroled-restaurant-company-to-be-tried-for.html | CASINO PICKETS PAROLED.; Restaurant Company to Be Tried for Withholding Wages. | True | | C1B 285613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/dies-in-plunge-off-bridge.html | Dies in Plunge Off Bridge. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/the-presidents-annual-message-as-delivered-by-him-in-person-before.html | The President's Annual Message as Delivered by Him in Person Before Congress | True | Special to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/john-uniacke-to-wed-miss-margaret-bell-bridegroomelect-son-of-a.html | JOHN UNIACKE TO WED MISS MARGARET BELL; Bridegroom-Elect Son of a British General -- Fiancee Is of a Military Family. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/2-artists-give-recital-at-plaza.html | 2 Artists Give Recital at Plaza. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/stocks-in-london-paris-and-berlin-british-funds-are-lowered-by.html | STOCKS IN LONDON, PARIS AND BERLIN; British Funds Are Lowered by Flotation of Large Loan for Australia. | True | Wireless to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/pinchot-to-back-borah-he-returns-to-pennsylvania-to-work-for.html | PINCHOT TO BACK BORAH.; He Returns to Pennsylvania to Work for Delegates. | True | Special to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/lindberghs-start-auto-trip-to-wales-slipping-out-of-liverpool.html | LINDBERGHS START AUTO TRIP TO WALES; Slipping Out of Liverpool Quietly, They Are Bound for Morgan Home Near Cardiff. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/housing-properties-sold-in-the-bronx-apartments-and-a-dwelling.html | HOUSING PROPERTIES SOLD IN THE BRONX; Apartments and a Dwelling Change Hands -- New Building for Marion Avenue Site. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/400-students-off-on-trek-to-nanking-peiping-and-tientsin-groups.html | 400 STUDENTS OFF ON TREK TO NANKING; Peiping and Tientsin Groups, With Food in Trucks, Set Out to Arouse the Masses. | True | Wireless to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/drive-for-compromise-bymessteiwer-bonus-measure-is-considered-in.html | Drive for Compromise Bymes-Steiwer Bonus Measure Is Considered in Senate; PARTY FEELING HIGH AS CONGRESS OPENS | True | Special to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/lecture.html | Lecture. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/footcontrol-of-autos-suggestions-for-curbing-the-undue-use-of-the.html | FOOT-CONTROL OF AUTOS.; Suggestions for Curbing the Undue Use of the Accelerator. | True | BENJAMIN F. MIESSNER. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/yonkers-board-row-to-be-taken-to-court-city-has-2-clerks-after.html | YONKERS BOARD ROW TO BE TAKEN TO COURT; City Has 2 Clerks After Council Fight Over President's Vote to End Party Tie. | True | Special to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/municipal-offers-of-bonds-increase-total-of-63-for-next-week.html | MUNICIPAL OFFERS OF BONDS INCREASE; Total of 63 for Next Week Involves an Upturn in Financing to $18,894,847. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/buffalo-bridge-plan-approved.html | Buffalo Bridge Plan Approved. | True | Special to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/eton-to-be-modernized-1000000-to-be-spent-in-reconstructing-old.html | ETON TO BE MODERNIZED.; $1,000,000 to Be Spent in Reconstructing Old Buildings. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/nazis-and-catholics-renew-their-truce-but-berlin-bishop-fails-to.html | NAZIS AND CATHOLICS RENEW THEIR TRUCE; But Berlin Bishop Fails to Get Promise of Amnesty for Imprisoned Group. | True | Wireless to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/4-bodies-recovered-from-plane.html | 4 Bodies Recovered From Plane. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/new-gusher-in-oklahoma-city.html | New Gusher in Oklahoma City. | True | | C1B 285613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/church-activities-of-interest-in-city-lady-armstrong-to-be-guest-of.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Lady Armstrong to Be Guest of Catholic Council Leader at Luncheon Today. | True | By Rachel K. McDowell. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/manhattan-plans-total-24930865-1935-figure-for-new-buildings-is.html | MANHATTAN PLANS TOTAL $24,930,865; 1935 Figure for New Buildings Is $6,875,255 Above the Previous Year. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/emily-lanfear-norrie-member-of-family-prominent-in-new-york-since.html | EMILY LANFEAR NORRIE.; Member .of Family Prominent in New York Since 1820, | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/james-f-mphee.html | JAMES F. M'PHEE. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/wholesale-buying-shows-sharp-gain-volume-of-orders-for-this-season.html | WHOLESALE BUYING SHOWS SHARP GAIN; Volume of Orders for This Season Largest in 4 Years, According to Dun's. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/westchester-items-store-and-office-building-sold-in-white-plains.html | WESTCHESTER ITEMS.; Store and Office Building Sold in White Plains. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/miss-edmonds-wed-to-rglewthwaite-her-marriage-to-son-of-late.html | MISS EDMONDS WED TO R.G.LEWTHWAITE; Her Marriage to Son of 'Late English Baronet Held in Riverside Church, | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/katherine-hodgson-has-church-bridal-new-rochelle-girl-is-bride-of-e.html | KATHERINE HODGSON HAS CHURCH BRIDAL; New Rochelle Girl Is Bride of E. H. RellstabmAnlta C!eary Ma/d of Honor. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/state-banking-rulings-corn-exchange-permitted-to-move-a-downtown.html | STATE BANKING RULINGS.; Corn Exchange Permitted to Move a Downtown Branch Office. | True | Special to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/borough-headsask-charter-hearing-agree-at-private-luncheon-to-fight.html | BOROUGH HEADSASK CHARTER HEARING; Agree at Private Luncheon to Fight Any Revision That Threatens Autonomy. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/michael-manasse.html | MICHAEL MANASSE. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/berlin-mixed-in-dull-trading.html | Berlin Mixed in Dull Trading. | True | Wireless to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/girl-17-dies-in-subway.html | Girl, 17, Dies in Subway. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/lorillard-succeeds-maclay-as-president-of-american-horse-show.html | Lorillard Succeeds Maclay as President of American Horse Show Association; HORSE SHOW GROUP ELECTS LORILLARD | True | By Henry R. Ilsley. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/business-world.html | BUSINESS WORLD | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/coast-field-is-led-by-barron-ghezzi-eastern-stars-get-68s-four.html | COAST FIELD IS LED BY BARRON, GHEZZI; Eastern Stars Get 68s, Four Under Par, in First Round of Riverside Golf. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/silver-off-again-in-london-market-price-drops-to-equivalent-of-4773.html | SILVER OFF AGAIN IN LONDON MARKET; Price Drops to Equivalent of 47.73 Cents -- Quotation Here Is Unchanged. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/us-athletes-get-rousing-sendoff-as-they-leave-to-seek-olympic.html | U.S. Athletes Get Rousing Send-Off as They Leave to Seek Olympic Honors; 45 OLYMPIANS SAIL FOR WINTER GAMES | True | By Arthur J. Daley. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/special-aid-is-asked-for-hard-of-hearing-educational-attention-for.html | SPECIAL AID IS ASKED FOR HARD OF HEARING; Educational Attention for the Young Stressed as Need at League's Dinner. | True | | C1B 285613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/round-of-dinners-in-florida-colony-mr-and-mrs-jay-obrien-have.html | ROUND OF DINNERS IN FLORIDA COLONY; Mr. and Mrs. Jay O'Brien Have Guests in Honor of Mr. and Mrs. Marshall Heminway. | True | Special to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/insurance-group-has-record-income-three-travelers-companies-report.html | INSURANCE GROUP HAS RECORD INCOME; Three Travelers Companies Report $218,955,000 Total in 1935. | True | Special to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/court-here-voids-subpoenas-on-sec-sets-aside-writs-on-members-in.html | COURT HERE VOIDS SUBPOENAS ON SEC; Sets Aside Writs on Members in Suits by Consolidated Gas and United Corporation. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/kelly-to-visit-white-house.html | Kelly to Visit White House. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/milk-price-right-asked-by-bordens-company-insists-it-should-have.html | MILK PRICE RIGHT ASKED BY BORDEN'S; Company Insists It Should Have the Power to Cut Charges if 'Independents' Do. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/president-moves-to-curb-all-wars-neutrality-measure-introduced-in.html | PRESIDENT MOVES TO CURB ALL WARS; Neutrality Measure Introduced in Congress Would Increase Items for Embargo. | True | Special to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/financial-markets-stocks-up-from-fractions-to-3-points-in-heavy.html | FINANCIAL MARKETS; Stocks Up From Fractions to 3 Points in Heavy Trading; Bonds Point Higher -- Commodities Decline. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/renews-warcraft-export-german-firm-builds-for-yugoslavia-first-such.html | RENEWS WARCRAFT EXPORT; German Firm Builds for Yugoslavia -- First Such Since War | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/appetite-for-candy-traps-2-young-thugs-pause-to-eat-sweets-taken.html | APPETITE FOR CANDY TRAPS 2 YOUNG THUGS; Pause to Eat Sweets Taken From Vending Machines in Film Theatre Hold-Up | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/kiefer-shatters-two-swim-records-mrs-wingard-and-vande-weghe-also.html | KIEFER SHATTERS TWO SWIM RECORDS; Mrs. Wingard and Vande Weghe Also Break U.S. Marks in Competition at Orlando. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/yale-loses-to-duke-5217-north-carolina-five-romps-to-seventh.html | YALE LOSES TO DUKE, 52-17; North Carolina Five Romps to Seventh Straight Triumph. | True | Special to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/national-dairy-holders-increase.html | National Dairy Holders Increase | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/poles-assert-nazis-break-pact-on-jews-embassys-intervention-said-to.html | POLES ASSERT NAZIS BREAK PACT ON JEWS; Embassy's Intervention Said to Have Saved 150 of 200 From Expulsion Last Year. | True | Wireless to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/schoenborn-flannery.html | Schoenborn -- Flannery. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/at-the-brooklyn-fox.html | At the Brooklyn Fox. | True | T.M.P. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/rvliss-dorothy-wilson-a-bride.html | rVliss Dorothy Wilson a Bride. | True | Specta! to 'u Nuw YORK Trs. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/near-eastern-art-sold-old-collection-brings-11582-775-for-sgraffito.html | NEAR EASTERN ART SOLD.; Old Collection Brings $11,582 -- $775 for Sgraffito Bowl. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/floods-in-pennsylvania.html | Floods in Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/two-saved-in-channel-westmorland-performs-difficult-rescue-third.html | TWO SAVED IN CHANNEL.; Westmorland Performs Difficult Rescue -- Third Swept Overboard. | True | Wireless to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/illinois-near-crisis-over-relief-needs-governor-and-mayor-of.html | ILLINOIS NEAR CRISIS OVER RELIEF NEEDS; Governor and Mayor of Chicago in Battle Over Use of Sales Tax Funds for Destitute. | True | Special to THE NEW YORK TIMES. | C1B 285613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/3000-at-anawanda-ball-dooling-greets-prominent-democrats-at-annual.html | 3,000 AT ANAWANDA BALL.; Dooling Greets Prominent Democrats at Annual Event. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/wardwell-lauterbach.html | Wardwell -- Lauterbach. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/coffee-exchange-slate-ca-mackey-renominated-president-board-is.html | COFFEE EXCHANGE SLATE.; C.A. Mackey Renominated President -- Board Is Unchanged. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/charles-f-brown-oldest-patent-lawyer-in-boston-a-former-state.html | CHARLES F. BROWN.; Oldest Patent Lawyer in Boston, a Former State Senator, | True | Special to TEE NEW YORK TIL'B. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/book-notes.html | BOOK NOTES | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/text-of-the-administrations-neutrality-bill-as-introduced-in.html | Text of the Administration's Neutrality Bill as Introduced in Congress | True | Special to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/westchester-held-lax-in-social-work-its-model-welfare-law-is.html | WESTCHESTER HELD LAX IN SOCIAL WORK; Its 'Model' Welfare Law Is Criticized for Dividing the Responsibilities. | True | Special to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/reorganization-plan-for-waldorf-ready-forgiveness-of-3511523-debt.html | REORGANIZATION PLAN FOR WALDORF READY; Forgiveness of $3,511,523 Debt by Landlord and Cancellation of $2,189,785 Interest Approved. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/db-j-norbert-gelson-a-dentist-in-brooklyn-for-the-lastl-30-years-i.html | DB, J. NORBERT GELSON,; A Dentist in Brooklyn for the Lastl 30 Years. I | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/drbutler-demands-fight-for-liberty-columbia-president-warns-of.html | DR.BUTLER DEMANDS FIGHT FOR LIBERTY; Columbia President Warns of Installed Force and Calls Scholars to Battle. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/resumes-school-project-state-education-body-accepts-wpa-plan-as-pay.html | RESUMES SCHOOL PROJECT; State Education Body Accepts WPA Plan as Pay Is Raised. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/mrs-dunn-excels-at-junior-league-sweeps-all-four-matches-in-trials.html | MRS. DUNN EXCELS AT JUNIOR LEAGUE; Sweeps All Four Matches in Trials for Places on U.S. Squash Racquets Team. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/injured-in-subway-accident.html | Injured in Subway Accident. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/truex-and-wife-separate-divorce-agreed-on-says-member-of-the-actors.html | TRUEX AND WIFE SEPARATE; Divorce Agreed On, Says Member of the Actor's Family. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/loans-to-brokers-rise-92328515-months-gain-made-total-at-end-of.html | LOANS TO BROKERS RISE $92,328,515; Month's Gain Made Total at End of Year $938,441,652, Stock Exchange Reports. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/at-the-86th-street-casino.html | At the 86th Street Casino. | True | H.T.S. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/kills-swedish-envoy-and-self.html | Kills Swedish Envoy and Self. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/gas-kills-family-of-three-in-home-exboxer-his-wife-and-girl-7-found.html | GAS KILLS FAMILY OF THREE IN HOME; Ex-Boxer, His Wife and Girl, 7, Found Dead in Brooklyn Flat -- Stove Jet Turned On. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/pittman-explains-new-neutral-bill-in-analysis-he-shows-the.html | PITTMAN EXPLAINS NEW NEUTRAL BILL; In Analysis He Shows the Improvements Made Over the Existing Statute. | True | Special to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/slain-in-harlem-holdup-cafe-proprietor-shot-down-when-he-says-he.html | SLAIN IN HARLEM HOLD-UP.; Cafe Proprietor Shot Down When He Says He Has No Money. | True | | C1B 285613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/warns-charge-stands-court-refuses-to-drop-morro-castle-indictments.html | WARNS CHARGE STANDS.; Court Refuses to Drop Morro Castle Indictments. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/teachers-ask-old-salaries.html | Teachers Ask Old Salaries. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/italians-pressing-for-vigor-in-war-public-opinion-is-aroused-by.html | ITALIANS PRESSING FOR VIGOR IN WAR; Public Opinion Is Aroused by Alleged Cruel Slaying of Flier by Ethiopians. | True | Wireless to THE NEW YORK TIMES. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/united-states-missionaries-in-peril.html | United States Missionaries in Peril. | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/moses-in-new-tiff-over-wpa-methods-warns-ridder-he-will-not-let.html | MOSES IN NEW TIFF OVER WPA METHODS; Warns Ridder He Will Not Let Board Annoy Park Staff With Hearings for 'Crackpots.' | True | | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/water-meters.html | Water Meters. | True | STEWART BROWNE. | C1B 285613 |
| 1936-01-04 | 1936-01-04 | https://www.nytimes.com/1936/01/04/archives/barnes-head-of-boston-aa.html | Barnes Head of Boston A.A. | True | | C1B 285613 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/nazis-defy-world-on-jewish-policy-statements-forecast-possible.html | NAZIS DEFY WORLD ON JEWISH POLICY; Statements Forecast Possible Reich Reply When McDonald Report Is Before League. EVENTUAL ACCLAIM SEEN | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/pendergast-made-issue-farm-candidate-for-governor-defies-kansas.html | PENDERGAST MADE ISSUE.; Farm Candidate for Governor Defies Kansas City Leader. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/form-textile-company-includes-gerli-co-and-succeeds-di-ch-stern-inc.html | FORM TEXTILE COMPANY.; Includes Gerli & Co. and Succeeds D.I. & C.H. Stern, Inc. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/vienna-premiere-for-shaws-play-the-millionairess-written-18-years.html | VIENNA PREMIERE FOR SHAW'S PLAY; 'The Millionairess,' Written 18 Years Ago, Is Given for the First Time. AUDIENCE IS ENTHUSIASTIC Author Has Divested Himself of Propaganda, Reverting to Youthful Manner. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/helps-yugoslavs-cut-sanction-loss-britain-accepts-more-farm.html | HELPS YUGOSLAVS CUT SANCTION LOSS; Britain Accepts More Farm Products From Them to Push League Program. HUNGARY HURT BY ACTION She Finds Her Failure to Back Geneva Is Causing Sharp Losses in Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/cummings-seeks-wider-crime-rule-he-asks-laws-for-expanded-federal.html | CUMMINGS SEEKS WIDER CRIME RULE; He Asks Laws for Expanded Federal Activity and for Links to Local Drives. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/noonan-keegan.html | Noonan -- Keegan. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/northwest-buying-autos-deliveries-show-65-increase-over-same-week.html | NORTHWEST BUYING AUTOS.; Deliveries Show 65 % Increase Over Same Week in 1934. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/western-unionexpress-compact.html | Western Union-Express Compact | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/suit-for-6921146-cites-utility-group-north-american-stockholder.html | SUIT FOR $6,921,146 CITES UTILITY GROUP; North American Stockholder Asks Restoration in Edison Securities Deals. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/hands-and-paradox-across-the-border-canada-so-like-the-united.html | HANDS, AND PARADOX, ACROSS THE BORDER; Canada, So Like the United States, Is Also Different | True | By Steven Cartwright | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/notes-from-here-and-there.html | NOTES FROM HERE AND THERE | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/news-of-schools.html | News of Schools | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/mercy-flight-to-aid-family.html | 'Mercy Flight' to Aid Family. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/motor-car-casualties.html | MOTOR CAR CASUALTIES. | True | By Governor Lehman of New York. Reform of An Intolerable Situation Urged In His Annual Message To the Legislature. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/liquordeaths-rise-in-four-dry-states-georgia-north-carolina-texas.html | LIQUOR,DEATHS RISE IN FOUR DRY STATES; Georgia, North Carolina, Texas and Oklahoma Among Ten Having Sharpest Gain. NEW YORK'S DROP BIGGEST 61 Fewer Drank Selves to Death in 1934 Than in 1933, Census Report Shows. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/rise-in-money-orders-held-recovery-sign-220000000-reported-printed.html | Rise in Money Orders Held Recovery Sign; 220,000,000 Reported Printed Last Year | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/brilliant-attack-of-dartmouth-sextet-turns-back-williams-in-game-at.html | Brilliant Attack of Dartmouth Sextet Turns Back Williams in Game at Rye; DARTMOUTH BEATS WILLIAMS SIX, 5-2 Tallies All of Its Goals in First Two Periods to Gain Fifth Straight Victory. COSTELLO, GUIBORD STAR Play Spectacularly for the Hanover Forces in Hard- Fought Game at Rye. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/biddle-to-give-gmen-lessons-in-jiujitsu-philadelphia-sportsman-will.html | BIDDLE TO GIVE G-MEN LESSONS IN JIU-JITSU; Philadelphia Sportsman Will Enter Upon a New Athletic Activity at Age of 61. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/credit-sales-gains-run-sharply-over-cash-rise.html | Credit Sales Gains Run Sharply Over Cash Rise | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/parks-ready-for-winter-fun-six-national-preserves-in-the-north-and.html | PARKS READY FOR WINTER FUN; Six National Preserves in the North and West Offer Both Thrills And Good Care to the Snow-Loving Sportsman | True | By Oliver M'Kee Jr. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/penn-ac-tops-dickinson-unbeaten-quintet-records-4324-victory-at.html | PENN A.C. TOPS DICKINSON; Unbeaten Quintet Records 43-24 Victory at Carlisle. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/st-josephs-is-winner-turns-back-daviselkins-quintet-by-3225-at.html | ST. JOSEPH'S IS WINNER.; Turns Back Davis-Elkins Quintet by 32-25 at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/25430-polish-jews-emigrate.html | 25,430 Polish Jews Emigrate. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/michigan-studies-moose-conservation-group-seek-to-trap-animals-on.html | MICHIGAN STUDIES MOOSE.; Conservation Group Seek to Trap Animals on Isle Royale. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/maroons-play-tie-with-maple-leafs-end-at-11-in-toronto-game-which.html | MAROONS PLAY TIE WITH MAPLE LEAFS; End at 1-1 in Toronto Game, Which Gives Montreal Six Second Place. CANADIENS ALSO DRAW All Square With Boston Bruins 1-1, in Rough Overtime Battle as Goalies Star. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/chile-seeks-loan-curb-government-offers-bill-to-control-sales-of.html | CHILE SEEKS LOAN CURB.; Government Offers Bill to Control Sales of Internal Issues. | True | Special Cable to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/mrsfcghaeffer-civic-leader-dead-she-renounced-twothirds-of-5000000.html | MRS.F.C.SGHAEFFER, CIVIC LEADER, DEAD; ]She Renounced Two-Thirds of $5,000,000 Left by, First Husband to Remarry, | True | Special to TEE NEW YORK Ts. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/squadron-c-riders-keep-league-lead-turn-back-first-division-by-12.html | SQUADRON C RIDERS KEEP LEAGUE LEAD; Turn Back First Division by 12 1/2 to 6 for 3d Straight Triumph in Tourney. CARL PFLUG LEADS DRIVE Scores Eight Goals in Brooklyn Game -- Governors Island Trio Conquers Fort Hamilton. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/random-notes-for-travelers-chain-of-hotels-will-improve-touring.html | RANDOM NOTES FOR TRAVELERS; Chain of Hotels Will Improve Touring Facilities in China -- Boost in Transsiberian Rail Fares -- Bermuda Water Supply | True | By James F. Roche. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/triple-war-is-waged-against-racketeers-in-manhattan-brooklyn-and.html | TRIPLE WAR IS WAGED AGAINST RACKETEERS; In Manhattan, Brooklyn and the Bronx Campaign to End the Terror Over Business Is Now Under Way | True | By Russell Owen. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/permanent-peace-mrs-catts-goal-nearing-77-she-intends-to-work-for.html | PERMANENT PEACE MRS. CATT'S GOAL; Nearing 77, She Intends to Work for That Cause 'as Long as I Can Stand Up.' | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/start-coat-cost-conferences.html | Start Coat Cost Conferences. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/30-spring-games-listed-for-giants-terry-will-pilot-team-to-ten.html | 30 SPRING GAMES LISTED FOR GIANTS; Terry Will Pilot Team to Ten Towns New to Big League Exhibition Contests. INDIANS ARE RETAINED Will Give Major Opposition on 17 Occasions, While Cubs Will Be Met 6 Times. | True | By John Drebinger. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/woman-questioned-in-mothers-death-newark-police-act-on-report.html | WOMAN QUESTIONED IN MOTHER'S DEATH; Newark Police Act on Report Victim Near Death From Tuberculosis Was Strangled. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/asks-rigid-auto-tests-bill-provides-for-two-yearly-examinations-of.html | ASKS RIGID AUTO TESTS; Bill Provides for Two Yearly Examinations of Motor Vehicles | True | By S.j.t. Coe.albany. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/press-needs-met-by-supreme-court-new-contact-officer-to-make-work.html | PRESS NEEDS MET BY SUPREME COURT; New Contact Officer to Make Work Easier for Reporters Assigned to Cover Cases. | True | By Lewis Wood. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/massachusetts.html | Massachusetts. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/mrs-anna-dwyer.html | MRS. ANNA DWYER. | True | I Special to Ts lsw YORK TLMES. I | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/on-the-home-front.html | ON THE HOME FRONT. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/9000000-children-face-nazis-draft-into-youth-army-conscription-of.html | 9,000,000 CHILDREN FACE NAZIS DRAFT INTO YOUTH 'ARMY'; Conscription of All From 10 to 18 for Political Purposes Is Planned in Germany. | True | By Otto D. Tolischus. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/church-unity-move-is-viewed-as-gesture-more-hope-seen-in-protestant.html | Church Unity Move Is Viewed as 'Gesture'; More Hope Seen in Protestant Cooperation | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/dress-industry-cautious-seek-to-avoid-overproduction-due-to.html | DRESS INDUSTRY CAUTIOUS; Seek to Avoid Overproduction Due to Threatened Strike. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/scarsdale-league-plans-snow-ball-dance-in-behalf-of-philanthropy-to.html | SCARSDALE LEAGUE PLANS 'SNOW BALL'; Dance in Behalf of Philanthropy to Take Place on Feb. 1 -- Supper Dance Given in Rye. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/rd-huntingtons-hosts-in-florida-mr-and-mrs-clifford-vail-brokaw.html | R.D. HUNTINGTONS HOSTS IN FLORIDA; Mr. and Mrs. Clifford. Vail Brokaw Entertain at Palm Beach Villa. BACKGAMMON PARTY HELD Herbert Sheldon Johnson Jr. Gives a Tea Dance -- Other Post-Holiday Events. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/albany-legislators-begin-their-battle-republican-majority-opposes.html | ALBANY LEGISLATORS BEGIN THEIR BATTLE; Republican Majority Opposes Lehman On Three Issues Vital to the November Election | True | By W.a. Warn. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/argentinas-cotton-booms.html | ARGENTINA'S COTTON BOOMS | True | Special Correspondence, THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/treaty-provisions-misinterpretation-of-what-we-agreed-to-do-seen.html | TREATY PROVISIONS; Misinterpretation of What We Agreed to Do Seen | True | HENRY WOODHOUSE | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/union-college-adds-honorary-fellows-dr-langmuir-dr-graves-clayton.html | UNION COLLEGE ADDS HONORARY FELLOWS; Dr. Langmuir, Dr. Graves, Clayton Hamilton, Arthur Pound Will Counsel Students. | True | Special to THE NEW YORK TIMES | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/mutchlerallenby.html | Mutchler-Allenby. | True | Special to THE NEW YORK TIMEm. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/pope-sees-in-war-a-test-of-humanity-prays-tribulations-may-teach.html | POPE SEES IN WAR A TEST OF HUMANITY; Prays Tribulations May Teach That All 'Is Regulated by a Superior Hand.' | True | Wireless to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/erb-workers-picket-city-hall-in-protest-500-march-as-others-present.html | ERB WORKERS PICKET CITY HALL IN PROTEST; 500 March as Others Present Request to Mayor's Aide to Revoke Dismissals. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/the-jew-of-rome-by-lion-feuchtwanger-translated-by-willa-and-edwin.html | THE JEW OF ROME. By Lion Feuchtwanger. Translated by Willa and Edwin Muir. 565 pp. New York: The Viking Press. $2.50. | True | PETER MONRO JACK. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/glazunoffs-seventieth-birthday.html | GLAZUNOFF'S SEVENTIETH BIRTHDAY | True | By Olin Downes. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/seized-in-gramercy-park-theft.html | Seized in Gramercy Park Theft. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/dar-group-meets-tuesday.html | D.A.R. Group Meets Tuesday. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/club-to-celebrate-45th-anniversary-monday-afternoon-group-of.html | CLUB TO CELEBRATE 45TH ANNIVERSARY; Monday Afternoon Group of Passaic to Hold Birthday Meeting Tomorrow. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/olympic-ode-valued-at-5000-is-aboard-liner-manhattan-with-american.html | Olympic Ode, Valued at $5,000, Is Aboard Liner Manhattan With American Teams | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/stuyvesant-takes-title-draws-with-townsend-harris-in-final-to-gain.html | STUYVESANT TAKES TITLE.; Draws With Townsend Harris in Final to Gain Chess Honors. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/sanctions-in-italys-case.html | SANCTIONS IN ITALY'S CASE. | True | By Andre Tardieu, Former French Premier, In A Letter To Deputy Paul Reynaud, President of the Center Republican Group. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/britain-announces-action.html | Britain Announces Action. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/2-families-to-wed-triply-two-brothers-and-sister-betrothed-to-two.html | 2 FAMILIES TO WED TRIPLY.; Two Brothers and Sister Betrothed to Two Sisters and Brother. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/all-grains-higher-as-demand-grows-buying-of-wheat-by-mills-is.html | ALL GRAINS HIGHER AS DEMAND GROWS; Buying of Wheat by Mills Is Resumed and Prices Gain 1/8 to 5/8 Cent. PITS IGNORE THE MESSAGE May Corn at Best Figure Since October, With the July at Peak for Season. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/nan-wagner-affianced-philadelphia-girl-is-betrothed-to-james.html | NAN WAGNER AFFIANCED.; Philadelphia Girl Is Betrothed to James Farquhar, | True | Secia/ to THe IE' OR TIMS. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/jay-e-house-dies-philadelphia-newspaper-columnist-succumbs-during.html | JAY E. HOUSE DIES.; Philadelphia Newspaper Columnist Succumbs During Visit to Kansas. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/boom-season-opening-in-home-furnishings-floor-covering-lines-are.html | BOOM SEASON OPENING IN HOME FURNISHINGS; Floor Covering Lines Are Shown Tomorrow -- Spring Furniture Exhibit at Chicago. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/rovers-are-beaten-21-pittsburgh-six-wins-in-overtime-tying-hershey.html | ROVERS ARE BEATEN, 2-1.; Pittsburgh Six Wins in Overtime, Tying Hershey for Lead. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/missions-conference-to-open.html | Missions Conference to Open. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/uncle-sams-manual-enjoys-a-brisk-sale.html | Uncle Sam's Manual Enjoys a Brisk Sale | True | Special Correspondence, THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/hines-cards-a-subpar-66-to-gain-the-lead-in-riverside-open-golf.html | Hines Cards a Sub-Par 66 to Gain The Lead in Riverside Open Golf; Clips 6 Strokes From Standard to Top Field After Two Rounds With 136 -- White Shoots 139 for Second Place, While Nelson Is Next at 141 -- Thomson Gets 143. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/cunningham-takes-the-800meter-run-in-brooklyn-meet-beats-hornbostel.html | CUNNINGHAM TAKES THE 800-METER RUN IN BROOKLYN MEET; Beats Hornbostel by Two Feet in 1:55.2 at the Columbus Council Games. PEACOCK LOSES SPRINTS O'Sullivan Wins 60, 80 and 100 -- Sandler Captures 500 as Indoor Season Opens. CUNNINGHAM WINS 800 IN BROOKLYN | True | By Louis Effrat. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/auto-fumes-kill-son-of-dr-gates-kin-of-u-of-p-president-is-found-by.html | AUTO FUMES KILL SON OF DR. GATES; Kin of U. of P. President Is Found by Wife Overcome in Their Bryn Mawr Garage. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/b-e-morrow-dead-friend-of-edison-chief-engineer-and-departmerit.html | B. E. MORROW DEAD; FRIEND OF EDISON; Chief Engineer and Departmerit Manager for Jackson, Mich., Power Co., Was 63. | True | Special to THE NgW YORK TTMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/large-early-entry-is-filed-for-the-annual-westminster-dog-show-in.html | Large Early Entry is Filed for the Annual Westminster Dog Show in Garden; DOG SHOW ENTRIES REACH HIGH TOTAL Limited Benching Capacity at the Westminster Fixture Spurs Early Action. FIRST CLOSING DATE SET Week From Tomorrow Fixed as Time for Filing by Exhibitors -- Other News. | True | By Henry R. Ilsley. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/bank-statements.html | BANK STATEMENTS. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/on-westminster-banks-board.html | On Westminster Bank's Board. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/the-federal-theatre-hereabouts-mr-rice-the-local-regional-director.html | THE FEDERAL THEATRE HEREABOUTS; Mr. Rice, the Local Regional Director, Explains the Aims of The WPA's Drama Activities THE FEDERAL THEATRE PROJECT IN NEW YORK Listing All the Various Plans of the WPA's Drama Bureau | True | By Elmer Rice. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/lurie-is-rated-at-top-leads-mens-list-in-public-parks-tennis-miss.html | LURIE IS RATED AT TOP.; Leads Men's List In Public Parks Tennis -- Miss Germaine First. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/cincinnati-faces-mayorless-regime-bigelow-deadlock-is-held-likely.html | CINCINNATI FACES MAYORLESS REGIME; Bigelow 'Deadlock' Is Held Likely to Go on as Plans for Agreement Fail. | True | By Gene Moore. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/moravian-alumnae-plan-tea.html | Moravian Alumnae Plan Tea. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/fiction.html | Fiction. | True | FREDERICK W. NEVE | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/electrical-union-pickets-held.html | Electrical Union Pickets Held. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/describe-flight-into-stratosphere-anderson-and-stevens-feted-here.html | DESCRIBE FLIGHT INTO STRATOSPHERE; Anderson and Stevens Feted Here by Explorers See Peril Largely Overcome. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/gov-bridges-is-critical-he-asserts-that-message-lacks-constructive.html | GOV BRIDGES IS CRITICAL.; He Asserts That Message Lacks Constructive Plan. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/british-air-crash-probed-report-on-engines-of-city-of-khartoum.html | BRITISH AIR CRASH PROBED; Report on Engines of City of Khartoum Shows They Were Perfect. | True | Wireless to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/where-japan-and-russia-clash-in-asia-along-a-vague-border-lies-a.html | WHERE JAPAN AND RUSSIA CLASH IN ASIA; Along a Vague Border Lies a Rich Empire for Which Two Strong Powers Are Contending | True | By Upton Close | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/mrs-morrow-off-to-join-lindberghs-sails-with-her-daughter-for-an.html | MRS. MORROW OFF TO JOIN LINDBERGHS; Sails With Her Daughter for an 'Indefinite Stay' -- Secrecy Marks Departure. SHE, TOO, SEEKS SECLUSION Long Planned Trip to Escape From Agitators and Cranks' Appeals for Hauptmann. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/joint-fund-drive-to-seek-600000-ymca-and-ywca-to-open-campaign-for.html | JOINT FUND DRIVE TO SEEK $600,000; Y.M.C.A. and Y.W.C.A. to Open Campaign for 1936 Expenses at Dinner on Tuesday. 1,000 WORKERS ENLISTED Thomas J. Watson Is Chairman and Mrs. Dwight W. Morrow Associate in Solicitation. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/miss-sylvia-w-smith-to-be-wed-on-jan-25-invitations-areissued-for.html | MISS SYLVIA. W. SMITH TO BE WED ON JAN. 25; Invitations Areissued for Her Marriage to DaVid Powers in Pelham Manor. | True | Special tO THg NEW YORK TIME-q. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/franc-goes-lower-as-sterling-rises-drop-in-belga-makes-2point.html | FRANC GOES LOWER AS STERLING RISES; Drop in Belga Makes 2-Point Decline for Week -- Gold Engagement $2,255,000. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/value-of-bank-stocks-rises.html | Value of Bank Stocks Rises. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/louis-begins-work-for-retzlaff-bout-bomber-to-open-1936-campaign-in.html | LOUIS BEGINS WORK FOR RETZLAFF BOUT; Bomber to Open 1936 Campaign in 15-Round Encounter at Chicago on Jan. 17. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/we-love-our-queen-with-all-her-faults-victoria-turns-out-to-be-an.html | WE LOVE OUR QUEEN; With All Her Faults, Victoria Turns Out to Be an Interesting Person | True | By Brooks Atkinson. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/dealers-analyze-report-by-the-sec-diversity-of-opinion-on-survey-of.html | DEALERS ANALYZE REPORT BY THE SEC; Diversity of Opinion on Survey of Listing Problem Made for Congress. COPIES IN BIG DEMAND Counter Group Scents Dilatory Tactics -- Curb's Members Better Pleased. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/drug-store-vaquero-that-being-willie-howard-the-thorn-in-rose-of.html | DRUG STORE VAQUERO; That Being Willie Howard, the Thorn in 'Rose of the Rancho' | True | By Idwal Jones.hollywood. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/cities-finances-greatly-improved-national-survey-reveals-a-decided.html | CITIES' FINANCES GREATLY IMPROVED; National Survey Reveals a Decided Betterment as Compared With Year Ago. CREDIT RATINGS ADVANCED Gains Reflect Business Recovery and Rise in Payrolls and Farm Income. SPENDING CURBED BY MANY Pay-as-You-Go Policy Helps Restore Stability -- New York City in Excellent Position. CITIES' FINANCES GREATLY IMPROVED | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/speeds-asbury-park-plan-court-signs-order-against-citys-creditors.html | SPEEDS ASBURY PARK PLAN; Court Signs Order Against City's Creditors and Officials. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/food-price-increase-then-drop-forecast-consumers-division-of-aaa-be.html | FOOD PRICE INCREASE, THEN DROP, FORECAST; Consumers' Division of AAA Believes Retail Levels Will Be Lower a Year Hence Than Now | True | By Frank Lynn. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/a-new-index.html | A NEW "INDEX" | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/plea-in-defense-of-the-fat-man-psychologists-worry-about-him-but-in.html | PLEA IN DEFENSE OF THE FAT MAN; Psychologists Worry About Him, but in History's Pageant There Are Scores of His Girth Who Have Made Good | True | By L.h. Robbins | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/bridge-major-tourneys-dates-set-for-the-eastern-and-atlantic.html | BRIDGE: MAJOR TOURNEYS; Dates Set for the Eastern and Atlantic Competitions -- Hands of the Week | True | By Albert H. Morehead. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/wyatt-earp-follows-ellsworth-course-no-radio-message-picked-up-from.html | WYATT EARP FOLLOWS ELLSWORTH COURSE; No Radio Message Picked Up. From Explorer or His Companion in Antarctic. Copyright, 1936, by The New York Times Co., and NANA, Inc. | True | Wireless to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/leonard-bright-dies-on-1866-arctic-trip-last-survivor-of-collins.html | LEONARD BRIGHT DIES; ON 1866 ARCTIC TRIP; Last Survivor of Collins Attempt to Lay Telegraph Line in North -- Chef Here for Years. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/aes-own-selections-from-his-poetry-selected-poems-by-ae-198-pp-new.html | AE.'s Own Selections From His Poetry; SELECTED POEMS. By AE. 198 pp. New York: The Macmillan Company. $2. AE.'s Selected Poems | True | By Horace Reynolds | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/lanier-was-the-original-southern-agrarian-a-biography-of-the-poet.html | Lanier Was the Original Southern Agrarian; A Biography of the Poet Who Saw the Real Issues at Stake in the Conflict Between North and South THE LIFE OF SIDNEY LANIER. By Lincoln Lorenz. 340 pp. New York Coward McCann. $2.75. | True | By John Cournos | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/congress-resumes.html | Congress Resumes | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/naumburg-auditions-to-be-held-in-march-series-for-pianists.html | NAUMBURG AUDITIONS TO BE HELD IN MARCH; Series for Pianists, Violinists, 'Cellists and Singers Is Announced Here. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/hungarys-trade-hurt.html | Hungary's Trade Hurt. | True | Wireless to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/engineers-report-spurt-in-activity-dollar-volume-of-new-business-is.html | ENGINEERS REPORT SPURT IN ACTIVITY; Dollar Volume of New Business Is Largest of Any Period in Last Five Years. MANY CONCERNS TO EXPAND Returning Confidence in Outlook Causing Company Directors to Approve Projects. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/empire-track-loses-tax-plea.html | Empire Track Loses Tax Plea. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/congress-medal-won-by-lighthouse-hero-rescuer-of-14-men-on-stranded.html | CONGRESS MEDAL WON BY LIGHTHOUSE HERO; Rescuer of 14 Men on Stranded Tug Off Maryland Coast Is Honored by the Nation. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/charter-member-of-bso.html | CHARTER MEMBER OF B.S.O. | True | ANTHONY BUTTITTA. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/red-sky-by-theodore-acland-i-harper-284-pp-new-york-the-viking.html | RED SKY. By Theodore Acland I Harper. 284 pp. New York: The Viking Press. $2. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/ormond-beach-events.html | ORMOND BEACH EVENTS. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/around-the-world-with-the-alphabet-hendrik-willem-van-loor-new-york.html | AROUND THE WORLD WITH THE ALPHABET. Hendrik Willem van Loor. New York: Sioton & 8ckuter., $1. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/thomas-h-cumin-89-insurance-aide-dies-last-of-original-staff-of-the.html | THOMAS H. CUMIN(, 89, INSURANCE AIDE, DIES; Last of Original Staff of the Equitable Life Here Had Served in Civil War. | True | pecIal to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/woman-did-not-starve-death-in-bronx-was-caused-by-pneumonia-and.html | WOMAN DID NOT STARVE.; Death in Bronx Was Caused by Pneumonia and Heart Disorder. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/scandinavias-aim-determination-to-stand-by-the-league-found.html | SCANDINAVIA'S AIM; Determination to Stand by the League Found Stronger | True | JULIUS MORITZEN | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/packard-resumes-10cent-dividends-disbursement-to-be-first-since.html | PACKARD RESUMES 10-CENT DIVIDENDS; Disbursement to Be First Since 1931 -- Walgreen on S2 Basis -- Payment by Mullins. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/troth-is-announced-of-miss-rosa-carter-virginia-girl-will-be-bride.html | TROTH IS ANNOUNCED OF MISS ROSA CARTER; Virginia Girl Will Be Bride of Manning C. Voorhis of Plainfield, N. J. | True | !pecIal to TH NW 'OR TIML | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/among-oneman-shows.html | AMONG ONE-MAN SHOWS | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/eatons-outlook-bright-companys-chairman-sailing-to-open-plant-in.html | EATON'S OUTLOOK BRIGHT.; Company's Chairman, Sailing to Open Plant in England, Optimistic. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/rum-comes-to-aid-of-virgin-islands-distillery-set-up-with-funds.html | RUM COMES TO AID OF VIRGIN ISLANDS; Distillery Set Up With Funds From Federal Government Is Ready to Function. | True | By Oliver McKee Jr. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/henry-callner-chicago-broker-was-50-years-in-business-retired-5.html | HENRY CALLNER.; Chicago Broker Was 50 Years In Business -- Retired 5 Years Ago. | True | Special to T[ NEW YOR. TIdiES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/camp-fire-girls-plans-a-twopoint-study-of-hospitality-chosen-for.html | CAMP FIRE GIRLS' PLANS.; A Two-Point Study of 'Hospitality' Chosen for 1936 Program. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/war-is-demanded-on-pacific-unions-seamens-international-will-be.html | WAR IS DEMANDED ON PACIFIC UNIONS; Seamen's International Will Be Asked to Revoke Charters of Locals Ruled by Bridges. PACT FLOUTING CHARGED Violation of Constitutions and Admission of Subversive Reds Also Laid to Coast Leader. | True | By Louis Stark.special To the New York Times. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/the-dance-trudi-schoop-some-second-thoughts-on-her-comic-ballet.html | THE DANCE: TRUDI SCHOOP; Some Second Thoughts on Her Comic Ballet -- Events of the Week | True | By John Martin. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/named-honduran-consul-gonzalo-carias-son-of-president-will-come-to.html | NAMED HONDURAN CONSUL; Gonzalo Carias, Son of President, Will Come to New York. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/cotton-prices-sag-as-buying-slumps-traders-hold-off-because-of.html | COTTON PRICES SAG AS BUYING SLUMPS; Traders Hold Off Because of Uncertainty Over Supreme Court Rulings. LOSSES ARE 2 TO 8 POINTS Quotations Lowest at Close as Result of Pressure -- Export Outlook Good. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/south-african-saga-far-enough-a-story-of-the-great-trek-by-eugenie.html | South African Saga; FAR ENOUGH. A Story of the Great Trek. By Eugenie de Kalb. 295 pp. New York: Frederick A. Stokes Company. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/prrs-deliveries-rise-railroad-also-reports-on-equipment.html | P.R.R.'S DELIVERIES RISE.; Railroad Also Reports on Equipment Improvements In Year. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/miss-pensinger-is-wed-bride-of-raymond-neilson-jr-in-santa-barbara.html | MISS PENSINGER IS WED.; Bride of Raymond Neilson Jr. In Santa Barbara Ceremony, | True | Special to THE NEW YOR: | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/shore-city-season-on-boardwalk-strollers-out-in-atlantic-city-to.html | SHORE CITY SEASON ON; Boardwalk Strollers Out In Atlantic City to Enjoy Its Breezes | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/not-worried-by-congress-executives-see-reasons-for-belief-session.html | NOT WORRIED BY CONGRESS; Executives See Reasons for Belief Session Will Be Less Disturbing. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/st-louis.html | ST. LOUIS. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/condemns-own-son-city-manager-of-knoxville-assails-youth-for.html | CONDEMNS OWN SON.; City Manager of Knoxville Assails Youth for Speeding. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/kettering-to-talk-here-auto-leader-will-address-state-bankers-group.html | KETTERING TO TALK HERE.; Auto Leader Will Address State Bankers' Group on Jan. 27. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/propaganda.html | Propaganda. | True | J.H. POLLACK | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/leftists-favored-in-socialist-feud-revocation-of-charter-of-old.html | LEFTISTS FAVORED IN SOCIALIST FEUD; Revocation of Charter of Old Guard New Yorkers Hinted at Philadelphia. | True | From a Staff Correspondent. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/4-know-your-city-speakers.html | 4 'Know Your City' Speakers. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/madrid-concert-season-new-works-and-visiting-artists-mark-opening.html | MADRID CONCERT SEASON; New Works and Visiting Artists Mark Opening Programs of Year | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/nyac-sets-pace-in-league-contest-opens-eastern-athletic-club.html | N.Y.A.C. SETS PACE IN LEAGUE CONTEST; Opens Eastern Athletic Club Circuit Season by Topping 7th Regiment Five, 47-31. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/bowdoin-hockey-game-off.html | Bowdoin Hockey Game Off. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/myers-schmidt.html | Myers -- Schmidt. | True | Special to T NW YOI Ts. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/idahoans-join-borah-boom.html | Idahoans Join Borah Boom. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/town-girl-by-elizabeth-carfrae-nero-york-g-p-putnams-son-2.html | TOWN GIRL. By Elizabeth Carfrae. Nero York: G. P. Putnam's Son. $2. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/press-agrees-the-roosevelt-message-was-political-varies-widely-in.html | Press Agrees the Roosevelt Message Was Political Varies Widely in Opinion | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/talmadge-seizes-georgia-finances-takes-control-as-state-begins-its.html | TALMADGE SEIZES GEORGIA FINANCES; Takes Control as State Begins Its Fiscal Year Without an Appropriations Bill. | True | By Edwin Camp. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/vvhiteknowles.html | VVhite/-Knowles. | True | Special to T, Nzw Yoal Tsu | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/kentucky-and-duquesne-quintets-slated-to-play-here-wednesday-nyu.html | Kentucky and Duquesne Quintets Slated to Play Here Wednesday; N.Y.U. Will Oppose Powerful Wildcats in Feature Engagement of Twin Bill in Garden -- Revenge for Defeat Last Season L.I.U. Aim in Meeting With Dukes -- Other Basketball News. | True | By Arthur J. Daley. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/golf-tourney-opens-at-st-petersburg-sea-island-nassau-other-centers.html | Golf Tourney Opens at St. Petersburg -- Sea Island, Nassau, Other Centers | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/dr-hamilton-rinde.html | DR. HAMILTON RINDE. | True | Special to THR NRW YORK TIMR. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/aeronautical-index-kept-wpa-project-lists-material-on-developments.html | AERONAUTICAL INDEX KEPT; WPA Project Lists Material on Developments in the Air. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/world-talk-seen-on-sugar-control-earl-d-babst-says-the-us-will-act.html | WORLD TALK SEEN ON SUGAR CONTROL; Earl D. Babst Says the U.S. Will Act With Russia on a Bid From Britain. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/11019550-bonds-voted-171-communities-in-32-states-back-bond-issues.html | $11,019,550 BONDS VOTED.; 171 Communities in 32 States Back Bond Issues in December. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/merrygoround-of-the-air-fellowships-to-aid-three-to-study-the.html | MERRY-GO-ROUND OF THE AIR; Fellowships To Aid Three To Study the Methods Of Staging Shows | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/camera-mans-lot-hard-in-ethiopia-war-correspondent-tells-of-trials.html | CAMERA MAN'S LOT HARD IN ETHIOPIA; War Correspondent Tells of Trials the Newspaper Photographers Face. TRIPS LONG AND PAINFUL Facilities for Taking, Not to Say Developing, Pictures Virtually Non-Existent. By HERBERT L. MATTHEWS. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/59-theatres-caught-in-police-drive-to-bar-young-children-at-movies.html | 59 Theatres Caught in Police Drive To Bar Young Children at Movies; Campaign by Juvenile Aid Bureau Is Directed at 127 Places -- Lack of Escorts for Youngsters Under 16 Given as the Issue, Not the Type of Pictures. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/a-new-yorkers-life-my-first-seventy-years-by-florentine-scholle.html | A New Yorker's Life; MY FIRST SEVENTY YEARS. By Florentine Scholle Sutro. Illustrated. 452 pp. New York: Roerich Museuem Press. $3. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/winter-camping-calls-scouts.html | WINTER CAMPING CALLS SCOUTS | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/marylebone-tallies-489.html | Marylebone Tallies 489. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/bank-has-fifteenth-anniversary.html | Bank Has Fifteenth Anniversary. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/exlegislator-arrested-rhode-island-man-is-seized-after-store-holdup.html | EX-LEGISLATOR ARRESTED.; Rhode Island Man Is Seized After Store Hold-Up Attempt. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/concerts-for-the-young-schelling-will-inaugurate-the-12th-series-of.html | CONCERTS FOR THE YOUNG; Schelling Will Inaugurate the 12th Series Of Children's Symphonies on Saturday | True | By Rowland Wood. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/gossip-of-the-rialto-the-news-and-gossip-of-broadway.html | GOSSIP OF THE RIALTO; THE NEWS AND GOSSIP OF BROADWAY | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/state-penalizes-579-for-auto-violations-in-fortnight-ended-dec-21.html | STATE PENALIZES 579 FOR AUTO VIOLATIONS; In Fortnight Ended Dec. 21, 188 Licenses Were Revoked and 391 Suspended. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/st-louis-business-brisk-postoffice-receipts-reported-best-for-week.html | ST. LOUIS BUSINESS BRISK.; Postoffice Receipts Reported Best for Week Since 1930. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/soviets-two-armies-are-well-prepared-far-eastern-and-western-forces.html | SOVIET'S TWO ARMIES ARE WELL PREPARED; Far Eastern and Western Forces Are Amply Supplied With War Planes And Modern Ground Equipment | True | By Walter Duranty. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/english-books-and-russian-literature-english-literature-and-culture.html | English Books and Russian Literature; ENGLISH LITERATURE AND CULTURE IN RUSSIA (1553-1840). By Ernest J. Simmons. 357 pp. Cambridge: Harvard University Press. $3.50. | True | JOHN COURNOS. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/queens-tunnel-approach.html | Queens Tunnel Approach. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/foes-hasten-to-reply-republicans-and-other-groups-resent-the.html | FOES HASTEN TO REPLY; Republicans and Other Groups Resent the President's Speech. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/gardenias-in-the-home-with-careful-handling-they-may-be-grown-in.html | GARDENIAS IN THE HOME; With Careful Handling They May Be Grown In Living Rooms | True | By Helen van Pelt Wilson. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/winant-forecasts-social-security-former-governor-tells-what-he.html | WINANT FORECASTS SOCIAL SECURITY; Former Governor Tells What He Expects the Act to Accomplish. A FIRST LINE DEFENSE Intended to Remove Fear of Poverty for the Jobless, of Destitution for the Aged. | True | By John G. Winant, Chairman Social Security Board. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/join-north-american-co-mcculloch-and-mortimer-succeed-stone-and.html | JOIN NORTH AMERICAN CO.; McCulloch and Mortimer Succeed Stone and Hough on Board. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/frontier-arizona-the-sheriff-of-painted-post-by-tom-gunn-259-pp-new.html | Frontier Arizona; THE SHERIFF OF PAINTED POST. By Tom Gunn. 259 pp. New York: Julian Messner. $2. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/milk-price-control-called-strike-curb-differential-in-favor-of.html | MILK PRICE CONTROL CALLED STRIKE CURB; Differential in Favor of Independent Dealers Needed, Bennett Tells Supreme Court. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/stone-age-people-of-the-south-seas-the-adventures-and-observations.html | Stone Age People of the South Seas; The Adventures and Observations of an Austrian Anthropologist in the Solomon Islands, New Guinea and Bali OUTH IEAS. By Hl&go Adol/] Berrtzik. Illvtrated. 167 pIY. { New York: Hej Holt Co.[ $3.50. | True | By Louise Maunsell Field | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/clubs-to-present-noted-speakers-sir-wilmot-lewis-to-appear-in.html | CLUBS TO PRESENT NOTED SPEAKERS; Sir Wilmot Lewis to Appear in Bronxville and James G. McDonald in White Plains. MRS. BLAIR TO GIVE TALK She Will Address Wednesday Meeting of Contemporary Club of White Plains. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/church-document-found-paper-of-consecration-returned-to-rector-of.html | CHURCH DOCUMENT FOUND.; Paper of Consecration Returned to Rector of St. Peter's. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/livelier-classes-to-entice-pupils-interesting-movies-and-models.html | LIVELIER CLASSES TO ENTICE PUPILS; Interesting Movies and Models Being Added by City Schools to Reduce Formality. CUT IN TRUANCY EXPECTED WPA Workers Preparing Many New Devices -- 1,200 Reels of Film Now on Hand. | True | By Richard Tompkins. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/pipp-takes-duck-pin-stakes.html | Pipp Takes Duck Pin Stakes. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/leopold-consulted-banker-in-england-visit-to-sir-leonard-franklin.html | LEOPOLD CONSULTED BANKER IN ENGLAND; Visit to Sir Leonard Franklin Rumored to Concern Aid for Italy's Finances. | True | Wireless to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/two-forecasts-for-an-election-year.html | TWO FORECASTS FOR AN ELECTION YEAR | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/iran-recalls-envoy-arrested-in-auto-case.html | Iran Recalls Envoy, Arrested in Auto Case; | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/m-w-bacon-dead-mining-eblglqeer-president-of-the-montizona-copper.html | M. W. BACON DEAD; MINING EblGIlqEER; President of the Montizona Copper Company Stricken in Park Av. Home, FORMERLY RAILROAD MAN Ancestor Settled in the Town of Greenwich, N. J., in Second Half of 17th Century. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/silver.html | Silver. | True | LOUIS FLEMING | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/modern-education-decline-in-study-of-classical-languages-deplored.html | MODERN EDUCATION; Decline in Study of Classical Languages Deplored | True | ARTHUR YATES | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/the-session.html | THE SESSION. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/james-h-terrys-have-son.html | James H. Terrys Have Son. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/west-seen-bowing-to-will-of-japan-foreign-policy-speakers-agree.html | WEST SEEN BOWING TO WILL OF JAPAN; Foreign Policy Speakers Agree Tokyo's Grip Will Expand at Occident's Expense. BRITAIN TOO BUSY AT HOME Viewed as Desiring the Pacific Powers to Act -- U.S. Policy of Withdrawal Decried. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/confusion-to-critics.html | Confusion to Critics. | True | STYMEAN KARLEN | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/waldorf-plan-explained-boomer-finds-hotel-retained-prestige-in.html | WALDORF PLAN EXPLAINED; Boomer Finds Hotel Retained Prestige in Reorganization. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/court-irked-bars-man-on-stretcher-wont-let-complainant-74-in.html | COURT, IRKED, BARS MAN ON STRETCHER; Won't Let Complainant, 74, in Robbery Enter and Instead Will Visit Hospital. MYSTIFIED BY INCIDENT 'Some One Trying to Force Me' to Have the Victim Appear, Magistrate Harris Says. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/navy-five-beats-baltimore-3825-rallies-after-trailing-by-one-point.html | NAVY FIVE BEATS BALTIMORE, 38-25; Rallies After Trailing by One Point at Half to Take Opening Battle. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/electric-concern-raises-pay.html | Electric Concern Raises Pay. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/canadian-carloadings-up-in-1935.html | Canadian Carloadings Up in 1935. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/miss-margaret-swift-is-bride.html | Miss Margaret Swift Is Bride. | True | I Specia! to Tz[s NEW YORX Ts. { | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/1935-death-rate-keeps-1934-figure-reports-from-eightysix-cities.html | 1935 DEATH RATE KEEPS 1934 FIGURE; Reports From Eighty-six Cities Show Percentage of 11.4 Per Thousand. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/hebrew-prize-awarded-professor-davidsons-thesaurus-wins-bialik.html | HEBREW PRIZE AWARDED.; Professor Davidson's Thesaurus Wins Bialik Foundation Honor. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/fouryear-record-in-1935-31518372-cars-loaded-gain-of-22-over-1934.html | FOUR-YEAR RECORD IN 1935.; 31,518,372 Cars Loaded, Gain of 2.2% Over 1934. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/students-in-a-union-two-leftwing-groups-unite-to-promote-common.html | STUDENTS IN A UNION; Two Left-wing Groups Unite to Promote Common Aims | True | By Samuel Mines. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/col-churchward-author-dies-at-86-wrote-books-to-prove-a-lost.html | COL. CHURCHWARD, AUTHOR, DIES AT 86; Wrote Books to Prove a 'Lost Continent of Mu' Cradle of All Civilization. | True | pectal to TH Nr YORK T[F-, | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/republicans-and-mr-roosevelt.html | REPUBLICANS AND MR. ROOSEVELT. | True | From The Baltimore Sun. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/roosevelt-exiled-by-grandsons-party-president-gives-up-study-to.html | ROOSEVELT 'EXILED' BY GRANDSON'S PARTY; President Gives Up Study to Make Room for Curtis Dall's Friend. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/common-sense-will-prevail.html | COMMON SENSE WILL PREVAIL. | True | From The Hartford Courant. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/world-trade-forum-to-open-here-today-gen-brice-p-disque-and-eble.html | WORLD TRADE FORUM TO OPEN HERE TODAY; Gen. Brice P. Disque and Eble Among Speakers on Our Commerce Policies. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/for-borah-in-wisconsin-group-organizes-to-win-pledged-delegation.html | FOR BORAH IN WISCONSIN.; Group Organizes to Win Pledged Delegation for Him. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/little-effect-yet-from-payroll-tax-security-law-levy-will-mean-16.html | LITTLE EFFECT YET FROM PAYROLL TAX; Security Law Levy Will Mean 1/6 of 1 Per Cent on Sales, Retailers Figure. NO RISE ON MERCHANDISE Recovery and Higher Materials Viewed as Aiding Inclusion of Tax In Quotations. | True | By Thomas F. Conroy. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/foreign-exchange-saturday-jan-4-1936.html | FOREIGN EXCHANGE; Saturday, Jan. 4, 1936. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/miss-b-nichols-becomes-a-bride-she-is-wed-to-david-weld-in-ceremony.html | MISS . B. NICHOLS BECOMES A BRIDE; She Is Wed to David Weld in Ceremony at the Church of the Ascension. GOWNED IN WHITE SATIr,3 Dr. Aldrich Reads the Serviced Before Immediate Relatives and Intimate Friends. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/smiles.html | Smiles. | True | MINA STEVENS | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/montclair-defeats-essex-club-by-50-gains-tie-for-lead-in-squash.html | MONTCLAIR DEFEATS ESSEX CLUB BY 5-0; Gains Tie for Lead in Squash Racquets -- Englewood Downs Essex County by 4-1. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/french-academy-admits-zut.html | FRENCH ACADEMY ADMITS 'ZUT' | True | Special Correspondence. THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/seeks-sec-consent-to-a-utility-deal-massachusetts-utilities.html | SEEKS SEC CONSENT TO A UTILITY DEAL; Massachusetts Utilities Associates Would Get One of Its Units' New Shares. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/the-old-southwest-the-trail-driver-by-zane-grey-302-pp-new-york.html | The Old Southwest; THE TRAIL DRIVER. By Zane Grey. 302 pp. New York: Harper & Brothers. $2. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/music-of-the-south.html | MUSIC OF THE SOUTH | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/extra-string-goes-to-lewis-at-traps-hammons-is-beaten-by-2422-after.html | EXTRA STRING GOES TO LEWIS AT TRAPS; Hammons Is Beaten by 24-22 After 99-Target Tie in New York A.C. Shoot. CARL WINS FROM MARANO Takes Nassau Club Skeet Honors on Perfect Scores of 50 and 25 -- Other Results. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/rutgers-quintet-on-top-beats-gettysburg-3423-after-leading-1514-at.html | RUTGERS QUINTET ON TOP.; Beats Gettysburg, 34-23, After Leading, 15-14, at Half. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/geneva-faces-tasks-with-new-optimism-new-year-brings-to-the-league.html | GENEVA FACES TASKS WITH NEW OPTIMISM; New Year Brings to the League Grave Questions Which May Be Lumped in Attempt at World Settlement | True | By Clarence K. Streit.wireless To the New York Times. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/dinners-to-mark-premiere-of-film-miss-mary-de-mumm-leads-a-group-of.html | DINNERS TO MARK PREMIERE OF FILM; Miss Mary de Mumm Leads a Group of Younger Set in Behalf of Tuesday Show. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/pen-and-brush-reception-dr-florence-sabin-scientist-to-be-guest-of.html | PEN AND BRUSH RECEPTION; Dr. Florence Sabin, Scientist, to Be Guest of Honor at Event. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/stars.html | Stars. | True | BRUCE CRANSTON | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/rare-coins-are-costly-collectors-have-little-interest-in-intrinsic.html | RARE COINS ARE COSTLY; Collectors Have Little Interest in Intrinsic Value or Antiquity | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/son-born-to-w-e-farnells.html | Son Born to W. E. Farnells. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/chicago-shows-wide-gains-december-trade-indices-record-upturns-in.html | CHICAGO SHOWS WIDE GAINS.; December Trade Indices Record Upturns in Many Lines. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/cleveland.html | CLEVELAND. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/new-engine-study-started-at-mit-institute-and-national-aeronautics.html | NEW ENGINE STUDY STARTED AT M.I.T; Institute and National Aeronautics Committee Join in Special Research. TWO PROBLEMS TO FORE Change in Design of 2-Stroke Engine and Improved Induction Systems Are Subjects. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/miss-helen-dawes-engaged-to-marry-niece-of-former-vice-president.html | MISS HELEN DAWES ENGAGED TO MARRY; Niece of Former Vice President Affianced in Chicg L. F. Watermulder. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/actors-guild-benefit-thursday.html | Actors Guild Benefit Thursday. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/possibly-lucretius-has-been-maligned-lucretius-and-his-influence-by.html | Possibly Lucretius Has Been Maligned; LUCRETIUS AND HIS INFLUENCE. By George Depue Hadzsits. Our Debt to Greece and Rome Series. 372 pp. New York: Longmans, Green & Co. $2.25. | True | M.E. WALKER. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/two-hospitals-hit-as-italian-raiders-drop-10000-bombs-american-and.html | TWO HOSPITALS HIT AS ITALIAN RAIDERS DROP 10,000 BOMBS; American and Egyptian Units at Daggah Bur Report No Casualties. MAKALE TROOPS STRAFED Missiles Kill Ten Ethiopians -- Swede Terms Attack on Ambulance Deliberate. | True | Wireless to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/boy-5-to-sing-for-aged-uncle-robert-and-his-entertainers-to-give.html | BOY, 5, TO SING FOR AGED.; Uncle Robert and His Entertainers to Give Program in Home. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/autoists-tardy-getting-licenses-only-80000-of-800000-owners-in-city.html | AUTOISTS TARDY GETTING LICENSES; Only 80,000 of 800,000 Owners in City Have Re-registered, With Deadline Feb. 1. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/aberhart-critical-of-townsend-plan-the-head-of-albertas-social.html | ABERHART CRITICAL OF TOWNSEND PLAN; The Head of Alberta's Social Credit Government Calls It Too Generous. 'AIMED AT RIGHT POINT' | True | By John McCormac. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/olympic-funds-lacking-canada-not-to-be-represented-in-speedskating.html | OLYMPIC FUNDS LACKING.; Canada Not to Be Represented in Speed-Skating Abroad. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/indiana-pupils-to-study-driving.html | Indiana Pupils to Study Driving. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/crescents-beaten-4439-bow-to-university-club-quintet-in-eastern.html | CRESCENTS BEATEN, 44-39.; Bow to University Club Quintet in Eastern League Game. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/two-trials-in-west-to-wipe-crime-slate-idaho-and-utah-cases-will.html | TWO TRIALS IN WEST TO WIPE CRIME SLATE; Idaho and Utah Cases Will Wind Up Record of 22 Murders Laid to 5 Men. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/churchill-helliek.html | Churchill -- Helliek. | True | Bpecial to THg HEW YOaK TLfuS. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/british-trusts-agree-to-new-legislation-laws-held-necessary-to.html | BRITISH TRUSTS AGREE TO NEW LEGISLATION; Laws Held Necessary to Prevent Abuses in Future -- Savings of 50,000,000 Invested. | True | Wireless to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/drukman-inquiry-starts-tomorrow-new-jury-will-be-sworn-in-at.html | DRUKMAN INQUIRY STARTS TOMORROW; New Jury Will Be Sworn In at Extraordinary Term Before Justice E.C. Rogers. TODD MAKES FINAL PLANS Prosecutor Reviews Evidence in Brooklyn Garage Murder With His Aides. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/union-health-center-grows.html | UNION HEALTH CENTER GROWS | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/schaefer-victor-in-shootoff.html | Schaefer Victor in Shoot-Off. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/bank-credits-new-deal-gains-by-modern-industrial-are-laid-to-fdi.html | BANK CREDITS NEW DEAL.; Gains by Modern Industrial Are Laid to FDI and FHA. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/few-big-problems-at-bank-meetings-stockholders-annual-sessions.html | FEW BIG PROBLEMS AT BANK MEETINGS; Stockholders' Annual Sessions, Starting This Week, Lack Late Debatable Subjects. FDI LAW CRITICS SILENCED Most Institutions Made Gains -- All in National List to Convene Jan. 14. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/lillian-seixass-plans-will-be-married-on-saturday-to-warren-l.html | LILLIAN SEIXAS'S PLANS.; Will Be Married on Saturday to Warren L. Samson 3d. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/miss-plumb-introduced.html | Miss Plumb Introduced. | True | Special to T N'W YORK TIMEB. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/louise-j-mcreary-makes-her-debut-she-is-introduced-at-ball-given-by.html | LOUISE J. M'CREARY MAKES HER DEBUT; She Is Introduced at Ball Given by Her ParentsuReceives With Mother and Sister. | True | pecial to T NZW YORS Tz:s.. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/what-america-means-to-mr-meiklejohn-he-calls-for-a-rededication-to.html | What America Means To Mr. Meiklejohn; He calls for a Rededication to Liberty, Justice And Democracy | True | By Florence Finch Kelly | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/hundreds-see-close-of-exhibit-of-dolls-success-of-show-starts-move.html | HUNDREDS SEE CLOSE OF EXHIBIT OF DOLLS; Success of Show Starts Move for Children's Museum With 500 Supporters. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/four-italian-fliers-die.html | Four Italian Fliers Die. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/marconi-to-stay-home-decides-not-to-go-to-the-front-to-test.html | MARCONI TO STAY HOME.; Decides Not to Go to the Front to Test Micro-Wave Device. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/on-an-actor-of-parts-paul-graetz-from-prehitler-berlin-rolls-his.html | ON AN ACTOR OF PARTS; Paul Graetz From Pre-Hitler Berlin Rolls His Eyes at Hollywood | True | By Curt L. Heymann. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/business-and-blue-eagle.html | BUSINESS AND BLUE EAGLE. | True | From The Buffalo Courier-Express. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/mccalkc-grant.html | McCalkc Grant. | True | Special to Tr NZW YORK TS. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/roosevelt-speech-politics-fish-says-representative-sees-message-as.html | ROOSEVELT SPEECH POLITICS, FISH SAYS; Representative Sees Message as Partisan Propaganda of 'Desperate Man.' WARNS OF TAX INCREASE Levies Will Be Withheld Until After Campaign, He Asserts, Predicting Inflation. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/tartarian-mapletree-this-small-species-fits-in-where-larger-kinds.html | TARTARIAN MAPLE-TREE; This Small Species 'Fits In' Where Larger Kinds Cannot Be Used | True | By Dorothea Blom. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/power-project-in-bolivia-250000000-concession-granted-for.html | POWER PROJECT IN BOLIVIA.; $250,000,000 Concession Granted for Hydroelectric Plant. | True | Special Cable to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/lebanons-cedars-to-be-restored.html | LEBANON'S CEDARS TO BE RESTORED | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/dress-union-criticized-virtually-all-employers-reported-opposing.html | DRESS UNION CRITICIZED.; Virtually All Employers Reported Opposing Its Demands. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/tryouts-are-completed-lineup-of-womens-us-squash-racquets-team.html | TRYOUTS ARE COMPLETED.; Line-Up of Women's U.S. Squash Racquets Team Still in Doubt. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/miss-rhinelander-to-entertain-aides-will-be-hostess-at-luncheon.html | MISS RHINELANDER TO ENTERTAIN AIDES; Will Be Hostess at Luncheon Thursday for Committee in Behalf of Service Benefit. BALL WILL BE HELD JAN. 23 Soldiers and Sailors Club Gains by Military and Naval Fete to Be Given at Waldorf. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/activities-of-musicians-national-opera-for-canada-stravinsky-work.html | ACTIVITIES OF MUSICIANS; National Opera for Canada -- Stravinsky Work for New York -- Other Items | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/royal-dutch-airlines-carried-100000-in-35.html | Royal Dutch Airlines Carried 100,000 in '35 | True | Wireless to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/die-she-must-by-baroness-von-hutten-288-pp-new-york-e-p-dutton-e-co.html | DIE SHE MUST. By Baroness Von Hutten. 288 pp. New York: E. P. Dutton .e Co. $2. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/dr-william-i-messick-specialist-practiced-more-than-30-years-in.html | DR. 'WILLIAM I. MESSICK.; Specialist Practiced More Than 30 Years in Baltimore. | True | Special to THgNW YORK TIMSS. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/dr-byron-v-cecil-eductor-is-dead-exvice-president-of-st-johns.html | DR. BYRON V. CECIL, ! EDUC,TOR, IS DEAD; Ex-Vice President of St. John's College in Baltimore Once Served as Football Coach. | True | pecial to TE NEW YORK TLES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/dr-pickett-made-bishop-methodist-missionary-in-india-is-elevated.html | DR. PICKETT MADE BISHOP.; Methodist Missionary in India Is Elevated There. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/investing-group-reports-earnings-second-national-investors-puts.html | INVESTING GROUP REPORTS EARNINGS; Second National Investors Puts 1935 Net Income at $216,333. THIRD GROSSES $215,107 Net Is Given as $177,152 -- Fourth National Had $767,878 Gross and Net of $642,661. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/headlights-not-enough-on-unlighted-highways.html | HEADLIGHTS NOT ENOUGH ON UNLIGHTED HIGHWAYS | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/fears-that-do-more-harm-than-good-dont-be-afraid-b-cce-adorns-188-t.html | Fears That Do More Harm Than Good; DON'T BE AFRAID. B C.ce Adorns. 188 t. Ne York: I Co-ici-Fr'de. $3.50. I | True | LIVINGSTON WELCH. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/musicale-by-lyric-art-society.html | Musicale by Lyric Art Society. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/dr-william-eddy-to-head-hobart-dartmouth-professor-accepts.html | DR. WILLIAM EDDY TO HEAD HOBART; Dartmouth Professor Accepts Presidency, Succeeding the Rev. Dr. Murray Bartlett. WON DECORATIONS IN WAR Princeton Graduate Served With the Marines, Receiving D.S.C. and Navy Cross. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/mythology-rears-its-whimsical-little-head.html | MYTHOLOGY REARS ITS WHIMSICAL LITTLE HEAD | True | CHARLES MORGAN. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/manlius-to-renew-drive.html | Manlius to Renew Drive. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/gold-is-plentiful-in-london.html | Gold Is Plentiful in London. | True | Wireless to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/childrens-concert-series.html | CHILDREN'S CONCERT SERIES | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/briefs-on-a-potpourri-of-current-exhibitions.html | BRIEFS ON A POTPOURRI OF CURRENT EXHIBITIONS | True | By Howard Devree. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/phylacteries.html | Phylacteries. | True | Z.W. COOMBS | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/the-norfolk-island-pine.html | THE NORFOLK ISLAND PINE | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/visitors-flock-to-washington-the-opening-of-congress-starts-the.html | VISITORS FLOCK TO WASHINGTON; The Opening of Congress Starts the National Capital Off on a Busy Season of Social Events and Sightseeing | True | By Duncan Aikman.washington. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/producer-meets-epic.html | PRODUCER MEETS EPIC | True | By George Abbott. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/howard-glave.html | Howard -- Glave. | True | 8Declal to THE NEW YORE. TIghTS. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/dance-to-reflect-culture-of-poland-kosciuszko-foundation-to-have.html | DANCE TO REFLECT CULTURE OF POLAND; Kosciuszko Foundation to Have Indigenous Entertainment at Astor on Feb. 1. | True |  | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/nine-justices-and-nine-personalities-the-members-of-the-supreme.html | NINE JUSTICES -- AND NINE PERSONALITIES; The Members of the Supreme Court, Clothed in A Great Tradition, Show Diverse Traits NINE JUSTICES -- AND NINE PERSONALITIES The Members of the Supreme Court, Clothed in the Dignity of a Great Tradition, Reveal Marked and Diverse Characteristics | True | By Rusbell Owenwashington. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/st-francis-college-wins-vanquishes-st-peters-five-by-30-to-23-at.html | ST. FRANCIS COLLEGE WINS; Vanquishes St. Peter's Five by 30 to 23 at Jersey City. | True |  | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/aston-villa-club-triumphs-again-justifies-150000-venture-in-soccer.html | ASTON VILLA CLUB TRIUMPHS AGAIN; Justifies $150,000 Venture in Soccer Player-Market With 4-to-2 Victory. | True |  | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/epic-head-hits-mcadoo-sinclair-forces-to-submit-california-slate-to.html | EPIC HEAD HITS McADOO.; Sinclair Forces to Submit California Slate to Roosevelt. | True |  | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/edgar-hughes.html | Edgar -- Hughes. | True | Special to THE NgW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/considers-will-rogers-statue.html | Considers Will Rogers Statue. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/polo-field-at-nassau.html | POLO FIELD AT NASSAU. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/criterion-society-plans-novel-dance-black-and-white-ball-thursday.html | CRITERION SOCIETY PLANS NOVEL DANCE; Black and White Ball Thursday to Carry Out Theme in Settings and Costumes of Guests. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/amherst-sees-peak-of-student-aid-passed-but-total-of-needy-freshmen.html | Amherst Sees Peak of Student Aid Passed, But Total of Needy Freshmen Has Advanced | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/frances-brooks-engaged-will-be-married-to-dr-frank-pray-foster-of.html | FRANCES BROOKS ENGAGED; Will Be Married to Dr, Frank Pray Foster of Mayo Clinic, | True | SpeCll tO THE EW ORK TIES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/drunkards-on-increase-more-convicted-in-britain-and-in-wales-than.html | DRUNKARDS ON INCREASE.; More Convicted in Britain and in Wales Than in Previous Year. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/sport-plans-in-carolina-pinehurst-to-hold-field-trials-golf-hunts.html | SPORT PLANS IN CAROLINA; Pinehurst to Hold Field Trials -- Golf, Hunts at Other Colonies | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/sees-allen-philosophy-hw-prentis-jr-says-roosevelt-policies.html | SEES 'ALLEN' PHILOSOPHY.; H.W. Prentis Jr. Says Roosevelt Policies Threaten Nation. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/mayor-two-years-and-still-optimistic-la-guardia-tells-what-he-has.html | MAYOR TWO YEARS AND STILL OPTIMISTIC; La Guardia Tells What He Has Tried to Do For New York MAYOR IS STILL AN OPTIMIST La Guardia Tells What He Has Endeavored to Do | True | By S.j. Woolf | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/ties-mark-skeet-contest.html | Ties Mark Skeet Contest. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/temple-assets-rose-6000000-in-decade-university-survey-shows-much.html | TEMPLE ASSETS ROSE $6,000,000 IN DECADE; University Survey Shows Much Construction -- Staff Not Cut in Depression. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/drug-publications-issued.html | Drug Publications Issued. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/portraits-will-go-on-sale-this-week-works-of-romney-lawrence-and.html | PORTRAITS WILL GO ON SALE THIS WEEK; Works of Romney, Lawrence and Stuart Will Be Auctioned Friday Evening. PAINTINGS OFFERED, TOO Porcelains and Pottery From de Forest Collections to Be Disposed of Saturday. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/frank-a-maa.html | FRANK A. MAAS. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/society-to-assist-working-women-shows-great-interest-in-the-heifetz.html | SOCIETY TO ASSIST WORKING WOMEN; Shows Great Interest in the Heifetz Recital to Aid Trade Union League. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/new-finnish-opera.html | NEW FINNISH OPERA. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/new-york-states-varied-empire-an-informal-narrative-of-its-history.html | New York State's Varied Empire; An Informal Narrative of Its History and Towns And Country and People PATHWAY OF EMPIRE. By Edward Hungerford. With an introduction by Dixon Ryan Fox. Illustrated. 325 pp. New York: Robert M. McBride Co. $3.50. | True | By Edward Frank Allen | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/file-brief-biographies-several-new-congressmen-tell-all-in-a-line.html | FILE BRIEF BIOGRAPHIES.; Several New Congressmen Tell All in a Line for Directory. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/mayfly-the-grey-pony-by-elenor-helme-iivtrated-by-ijionel-ed-wards.html | MAYFLY THE GREY PONY. By Elenor Helme. II]vtrated by IJionel Ed] wards. 163 pp. New York: Charle Scribner's Sons, $2. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/sarazen-posts-66-to-lead-with-138-in-golf-at-miami-shoots-31-and.html | SARAZEN POSTS 66 TO LEAD WITH 138 IN GOLF AT MIAMI; Shoots 31 and Gets 6 Birdies on the Inward Nine, Taking Stroke Margin on Field. HUOT AND RUNYAN NEXT Pace-Setter in First Round of Open Tourney Falters With a 72 -- New Yorker Has 71. ARMOUR'S AGGREGATE 143 Defending Champion Registers 70 on Second Round -- Lynch, With 148, Heads Amateurs. SARAZEN LEADER IN GOLF AT MIAMI | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/st-michaels-five-stops-st-francis-new-jersey-team-scores.html | ST. MICHAEL'S FIVE STOPS ST. FRANCIS; New Jersey Team Scores Impressively by 30-26 in the Final of Triple-Header. | True | By Francis J. O'Riley. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/laughter-in-court-the-judge-chuckles-edited-by-al-sainer.html | Laughter in Court; THE JUDGE CHUCKLES Edited by A.L. Sainer. Illustrated. 233 pp. New York: Substantive and Adjective Law Publishers. $2.50. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/a-champion-of-democracy-the-career-of-president-benes-of.html | A CHAMPION OF DEMOCRACY; The Career of President Benes of Czechoslovakia | True | By Emil Lengyel | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/will-give-tea-for-committee.html | Will Give Tea for Committee. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/sawyer-jones.html | Sawyer -- Jones. | True | Special to TH 1gw YORE T.. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/winant-outlines-the-task-of-security-the-chairman-of-the-ssb.html | WINANT OUTLINES THE TASK OF SECURITY; The Chairman of the SSB Believes That the Meeting of Old Age and Unemployment Needs Will Have a Stabilizing Effect Upon the Economy of the Nation and Will Bolster Its Morale | True | By R.l. Duffus | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/petroleum-status-held-best-since-20-statistical-position-in-lead.html | PETROLEUM STATUS HELD BEST SINCE '20; Statistical Position in Lead Among Favorable Factors During Last Year. DEMAND BEST IN 6 YEARS W.J. Kemnitzer, Oil Technologist, Finds Exports in Largest Volume Since 1930. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/malta-curbs-italian-language.html | Malta Curbs Italian Language. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/yale-is-defeated-by-marshall-five-loses-5028-after-taking-81-lead.html | YALE IS DEFEATED BY MARSHALL FIVE; Loses, 50-28, After Taking 8-1 Lead -- Martens Gets 13 Points for Victors. YALE IS DEFEATED BY MARSHALL FIVE | True | By William J. Briordy.special To the New York Times. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/commodity-markets-moderate-gains-by-futures-in-quiet-trading-grains.html | COMMODITY MARKETS.; Moderate Gains by Futures in Quiet Trading --Grains Higher in Strong Cash List. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/exkarelian-head-is-reported-slain-edward-gylling-said-to-have-been.html | EX-KARELIAN HEAD IS REPORTED SLAIN; Edward Gylling Said to Have Been Murdered by Soviet Guard on Way to Solovetsky. | True | Wireless to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/joseph-r-jacksons-guests-at-dinner-judge-and-mrs-kincheloe-give.html | JOSEPH R. JACKSONS GUESTS AT DINNER; Judge and Mrs. Kincheloe Give Party at Their Home in Honor of Couple. MARY ROSEVEAR IS FETED She and Fiance, H.G. Stott Jr., Are Entertained at St. Regis by Elizabeth Howell. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/mayor-sees-rise-in-hospital-cost-average-family-unable-to-pay-he.html | MAYOR SEES RISE IN HOSPITAL COST; Average Family Unable to Pay, He Say at Dedication of Harlem Pavilion. MAYOR SEES RISE IN HOSPITAL COST | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/british-again-buy-on-our-exchanges-busy-shorters-court-londons.html | BRITISH AGAIN BUY ON OUR EXCHANGES; Busy Shorters Court, London's After-Hours 'Street' Market, Attests to Trend. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/mrs-benjamin-rosenthal.html | MRS. BENJAMIN ROSENTHAL. | True | Special to Tzz NE Yo.K TLWSS. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/havana-is-gay.html | HAVANA IS GAY | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/saintjust-and-the-revolution-mr-curtiss-biography-of-the-celebrated.html | Saint-Just and the Revolution; Mr. Curtis's Biography of the Celebrated Regicide, Constitution-Builder, Military Expert and Political Economist of France SAINT-JUST. Colleague o! Iobep, By EuU Newton Our-I ts. 402 pp. New York: Co-] | True | By Cuthbert Wright | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/la-juive-to-aid-jewish-children-.html | ['La Juive' to Aid Jewish Children. { | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/federal-jailings-up-despite-repeal-bates-reports-15417-prisoners-on.html | FEDERAL JAILINGS UP DESPITE REPEAL; Bates Reports 15,417 Prisoners on June 30, an Increase of 3,216 in a Year. MORE BUILDINGS NEEDED Hoover Records Heavy Rise in Predatory Criminals -- New Laws Add to Work. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/wpa-workers-protest-hundreds-crowd-buffalo-city-hall-to-demand-pay.html | WPA WORKERS PROTEST.; Hundreds Crowd Buffalo City Hall to Demand Pay. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/the-higher-learning-the-growth-of-american-higher-education-liberal.html | The Higher Learning, THE GROWTH OF AMERICAN HIGHER EDUCATION, LIBERAL, PROFESSIONAL AND TECHNICAL. By Elbert Vaughan Wills. 225 pp. Philadelphia: Dorrance & Co. $2. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/loading-the-night-express.html | LOADING THE NIGHT EXPRESS | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/the-literary-scene-in-ireland-the-literary-scene-in-ireland.html | The Literary Scene In Ireland; The Literary Scene in Ireland | True | By Sean O'Faolaindublin. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/miss-mary-brown-bride-in-trenton-she-is-married-in-a-church.html | MISS MARY BROWN BRIDE IN TRENTON; She Is Married in a Church Ceremony There to Charles Whitman Tobin, GOWNED IN IVORY MOIRE Given in Marriage by Her Father, She Has Elizabeth Tobin as Maid of Honor, | True | Special to T Nw YORK TS. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/practical-neutrality.html | PRACTICAL NEUTRALITY. | True | From The St. Louis Globe-Democrat. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/europas-ride-to-war-or-peace.html | EUROPA'S RIDE -- TO WAR OR PEACE? | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/new-gold-record-in-canada-in-1935-115798466-value-sets-12th.html | NEW GOLD RECORD IN CANADA IN 1935; $115,798,466 Value Sets 12th Consecutive Peak -- Volume Rises to 3,290,664 Ounces. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/james-stillwele-assistant-general-counsel-for-pennsylvania-railroad.html | JAMES STILLWELE; . Assistant General Counsel for Pennsylvania Railroad. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/wants-us-to-pay-for-air.html | WANTS US TO PAY FOR AIR | True | By C.h. Calhoun.special Correspondence, the New York Times. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/urges-death-tax-on-old-factories-kettering-of-general-motors-holds.html | URGES 'DEATH TAX' ON OLD FACTORIES; Kettering of General Motors Holds Obsolescence Biggest Obstacle to Recovery. NEW INVENTIONS 'ROTTING' Public Is Discouraged by Some Business Men Against Buying More Modern Products. | True | By Fred C. Kelly.copyright, 1936, By Nana, Inc. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/mystery-of-the-smoking-gun-by-carroll-john-daly-312-pp-new-york.html | MYSTERY OF THE SMOKING GUN. By Carroll John Daly . 312 pp. New York: Frederick A. Stokes Company. $2. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/court-tennis-test-to-philadelphia-gains-42-victory-over-new-yorks.html | COURT TENNIS TEST TO PHILADELPHIA; Gains 4-2 Victory Over New York's Representatives in Annual Intercity Play. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/ban-on-pin-games-is-ordered-by-mayor-licenses-to-be-revoked-to.html | Ban on Pin Games Is Ordered by Mayor; Licenses to Be Revoked to Combat Rackets | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/herman-zohbel-manager-of-rko-film-studio-was-formerly-of.html | HERMAN ZOHBEL.; Manager of R.-K.-O. Film Studio Was Formerly of Westchester. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/rise-novelties-chosen-m-among-two-hundred-introductions-tried-out.html | RISE NOVELTIES CHOSEN; m Among Two Hundred Introductions Tried Out the Leaders Are Selected | True | By W. Ray Hastings, Chairman All-America Council. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/coast-rains-aid-farmers-fifty-ships-are-tied-up-in-ports-as-labor.html | COAST RAINS AID FARMERS.; Fifty Ships Are Tied Up in Ports as Labor Trouble Breaks Out. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/seeds-dropped-from-bird-of-paradise-now-a-flourishing-forest-in.html | SEEDS DROPPED FROM 'BIRD OF PARADISE' NOW A FLOURISHING FOREST IN HAWAII | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/saub-iarg.html | Saub -- Iarg. | True | Special to THE NEw YOK TIME | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/calendar-at-belleair.html | CALENDAR AT BELLEAIR. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/the-ccc-mirrors-youth-the-boys-are-of-fine-basic-stuff-for-future.html | THE CCC MIRRORS YOUTH; The Boys Are of Fine Basic Stuff for Future Citizenship But Are Now Neglected by Society, an Observer Finds | True | By H.l. Laubach, Brigadier General, U.s.a., Retired. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/personnel-group-to-meet.html | Personnel Group to Meet. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/beauxarts-group-is-planning-cruise-voyage-to-nassau-will-be-made-to.html | BEAUX-ARTS GROUP IS PLANNING CRUISE; Voyage to Nassau Will Be Made to Aid Architects' Educational Program. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/amateurs-of-radio-some-50000-talk-with-one-another-from-far-parts.html | AMATEURS OF RADIO; Some 50,000 Talk With One Another From Far Parts of the World | True | By T.r. Kennedy Jr. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/dr-riddle-on-life.html | DR. RIDDLE ON LIFE. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/voorhees-best-at-bergen-beach.html | Voorhees Best at Bergen Beach. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/italy-must-have-imports-raw-material-needs-hamper-mussolinis-plan.html | ITALY MUST HAVE IMPORTS; Raw Material Needs Hamper Mussolini's Plan To Make Nation Self-Sufficient | True | By Arnaldo Cortesi. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/u-of-p-glee-club-aids-mask-and-wig-undergraduates-also-to-appear-in.html | U. OF P. GLEE CLUB AIDS MASK AND WIG; Undergraduates Also to Appear in Orchestra of Annual Alumni Group's Show. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/3500-at-postal-dance-jewish-league-presents-3000-check-for.html | 3,500 AT POSTAL DANCE.; Jewish League Presents S3,000 Check for Philanthropic Societies. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/strike-repudiates-agreement.html | Strike Repudiates Agreement. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/25000-jewels-stolen-mrs-goetz-wife-of-movie-official-is-victim-of.html | $25,000 JEWELS STOLEN.; Mrs. Goetz, Wife of Movie Official, Is Victim of Hotel Burglary. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/protest-to-lehman-over-labor-trials-thomas-and-union-group-urge.html | PROTEST TO LEHMAN OVER LABOR TRIALS; Thomas and Union Group Urge Extension of Druckman Jury for Brooklyn Inquiry. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/twothirds-rule-facing-abolition-this-and-the-unit-system-have.html | TWO-THIRDS RULE FACING ABOLITION; This and the Unit System Have Governed the Conventions of Democrats for 100 Years. | True | By Franklin Clarkin. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/forum-on-townsend-plan-beekman-hill-neighbors-will-have-discussion.html | FORUM ON TOWNSEND PLAN; Beekman Hill Neighbors Will Have Discussion Tomorrow. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/junior-league-is-opening-civic-instruction-course.html | Junior League Is Opening Civic Instruction Course | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/west-virginia-scores-defeats-carnegie-tech-quintet-3324-in.html | WEST VIRGINIA SCORES.; Defeats Carnegie Tech Quintet, 33-24, in Conference Opener. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/mdonald-gloomy-on-hope-for-peace-former-league-official-says-forces.html | M'DONALD GLOOMY ON HOPE FOR PEACE; Former League Official Says Forces Favoring War Have Gained in Europe. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/campaign-broadcasting.html | CAMPAIGN BROADCASTING. | True | By William S. Paley, President of the Columbia System, In A Telegram To Chairman Fletcher of the Republican National Committee. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/ann-letchworth-wed-buffalo-girl-bride-of-e-lmarsh-jr-of-black-hall.html | ANN LETCHWORTH WED.; Buffalo Girl Bride of E. L..Marsh Jr, of Black Hall, Conn. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/rangers-to-play-tonight-meet-americans-in-fourth-game-of-new-york.html | RANGERS TO PLAY TONIGHT; Meet Americans in Fourth Game of New York City Series. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/dr-elizabeth-severn-to-speak.html | Dr. Elizabeth Severn to Speak. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/miss-jane-yerkes-affianced-toludlow-eiliman-miss-yerkes-is-a.html | Miss' Jane Yerkes Affianced' to'Ludlow' Eiliman;; Miss Yerkes Is a Debutante ..any Graduate of Miss Hewitts School Her Fiance Is Alumnus of Princeton University. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/plan-new-evidence-in-smithcannon-suit-counsel-for-exhusband-of-the.html | PLAN NEW EVIDENCE IN SMITH-CANNON SUIT; Counsel for Ex-Husband of the Former Mrs. Reynolds Are Ready for Trial. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/blasts-union-mans-home-bomb-in-philadelphia-laid-to-labor-clash.html | BLASTS UNION MAN'S HOME; Bomb in Philadelphia Laid to Labor Clash -- Another Is Unexploded. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/socialist-leaders-gather-at-reading-national-figures-will-witness.html | SOCIALIST LEADERS GATHER AT READING; National Figures Will Witness Inauguration of City Government Controlled by Party. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/pigs.html | Pigs. | True | W.W. CHRISTMAN | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/sports-of-the-times-a-family-chin.html | Sports of the Times; A Family Chin. | True | Reg. U.S. Pat. Off. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/museum-to-show-history-of-films-early-productions-from-here-and.html | MUSEUM TO SHOW HISTORY OF FILMS; Early Productions From Here and Abroad to Be Screened on Tuesday Night. AUDIENCE WILL BE PRIVATE 'The Execution of Mary, Queen of Scots,' Made in Edison Studio in 1893, on Program. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/two-for-new-york-defending-champion-scores-easily-in-intercity.html | TWO FOR NEW YORK.; Defending Champion Scores Easily in Intercity Table Tennis. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/an-english-childhood-in-the-nineties-eleanor-farjeon-who-is-joe.html | An English Childhood in the Nineties; Eleanor Farjeon -- Who Is Joe Jefferson's Granddaughter -- Recalls Her Youthful Years in a Book of Uncommon Charm PORTRAIT OF A FAMILY. By Eleanor Farjeon. Illustrated. 456 pp. New York: Frederick A. Stokes Company. $3. | True | By Louise Maunsell Field | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/tunnel-to-queens-to-start-in-month-authority-announces-work-on.html | TUNNEL TO QUEENS TO START IN MONTH; Authority Announces Work on Vehicular East River Tube Will Be Speeded. WAGNER TO GO TO ALBANY Senator to Appeal Personally for Amendments to Meet Federal Lending Terms. MAYOR APPROVES PLANS Staff of Civil Service Men to Be Chosen for Project as Soon as Money Arrives. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/retail-trade-good-here-wholesale-markets-prepare-for-heavy-arrivals.html | RETAIL TRADE GOOD HERE.; Wholesale Markets Prepare for Heavy Arrivals of Buyers. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/mathematics-lain-to-go-off-entrance-list-middlebury-change-will.html | Mathematics, Lain to Go Off Entrance List; Middlebury Change Will Affect Class of '40 | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/recovers-peel-replica-toronto-gallery-has-smaller-copy-of-after-the.html | RECOVERS PEEL REPLICA.; Toronto Gallery Has Smaller Copy of 'After the Bath.' | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/wallpapers-sound-a-new-note-this-seasons-designs-by-leading-artists.html | WALLPAPERS SOUND A NEW NOTE; This Season's Designs by Leading Artists Suit Both the Room and Its Furnishings | True | By Walter Rendell Storey | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/motor-boating-and-cruising.html | Motor Boating and Cruising | True | By Clarence E. Lovejoy. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/labor-parley-rift-over-americanism-chilean-at-santiago-meeting-asks.html | LABOR PARLEY RIFT OVER AMERICANISM; Chilean at Santiago Meeting Asks Full Support of the Geneva Organization. FIGHTS SEPARATIST PLAN Luis Solis Says Uruguayan Idea Would Be Backward Step for Movement. | True | Special Cable to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/rail-credit-loans-reduced.html | Rail Credit Loans Reduced. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/dance-will-feature-squash-tournament-party-will-be-held-at.html | DANCE WILL FEATURE SQUASH TOURNAMENT; Party Will Be Held at Greenwich Country Club Tonight -- Concert on Thursday. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/scottsboro-case-is-up-tomorrow-negroes-once-sentenced-to-death-will.html | SCOTTSBORO CASE IS UP TOMORROW; Negroes, Once Sentenced to Death, Will Again Face the Court in Alabama. ISSUE AT STATUS OF 1933 Committee Plans on Leibowitz as Counsel, but Alabama Citizens Urge Local Lawyers. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/the-follies-and-a-pal-boston-sees-the-new-musical-show-also-mr.html | THE 'FOLLIES' AND A PAL; Boston Sees the New Musical Show, Also Mr. Hagan's 'Mid-West' | True | E.F.M. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/more-interest-in-brands-rising-prices-may-mean-lowering-of.html | MORE INTEREST IN BRANDS.; Rising Prices May Mean Lowering of Qualities, Retailers Feel. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/new-water-tunnel-ready-inspection-of-53000000-project-tomorrow-to.html | NEW WATER TUNNEL READY; Inspection of $53,000,000 Project Tomorrow -- To Be Opened Soon. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/tabbagh-art-sale-totals-102015-three-antique-persian-carpets-bring.html | TABBAGH ART SALE TOTALS $102,015; Three Antique Persian Carpets Bring Highest Prices at Final Session. RARE MINIATURES BOUGHT Portrait of Last Abbasid Caliph Nets $1,200 -- Two Rhages Bowls Are Purchased. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/two-victories-scored-by-walsh-and-strachan-in-greenwich-squash.html | Two Victories Scored by Walsh and Strachan in Greenwich Squash Racquets; WALSH-STRACHAN GAIN SEMI-FINALS Annex Two Matches, Downing Alexander and McCormick in Third-Round Test. WALKER-BUNNELL SCORE Take Five-Game Encounter in Squash Racquets Doubles Play at Greenwich. | True | By Lincoln A. Werden.special To the New York Times. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/executives-to-hear-waldo.html | Executives to Hear Waldo. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/storms-hit-atlanta-trade-total-falls-below-that-of-year-ago-as.html | STORMS HIT ATLANTA TRADE.; Total Falls Below That of Year Ago as Weather Cripples City. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/lake-placid-visitors-on-long-ski-runs-at-quebec.html | LAKE PLACID; Visitors On Long Ski Runs -- At Quebec | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/twine-contracts-let-army-makes-awards-to-regan-co-and-js-johnston.html | TWINE CONTRACTS LET.; Army Makes Awards to Regan Co. and J.S. Johnston Co. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/for-federal-control-of-bond-committees-representative-wilcox-of.html | FOR FEDERAL CONTROL OF BOND COMMITTEES; Representative Wilcox of Florida Calls Municipal Groups' Activities a 'Racket.' | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/motor-men-eye-capital-do-not-expect-disturbing-laws-from-congress.html | MOTOR MEN EYE CAPITAL; Do Not Expect Disturbing Laws From Congress -- Other Reports. | True | By Edward W. Morrison.detroit. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/bank-deposits-unchanged-substantially-ahead-of-last-year-in-kansas.html | BANK DEPOSITS UNCHANGED.; Substantially Ahead of Last Year in Kansas City, However. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/equipment-worth-millions-of-dollars-on-way-here-for-motor-boat-show.html | Equipment Worth Millions of Dollars on Way Here for Motor Boat Show; MOTOR BOAT SHOW ATTRACTS INTEREST Plans Go Forward for Opening of Extensive Display Here on Jan. 17. HEAVY BUYING EXPECTED 140 Exhibitions, Twenty More Than in 1935, to Offer Wide Variety of Equipment. By CLARENCE E. LOVEJOY. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/says-textile-men-need-fewer-laws-thomas-h-webb-would-aid-the.html | SAYS TEXTILE MEN NEED FEWER LAWS; Thomas H. Webb Would Aid the Industry by Eliminating the Threat of Legislation. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/aero-association-holds-ball-jan-17-dinner-is-also-planned-for-first.html | AERO ASSOCIATION HOLDS BALL JAN. 17; Dinner Is Also Planned for First Reserve Squadron at the Delmonico. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/italys-pause-seen-as-serious-setback-liddell-hart-interprets.html | ITALY'S 'PAUSE' SEEN AS SERIOUS SETBACK; Liddell Hart Interprets Retirement of The Duce's Forces as Proof of An Overextended Front ETHIOPIA TAKES THE INITIATIVE | True | By Capt. B.h. Liddell Hart.wireless To the New York Times. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/brooklyn-prep-in-front-defeats-combination-alumni-six-by-71-smith.html | BROOKLYN PREP IN FRONT.; Defeats Combination Alumni Six by 7-1 -- Smith Leads Scorers. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/photographers.html | Photographers. | True | MARY JOHNSTON | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/columbia-35-class-now-75-at-work-number-of-positions-filled-is-7283.html | COLUMBIA '35 CLASS NOW 75% AT WORK; Number of Positions Filled Is 7,283, the Largest Since Start of Depression. COLUMBIA '35 CLASS IS 75% AT WORK | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/miss-baker-engaged-to-t-e-dalrymple-she-is-a-graduate-of-cathedral.html | MISS BAKER ENGAGED TO T. E. DALRYMPLE; She Is a Graduate of Cathedral School of St. Mary -- Marriage to Be in the Spring. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/gov-talmadge-issues-call-to-the-south-asks-jeffersonian-democrats.html | GOV. TALMADGE ISSUES CALL TO THE SOUTH; Asks Jeffersonian Democrats to Gather at Macon and Repudiate New Deal. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/glickman-paces-brooklyn-college-quintet-in-easy-victory-over.html | Glickman Paces Brooklyn College Quintet in Easy Victory Over Oglethorpe; BROOKLYN COLLEGE ROUTS OGLETHORPE Vanquishes Southern Quintet by 63 to 30 for Seventh Triumph of Season. GLICKMAN IS HIGH SCORER Tallies Ten Points to Lead the Victors -- Dean, Copeland Excel for Visitors. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/miss-mary-cuthell-to-wed-worthington-johnson-reception-and-dinner.html | Miss Mary Cuthell 'to Wed Worthington Johnson; Reception and Dinner at St. Regis Mark the Announcement of Betrothal of Daughter of the Chester W. outhe!!s. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/the-radios-concert-offerings.html | THE RADIO'S CONCERT OFFERINGS | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/miss-kathryn-burtt-becomes-engaged-netcong-girl-will-be-married-to.html | MISS KATHRYN BURTT BECOMES ENGAGED; Netcong Girl Will Be Married to Herbert K. Englishman of the Jersey Highway Department. | True | Special to TAg NEW Nox Tr. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/at-southern-pines.html | AT SOUTHERN PINES. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/gives-chic-to-karpis-convict-in-kansas-city-tells-of-facelifting.html | GIVES 'CHIC' TO KARPIS.; Convict in Kansas City Tells of Face-Lifting Results. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/tin-pan-alley-stirred-to-civic-song-but-while-it-seeks-to-turn-out.html | TIN PAN ALLEY STIRRED TO CIVIC SONG; But While It Seeks to Turn Out an Anthem for New York It Has Other Troubles, in Which the Radio Figures | True | By Lewis Nichols | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/bond-calls-rise-100-in-new-year-january-redemptions-so-far-are.html | BOND CALLS RISE 100% IN NEW YEAR; January Redemptions So Far Are $267,074,000 Against $115,853,000 Year Ago. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/church-programs-in-the-city-today-feast-of-the-epiphany-will-be.html | CHURCH PROGRAMS IN THE CITY TODAY; Feast of the Epiphany Will Be Observed and Pastors Will Preach on the Magi. PAGEANTS AND DRAMAS Lessons for the New Year Will Be Drawn -- Holiday Music to Be Repeated. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/financial-markets-railway-stocks-strong-industrial-easier-in-heavy.html | FINANCIAL MARKETS; Railway Stocks Strong, Industrial Easier in Heavy Trading. Bonds Advance -- Wheat Higher. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/new-york.html | NEW YORK | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/in-the-weeks-reports.html | IN THE WEEK'S REPORTS | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/a-utopia-for-scholars-the-roving-professorships-at-harvard-are.html | A 'UTOPIA FOR SCHOLARS; The Roving Professorships at Harvard Are Explained and Analyzed by Dr. Conant | True | By James G. Colbert.cambridge, Mass. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/ithaca-alumni-secretary.html | Ithaca Alumni Secretary. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/troth-is-announced-of-virginia-goodrich-baltimore-girl-will-become.html | TROTH IS ANNOUNCED OF VIRGINIA GOODRICH; Baltimore Girl Will Become the Bride of Anthony Rytina Jr.m She Studied in Europe. | True | pecla to TH 2'w YOR TLS. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/colonel-john-d-hodges-oldest-trinity-college-graduate-attended-60.html | COLONEL JOHN D. HODGES,; Oldest Trinity College Graduate Attended 60 Commencements, | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/an-arabian-nights-pantomime-addis-ababa.html | AN ARABIAN NIGHTS PANTOMIME -- "ADDIS A-BABA" | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/moynihan-quits-post-resigns-at-texas-seeks-coaching-job-at-oklahoma.html | MOYNIHAN QUITS POST.; Resigns at Texas, Seeks Coaching Job at Oklahoma A. and M. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/recent-work-by-brook-the-exhibition-at-the-downtown-reveals-notably.html | RECENT WORK BY BROOK; The Exhibition at the Downtown Reveals, Notably, his Advance in Landscape | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/new-south-wales-victor.html | New South Wales Victor. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/colgate-conquers-cornell-48-to-23-gains-lead-of-163-in-first-ten.html | COLGATE CONQUERS CORNELL, 48 TO 23; Gains Lead of 16-3 in First Ten Minutes of Play and Is Never Threatened. DEBUS TALLIES 15 POINTS Sets Scoring Pace for Hamilton Quintet -- Downer Outstanding for Visiting Players. | | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/easley-assails-borah-writes-hamilton-fish-senator-is-friendly-to.html | EASLEY ASSAILS BORAH.; Writes Hamilton Fish Senator Is Friendly to Stalin. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/parker-risler.html | Parker -- Risler. | True | Special to THE NEW YORK TIMRS. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/pittsburgh-splits-on-university-ban-some-citizens-back-action-by.html | PITTSBURGH SPLITS ON UNIVERSITY BAN; Some Citizens Back Action by Professor Group, but Many Support Dr. Bowman. | True | By William T. Mastin.editorial Correspondence, the New York Times. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/the-dolphin-dance-is-held-at-pierre-many-younger-members-of-society.html | THE DOLPHIN DANCE IS HELD AT PIERRE; Many Younger Members of Society, Home for Holidays, Attend the Event. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/70000-look-on-as-england-beats-new-zealand-by-13-to-0-in-rugby.html | 70,000 Look On as England Beats New Zealand by 13 to 0 in Rugby; Prince Obolensky, Oxford Student, Plays Star Role, Streaking Across Line for Two Scores in Opening Half -- Encounter at Twickenham Brings All-Blacks' Tour to a Close. | True | By the Canadian Press. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/stockholms-anger-mounts.html | Stockholm's Anger Mounts. | True | Wireless to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/hill-five-to-open-season.html | Hill Five to Open Season. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/lecture-on-india-wednesday.html | Lecture on India Wednesday. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/the-president-defies-critics-of-new-deal-rhetorical-challenge-to.html | THE PRESIDENT DEFIES CRITICS OF NEW DEAL; Rhetorical Challenge to Foes High Spot in His Largely Political Message to Congress | True | By Arthur Krock. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/classroom-and-campus-ages-for-the-greatest-literary-activity.html | CLASSROOM AND CAMPUS; Ages for the Greatest Literary Activity Charted -- College Interest in Jobs | True | By Eunice Barnard. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/the-nation.html | THE NATION | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/terrys-son-to-start-as-business-manager.html | Terry's Son to Start As Business Manager | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/old-guard-to-mark-110th-anniversary-blue-and-gray-ball-dedicated-to.html | OLD GUARD TO MARK 110TH ANNIVERSARY; Blue and Gray Ball Dedicated to Civil War Veterans of the North and South Jan. 31. 5,000 EXPECTED TO ATTEND Midnight Ceremony to Enlist Military Groups From All Parts of the Country. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/science-prize-won-by-new-yorkers-zimmermanhitchcock-study-of-plant.html | SCIENCE PRIZE WON BY NEW YORKERS; Zimmerman-Hitchcock Study of Plant Growth Gets Association's $1,000 Award. HORMONE EFFECTS SHOWN Boyce Thompson Institute Men Found Root Length Retarded, Diameter Increased. | True | By William L. Laurence.special To the New York Times. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/girl-plunges-to-death-jobless-librarian-falls-or-jumps-from-fourth.html | GIRL PLUNGES TO DEATH.; Jobless librarian Falls or Jumps From Fourth Floor Flat. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/a-years-garden-books-growing-interest-in-horticulture-brings-many.html | A YEAR'S GARDEN BOOKS; Growing Interest in Horticulture Brings Many Volumes on Subjects Old and New | True | By Elizabeth C. Hall, Librarian of the Horticultural Society of New York. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/the-markets-that-feed-new-york-more-than-100000-persons-often-beset.html | THE MARKETS THAT FEED NEW YORK; More Than 100,000 Persons, Often Beset by Racketeers, Make Up the Great Machine | True | By Catherine MacKenzie | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/wilson-will-take-office-oath-alone-mayor-moore-of-philadelphia-says.html | WILSON WILL TAKE OFFICE OATH ALONE; Mayor Moore of Philadelphia Says He Was Not Invited to Inauguration Rites. WHITE TO BE CONTROLLER Earle Appoints an Independent Republican -- Kelly to Be State Secretary of Revenue. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/baseball-gains-in-japan-yamaguchi-tells-of-50000-crowds-at-college.html | BASEBALL GAINS IN JAPAN.; Yamaguchi Tells of 50,000 Crowds at College Games. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/student-life-in-moscow.html | STUDENT LIFE IN MOSCOW | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/knit-goods-sales-large-salesmen-back-from-first-trips-report-best.html | KNIT GOODS SALES LARGE.; Salesmen, Back From First Trips, Report Best Orders in Years. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/mellon-bank-told-to-open-records-federal-judge-issues-order-to.html | MELLON BANK TOLD TO OPEN RECORDS; Federal Judge Issues Order to Union Trust in Income Tax Case. HAD DEFIED A SUBPOENA Company Is Directed to Reveal Returns of Prominent Pittsburgh Financiers. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/cubs-release-four-goebel-decker-jabb-and-lysien-sent-to-portsmouth.html | CUBS RELEASE FOUR.; Goebel, Decker, Jabb and Lysien Sent to Portsmouth Nine. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/chicago-shoe-fair-starts-large-attendance-and-heavy-buying-are.html | CHICAGO SHOE FAIR STARTS; Large Attendance and Heavy Buying Are Expected. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/hallam-keeps-delaware-post.html | Hallam Keeps Delaware Post. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/travel-cost-lower-shipping-and-railway-lines-now-aiming-at.html | TRAVEL COST LOWER; Shipping and Railway Lines Now Aiming At 'Mass-Production' in Transport | True | By Barron C. Watson. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/plan-superhighway-on-relic-rail-route-pennsylvania-officials-will.html | PLAN SUPER-HIGHWAY ON 'RELIC' RAIL ROUTE; Pennsylvania Officials Will Survey Disused Right of Way of Old $10,000,000 Line. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/us-seeks-bids-on-ship.html | U.S. Seeks Bids on Ship. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/nyu-five-routs-fordham-52-to-23-as-18000-look-on-extends-winning-st.html | N.Y.U. FIVE ROUTS FORDHAM, 52 TO 23, AS 18,000 LOOK ON; Extends Winning Streak to 16 Games While Handing Rams Initial Setback. VIOLET HAS GREAT NIGHT Piles Up the Count in Second Half After Leading by Only 5 Points at Intermission. ST. JOHN'S VICTOR, 25-22 Holds Off C.C.N.Y.'s Closing Drive to Register Eighth Successive Triumph. N.Y.U. FIVE DOWNS FORDHAM, 52 TO 23 | True | By Arthur J. Daley. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/ship-subsidy-law-urged-by-copeland-senator-believes-his-bill-if.html | SHIP SUBSIDY LAW URGED BY COPELAND; Senator Believes His Bill, if Enacted, Would Revivify the Nation's Merchant Fleet. | True | By Royals S. Copeland, Senator From New York. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/ruling-in-reich-bars-jobs-to-nonnazis-labor-court-decides-any-who.html | RULING IN REICH BARS JOBS TO NON-NAZIS; Labor Court Decides Any Who Fail to Back Regime Have No Right to Employment. | True | Wireless to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/britain-watches-ethiopias-lake-tana-control-of-blue-nile-at-source.html | BRITAIN WATCHES ETHIOPIA'S LAKE TANA; Control of Blue Nile At Source an Issue With Italy ENGLAND VIEWS LAKE TANA Ethiopia's Source of the Blue Nile Is an Issue | True | By Clair Pricelondon. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/smithadelmann.html | Smith..-..Adelmann. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/tin-mill-at-cumberland-shut.html | Tin Mill at Cumberland Shut. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/italians-relieved-on-trade-with-us-had-expected-neutrality-bill-to.html | ITALIANS RELIEVED ON TRADE WITH U.S.; Had Expected Neutrality Bill to Be Much More Severe Than the One Introduced. | True | By Arnaldo Cortesi. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/novaes-at-the-town-hall.html | Novaes at the Town Hall. | True | I.S. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/judge-leer-first-by-a-halflength-pershalls-gelding-leads-biff-to.html | JUDGE LEER FIRST BY A HALF-LENGTH; Pershall's Gelding Leads Biff to Wire at Fair Grounds -The Pelican Third. RETURNS $10.60 FOR $2 Victor Goes Ahead in Stretch Drive and Covers 6-Furlong Route in 1:13 2-5. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/federal-review-of-trade-late-december-recession-probably-less-than.html | FEDERAL REVIEW OF TRADE.; Late December Recession Probably Less Than Seasonal. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/bachelors-dance-held-in-new-haven-more-than-300-attend-annual.html | BACHELORS' DANCE HELD IN NEW HAVEN; More Than 300 Attend Annual Holiday Ball in the Delta Kappa Epsilon House. DINNERS PRECEDE EVENT Franklin Farrells Jr. and Mr. and Mrs. John B. Wallace Among Hosts at Parties. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/mt-holyoke-plays-to-recall-1850s-students-of-playshop-laboratory.html | MT. HOLYOKE PLAYS TO RECALL 1850S; Students of Playshop Laboratory Will Give Two Dramas Using Technique of Past. ONE DEALS WITH SLAVERY 77 Undergraduates Now Are in Dramatic Courses, Doubling Last Year's Total. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/tax-delay-vital-to-elevated-plan-court-order-allows-receiver-to.html | TAX DELAY VITAL TO ELEVATED PLAN; Court Order Allows Receiver to Fight Razing 6th Av. Line if Concession Is Refused. CITY LAW IS NECESSARY Moratorium Until 1942 Would Be Given on Levies Due Up to Dec. 31, 1935. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/cleveland-operations-off-steel-mills-scheduled-to-increase.html | CLEVELAND OPERATIONS OFF.; Steel Mills Scheduled to Increase Operations to High Rate. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/revenge-a-theory-in-doctor-murder-chicago-police-think-slayer-may.html | REVENGE A THEORY IN DOCTOR MURDER; Chicago Police Think Slayer May Be Parent of Some Child Who Died After Treatment. VICTIM SHOT AND SCALPED Story That Angry Man Accused Specialist of Illegal Surgery Also Is Considered. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/further-dip-in-failures-doubted-by-credit-men.html | Further Dip in Failures Doubted by Credit Men | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/schools-add-safety-lessons.html | Schools Add Safety Lessons. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/debits-increase-at-member-banks-reserve-board-reports-a-rise-of-22.html | DEBITS INCREASE AT MEMBER BANKS; Reserve Board Reports a Rise of 22 Per Cent for the Week Ended Jan. 1. TOTAL IS $9,071,000,000 Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/play-to-help-charities-riggs-the-russet-mantle-will-aid-irvington.html | PLAY TO HELP CHARITIES.; Riggs's 'The Russet Mantle' Will Aid Irvington House Wards. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/new-neutrality-justice-cotillo-cites-some-disputed-points.html | NEW NEUTRALITY; Justice Cotillo Cites Some Disputed Points | True | SALVATORE A. COTILLO | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/15-railroads-filed-as-bankrupts-in-35-seven-major-systems-sought.html | 15 RAILROADS FILED AS BANKRUPTS IN '35; Seven Major Systems Sought Refuge in Courts, Making 73,000 Miles in Distress. MOST ARE WESTERN LINES New Haven's Crash in East Laid to Policies -- Agriculture a Factor With Others. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/wires-on-message-cheer-roosevelt-hundreds-of-telegrams-to-the-white.html | WIRES ON MESSAGE CHEER ROOSEVELT; Hundreds of Telegrams to the White House Laud His Address to Congress. ONLY A FEW ARE CRITICAL They Comment Largely on Its 'Political' Tone -- 36 States Represented in Senders. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/child-laboratory-success-at-smith-psychology-students-assist.html | 'CHILD LABORATORY' SUCCESS AT SMITH; Psychology Students Assist Teachers of Pre-School Group for Children of 2 to 5 Years. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/capitalism-on-trial.html | CAPITALISM ON TRIAL. | True | By Henry A. Wallace, Secretary of Agriculture, In An Address To the Farm Economic Association In New York. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/investment-trust-audit-american-general-reports-1053-a-share-value.html | INVESTMENT TRUST AUDIT.; American General Reports $10.53 a Share Value on Nov. 23. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/britain-finds-disunity-holds-roosevelts-view-bars-accord-in-move.html | BRITAIN FINDS DISUNITY; Holds Roosevelt's View Bars Accord in Move Against Italy. GOVERNMENT IS RETICENT London Fears Antagonizing Us -- Press Divided on Meaning of President's Speech. FRENCH ARE DISTURBED See Aggressor Aid in Our New Neutrality Bill -- Italians Expected Harder Measure. British Press Finds Roosevelt For and Against Sanctions BRITISH SEE LACK OF ACCORD ON OIL | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/transfusion-malaria-specific.html | TRANSFUSION MALARIA SPECIFIC | True | Special Correspondence, THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/shopping-suggestions-winter-wardrobe-rejuvenations-new-1936-figure.html | SHOPPING SUGGESTIONS; Winter Wardrobe Rejuvenations -- New 1936 Figure -- Dog Portrait Plaques -- Bridge Table Gear | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/quebec-snow-sports.html | QUEBEC SNOW SPORTS. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/19-antiwar-pickets-jailed-in-cleveland-police-arrest-16-youths-3.html | 19 ANTI-WAR PICKETS JAILED IN CLEVELAND; Police Arrest 16 Youths, 3 Girls Outside Theatre -- Dr. H.F. Ward Tells League of Fascists Here. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/fredericks-scores-with-97.html | Fredericks Scores With 97. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/culprit-to-review-books-chicago-boy-is-ordered-by-judge-to-read-one.html | CULPRIT TO REVIEW BOOKS; Chicago Boy Is Ordered by Judge to Read One a Week. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/state-ready-to-tax-small-businesses-issues-rules-for-administering.html | STATE READY TO TAX SMALL BUSINESSES; Issues Rules for Administering Impost Upon Enterprises Not Incorporated. | True | By Godfrey N. Nelson. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/backstage-with-the-fish-the-aquarium-is-always-a-popular-show-but.html | BACKSTAGE WITH THE FISH; The Aquarium Is Always a Popular Show, but Few of Those Who Gaze Into the Tanks Are Aware of What Goes On Behind the Scenes BACKSTAGE WITH THE FISH AT THE AQUARIUM Few Visitors Know What Goes On Behind Scenes | True | By Milton Bracker | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/at-daytona-beach.html | AT DAYTONA BEACH. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/quadrille-for-lace-ball-debutantes-in-1860-costumes-to-dance-on-feb.html | QUADRILLE FOR LACE BALL.; Debutantes in 1860 Costumes to Dance on Feb. 11. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/to-crash-bridle-path-society-woman-to-risk-arrest-today-to-protest.html | TO 'CRASH' BRIDLE PATH.; 'Society Woman' to Risk Arrest Today to Protest Closing. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/recent-gramophone-recordings.html | RECENT GRAMOPHONE RECORDINGS | True | By Compton Pakenham. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/fine-started-at-ccny-on-two-of-its-champion-teams-won-western-title.html | FINE STARTED AT C.C.N.Y.; On Two of Its Champion Teams -- Won Western Title in 1932. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/taxi-men-to-sign-antinoise-pledge-all-drivers-and-owners-must-make.html | TAXI MEN TO SIGN ANTI-NOISE PLEDGE; All Drivers and Owners Must Make Promise When Seeking New Licenses for Year. AID OF RESIDENTS SOUGHT Several Millions to Be Asked to Agree to Back Campaign of Abatement Committee. TAXI MEN TO SIGN ANTI-NOISE PLEDGE | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/agld-the-story-o-a-mextca-pony-by-cecil-o-trelv-tllustrated-by-the.html | AglD:): The Story o/ a Mextca. Pony. By Cecil O. Trelv. Tllustrated by the Author. 139 pp. N1c York: Charles Scribners Som. $2.50:. | True | By Anne T. Eaton | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/bar-decline-seen-by-yale-law-dean-clark-points-to-overcrowding-as.html | BAR DECLINE SEEN BY YALE LAW DEAN; Clark Points to Overcrowding as One of the Problems Facing the Profession. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/democratic-discord.html | DEMOCRATIC DISCORD. | True | From The Albany Knickerbocker Press. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/mrs-john-b-hanna.html | MRS. JOHN B. HANNA. | True | Special to THE 1'uw YOK Tz3s. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/balkans-no-longer-a-powder-barrel-former-bad-boys-of-europe-now.html | BALKANS NO LONGER A 'POWDER BARREL'; Former Bad Boys of Europe Now Fear Western Powers Will Start a War. NEW ENTENTE IS A FACTOR | True | By Harold N. Denny.wireless To the New York Times. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/jewish-women-to-meet-national-councils-local-unit-to-gather-at.html | JEWISH WOMEN TO MEET.; National Council's Local Unit to Gather at Headquarters. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/wilder-dwight-quint.html | WILDER DWIGHT QUINT. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/tea-dace-to-help-work-for-jobless-adoptafamily-committees-medical.html | TEA DACE TO HELP WORK FOR JOBLESS; Adopt-a-Family Committee's Medical Service to Receive Proceeds of Event. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/men-on-wpa-spurn-private-job-offers-frankly-prefer-relief-checks.html | MEN ON WPA SPURN PRIVATE JOB OFFERS; Frankly Prefer Relief Checks Supplemented by Work on Days Off, Ridder Reveals. HE ORDERS A CHECK-UP Workers Reject $6 a Day to Stay on Rolls -- Arrogance Charged by Employer. MEN ON WPA BALK AT PRIVATE JOBS | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/nye-clark-cordial-to-neotrality-bill-pleased-because-administration.html | NYE, CLARK CORDIAL TO NEOTRALITY BILL; Pleased Because Administration Measure Goes as Far as It Does in Their Direction. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/miss-esther-booth-wed-to-w-b-wiley-sisterinlaw-mrs-c-w-booth-is.html | MISS ESTHER BOOTH WED TO W. B. WILEY; Sister-in-Law, Mrs. C. W. Booth, is Matron of Honor t Ceremony in Church. J. l E C. WILEY BEST MAN e Rev. Franois Riehey Officiates at Marriage Here -- Reception at Club in South Orange. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/man-missing-from-liner-believed-to-have-jumped-from-vulcania-on-way.html | MAN MISSING FROM LINER.; Believed to Have Jumped From Vulcania on Way Here. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/plea-made-for-greeks-french-liberals-send-petition-to-king-asking.html | PLEA MADE FOR GREEKS.; French Liberals Send Petition to King Asking for Amnesty. | True | Wireless to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/railway-statements.html | RAILWAY STATEMENTS. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/john-ford-the-man-behind-the-informer.html | JOHN FORD, THE MAN BEHIND 'THE INFORMER' | True | By Douglas W. Churchill.hollywood. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/presidents-advice-is-sought-on-bonus-senators-will-ask-whether-he.html | PRESIDENT'S ADVICE IS SOUGHT ON BONUS; Senators Will Ask Whether He Will Veto the Vinson or the Byrnes-Steiwer Plans. VINSON CLAIMS AGREEMENT Patman Faction Will Support 'United Front' Bill of Veterans, He Says After the Parley. ROOSEVELT ADVICE IS SOUGHT ON BONUS | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/beachcomber-bobbie-by-florence-bourgeois-unpaged-gardeti-city-n-y.html | BEACHCOMBER BOBBIE. By Florence Bourgeois. Unpaged. Gardeti City, N. Y.: Doubleday, Doral o Co. Fifty Cents. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/glenn-seeks-senate-seat-former-illinois-member-ends-talk-of.html | GLENN SEEKS SENATE SEAT; Former Illinois Member Ends Talk of Governorship Aim. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/golf-at-st-augustine.html | GOLF AT ST. AUGUSTINE. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/henderson-lord.html | Henderson -- Lord. | True | Special to-TH NEV YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/a-watercolor-annual.html | A WATER-COLOR ANNUAL | True | E.A.J. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/singing-wood-first-in-sprint-on-coast-jones-pilots-mrs-whitneys.html | SINGING WOOD FIRST IN SPRINT ON COAST; Jones Pilots Mrs. Whitney's Color-Bearer to Victory in Santa Anita Feature. SINGING WOOD FIRST IN SPRINT ON COAST | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/soviet-asks-league-to-question-uruguay-declares-relations-were.html | SOVIET ASKS LEAGUE TO QUESTION URUGUAY; Declares Relations Were Broken Off on 'Incorrect Suppositions' of Brazil. | True | Wireless to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/fish-will-forego-pledges-to-borah-declares-he-is-organization-man.html | FISH WILL FOREGO PLEDGES TO BORAH; Declares He Is Organization Man and Asks Delegation Remain Uncommitted. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/farm-income-gain-cited-by-wallace-market-situation-rather-than-cash.html | FARM INCOME GAIN CITED BY WALLACE; Market Situation Rather Than Cash Benefits Credited With Improvement. HOLDS PRICE RISE OFFSET Secretary Says the Increase in Urban Living Cost Is Compensated by Rural Buying. | True | By Henry A. Wallace, Secretary of Agriculture.special To the New York Times. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/mayor-visits-pier-site-he-plans-to-remodel-neglected-structure-for.html | MAYOR VISITS PIER SITE.; He Plans to Remodel Neglected Structure for Seaplanes. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/marian-bliivn-is-wed-in-church-ceremony-married-to-allison-iccown.html | MARIAN BLIIVN IS WED IN CHURCH CEREMONY; Married to Allison IcCown Jr. in Bryn Mawr -- Sister Is Her Maid of Honor. | True | Special to THE NEW 'ORI T.F.45. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/air-conditioning-salesmen-meet.html | Air Conditioning Salesmen Meet. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/evergreen-farms-defeats-nyac-downs-metropolitan-indoor-polo.html | EVERGREEN FARMS DEFEATS N.Y.A.C.; Downs Metropolitan Indoor Polo Titleholders, Making First Start, 12 to 10 1/2. NICHOLLS SCORES 7 TIMES Stars for Losers, Who Miss Many Chances in Front of Goal -- Combs Leads Victors. | True | By Robert F. Kelley. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/brakes-on-industry.html | BRAKES ON INDUSTRY. | True | From The Washington Post. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/from-the-strand.html | FROM THE STRAND | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/kansas-city.html | KANSAS CITY. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/events-of-interest-in-shipping-world-captain-fritz-kruse-to-start.html | EVENTS OF INTEREST IN SHIPPING WORLD; Captain Fritz Kruse to Start His Fifteenth World Cruise Thursday on the Reliance. MUCH LIQUOR BROUGHT IN Passengers on Holiday Trips to West Indies Returned Home With Hundreds of Cases. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/chinese-train-is-raided-bandits-wound-9-including-2-japanese-in.html | CHINESE TRAIN IS RAIDED.; Bandits Wound 9, Including 2 Japanese, in Hold-Up in North. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/australia-takes-third-test-match-conquers-south-africa-by-an.html | AUSTRALIA TAKES THIRD TEST MATCH; Conquers South Africa by an Innings and 78 Runs at Cricket in Cape Town. DOUBLE CENTURY SCORED Parks, Marylebone, Accomplishes Feat in New Zealand Game -- Victoria Earns Draw. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/beecham-conducts-again-a-large-audience-applauds-sir-thomas-and-the.html | BEECHAM CONDUCTS AGAIN; A Large Audience Applauds Sir Thomas and the Philharmonic. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/sailors-beat-up-nicaraguans.html | Sailors Beat Up Nicaraguans. | True | Special Cable to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/changes-are-urged-in-state-districts-reapportionment-is-sought-by.html | CHANGES ARE URGED IN STATE DISTRICTS; Reapportionment Is Sought by Citizens Union Along With Ten Other Measures. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/hg-geyer-jr-to-lecture-he-will-speak-on-drawing-at-social-meeting.html | H.G. GEYER JR. TO LECTURE; He Will Speak on Drawing at Social Meeting of Sorosis. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/praise-roosevelt-speech-south-american-diplomats-see-a-gain-for.html | PRAISE ROOSEVELT SPEECH; South American Diplomats See a Gain for President's Policies. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/business-women-select-jane-todd-assemblywomen-is-named-by-state.html | BUSINESS WOMEN SELECT JANE TODD; Assemblywomen Is Named by State Federation to Advise on Legislative Questions. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/by-wireless-from-paris.html | By Wireless From Paris. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/elizabeth-in-the-lead-defeats-essex-club-41-in-class-b-squash.html | ELIZABETH IN THE LEAD.; Defeats Essex Club, 4-1, in Class B Squash Tennis League. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/syracuse-stops-princeton-5530-displays-speedy-attack-and-accuracy.html | SYRACUSE STOPS PRINCETON, 55-30; Displays Speedy Attack and Accuracy From Field in Easy Basketball Victory. 18 POINTS FOR SONDERMAN Simonaitis Tallies 14 for the Orange, While Tilden Shows to Advantage for Tigers. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/bonds-score-gains-in-heavy-turnover-volume-of-dealings-in-the.html | BONDS SCORE GAINS IN HEAVY TURNOVER; Volume of Dealings in the Industrial List Is Largest in Ten Years. SECONDARY RAILS RUN UP Treasury Issues Irregular, With Gains Predominating -- European Obligations Are Dull. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/tourists-wanted-encouraging-foreign-visitors-to-come-here-is-urged.html | TOURISTS WANTED; Encouraging Foreign Visitors to Come Here Is Urged | True | ALBERT K. DAWSON | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/brown-man-trains-deafmute-scouts-hl-toof-a-junior-nears-third-year.html | BROWN MAN TRAINS DEAF-MUTE SCOUTS; H.L. Toof, a Junior, Nears Third Year in an Unusual Social Welfare Work. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/lew-hahn-purchases-resident-office-here-joins-ralph-gensel-in.html | LEW HAHN PURCHASES RESIDENT OFFICE HERE; Joins Ralph Gensel in Acquiring Syndicate Trading Co. -- Headed Dry Goods Association. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/the-moons-our-home-by-faitk-ealdwi-313-p-neo-york-farrar-liuehart-2.html | THE MOON'S OUR HOME. By Faitk Ealdwi. 313 ;;'p. Ne%o York: Farrar & liuehart. $2. | True | By Beatrice Sherman | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/service-for-edward-w-hinton.html | Service for Edward W. Hinton. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/aaa-ruling-sways-textile-policies-supreme-courts-upholding-of.html | AAA RULING SWAYS TEXTILE POLICIES; Supreme Court's Upholding of Processing Taxes Will Free Millions In Orders. NEW PROPOSAL EXPECTED But Buyers Will Oppose Attempt by Mills to Offset Cost Rise From Another Levy. | True | By William J. Enright. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/hurley-reilly.html | Hurley -- Reilly. | True | pecial to THZ Nsw YORK TIMRg. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/party-for-miss-chandler-bennett-group-to-give-luncheon-in-honor-of.html | PARTY FOR MISS CHANDLER; Bennett Group to Give Luncheon in Honor of Actress. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/easy-divorce-an-attraction.html | EASY DIVORCE AN 'ATTRACTION' | True | Special Correspondence, THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/dr-flexner-reappointed-gov-lehman-continues-him-as-head-of-public.html | DR. FLEXNER REAPPOINTED; Gov. Lehman Continues Him as Head of Public Health Council. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/thelma-richmond-presented-at-tea-laurel-miss-girl-introduced-by-her.html | THELMA RICHMOND PRESENTED AT TEA; Laurel, Miss., Girl Introduced by Her Brother in Event at the Ambassador. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/the-neutrality-bill.html | THE NEUTRALITY BILL | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/on-ghosts.html | On "Ghosts." | True | DONALD TWEEDY | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/by-isaac-anderson-the-cat-and-the-clock-by-charles-g-booth-297-pp.html | By ISAAC ANDERSON THE CAT AND THE CLOCK. By Charles G. Booth. 297 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/wpa-opera-subway-circuit.html | WPA OPERA SUBWAY CIRCUIT | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/rochester-plans-a-medical-review-twoday-program-will-mark-the-10th.html | ROCHESTER PLANS A MEDICAL REVIEW; Two-Day Program Will Mark the 10th Anniversary of Opening of School of Medicine. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/camden-program.html | CAMDEN PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/michigan-uses-magnet-against-tire-hazards.html | Michigan Uses Magnet Against Tire Hazards | True | Special Correspondence, THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/hollywood-looks-ahead-pictures-of-course-will-be-bigger-and-better.html | HOLLYWOOD LOOKS AHEAD; Pictures, of Course, Will Be Bigger and Better Than Ever During 1936 | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/10year-expansion-asked-for-trinity-presidents-program-calls-for.html | 10-YEAR EXPANSION ASKED FOR TRINITY; President's Program Calls for $1,800,000 for Endowment, $1,200,000 for Buildings. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/a-feast-for-chiles-miners.html | A FEAST FOR CHILE'S MINERS | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/rector-spurns-union-rev-lew-mitchell-says-council-put-over-call-to.html | RECTOR SPURNS UNION.; Rev. L.E.W. Mitchell Says Council 'Put Over' Call to Rome. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/cornell-students-face-busy-period-they-will-return-to-prepare-for.html | CORNELL STUDENTS FACE BUSY PERIOD; They Will Return to Prepare for Final Examinations, Beginning Jan. 27. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/english-study-begun-by-russian-students-basic-vocabulary-of-850.html | ENGLISH STUDY BEGUN BY RUSSIAN STUDENTS; Basic Vocabulary of 850 Words Selected to Qualify Thousands as Tourist Guides. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/work-for-congress-bills-are-pending-that-would-change-the-structure.html | WORK FOR CONGRESS; Bills Are Pending That Would Change the Structure of Broadcasting | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/budgets-up-57-for-spring-buying-thousands-of-buyers-to-be-here.html | BUDGETS UP 5-7% FOR SPRING BUYING; Thousands of Buyers to Be Here During Next 3 Weeks for Season's Needs. TREND TO BETTER QUALITY Higher Grades Will Be Tested Out Early -- Home Furnishings Lead Budget Gains. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/colleagues-honor-seger-70.html | Colleagues Honor Seger, 70. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/boston.html | BOSTON. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/german-list-soft-at-close.html | German List Soft at Close. | True | Wireless to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/creighton-to-coach-allstars.html | Creighton to Coach All-Stars. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/miss-mary-clay-honored-many-guests-attend-party-at-the-bellevue-in.html | MISS MARY CLAY HONORED.; Many Guests Attend Party at the Bellevue in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/i-janet-barber-betrothed-maryland-girl-to-b8-married-to-dr-samuel.html | i JANET BARBER BETROTHED.; Maryland Girl to B8 Married to Dr. Samuel Drury Clark. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/mr-dennis-and-his-american-fascism-he-wants-it-planned-and-operated.html | Mr. Dennis and His "American" Fascism; He Wants It Planned and Operated by the "Right People" THE COMING AMERICAN FASCISM. By Lawrence Dennis 333 pp. New York: Harper & Brothers. $2.50. Mr. Dennis and His "American" Fascism | True | By R.l. Duffus | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/cohenhillnmn.html | CohenHillnmn. | True | SPecial to l'qW oP, lBt | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/poll-urges-us-aid-ship-lines-expand-permanent-subsidy-retaining.html | POLL URGES U.S. AID SHIP LINES EXPAND; Permanent Subsidy Retaining Private Control Advocated by Shipping Interests. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/charles-e-ward-executive-served-25-yeare-with-preferred-accident.html | CHARLES E. WARD; . Executive Served 25 Yeare With Preferred Accident Insurance, | True | Special to T iWsw YORK T9. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/guild-man-assails-ap-secretary-promises-evidence-on-dismissal-of.html | GUILD MAN ASSAILS A.P.; Secretary Promises Evidence on Dismissal of Reporter. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/frederick-p-beaver.html | FREDERICK P, BEAVER. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/garden-notes-and-news-new-catalogues-bring-a-foretaste-of-spring-an.html | GARDEN NOTES AND NEWS; New Catalogues Bring a Foretaste of Spring -- An Exhibit of 'Natural' Preserved Flowers -- Radio | True | By F.f. Rockwell. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/greenremington.html | GreenRemington. | True | 8pecJaJ to Tg iEw' YORK TIi. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/regarding-rosa-ponselles-carmen-and-a-criticism-of-her-performance.html | Regarding Rosa Ponselle's Carmen and a Criticism of Her Performance | True | ELIZABETH WISMER RING. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/study-fails-to-show-shift-of-continents-survey-by-more-than-75.html | STUDY FAILS TO SHOW SHIFT OF CONTINENTS; Survey by More Than 75 Observatories Indicates No Drifting. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/pilots-serum-plane-in-record-time-crosson-lands-scarlet-fever.html | PILOTS SERUM PLANE IN RECORD TIME; Crosson Lands Scarlet Fever Anti-Toxin in Fairbanks -- Reached 18,000 Feet. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/united-action-urged-to-fight-atheism-new-years-message-signed-by.html | UNITED ACTION URGED TO FIGHT ATHEISM; New Year's Message Signed by Leaders of 3 Faiths Seeks Also to Curb Secularism. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/new-jersy-plans-for-twelfth-night-little-christmas-pageant-to-be.html | NEW JERSY PLANS FOR TWELFTH NIGHT; 'Little Christmas' Pageant to Be Given by Schoolwomen's Club of Newark Tomorrow. 750 MEMBERS TO ATTEND Singers Carrying Boar's Head and Wassail Bowl to Chant Songs of Traditional Festivity. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/portrait-of-rene-clair-his-first-english-film-the-ghost-goes-west.html | PORTRAIT OF RENE CLAIR; His First English Film, 'The Ghost Goes West,' Is Due Friday | True | By Evelyn Gerstein. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/tennis-for-charity-has-wide-support-mrs-linzee-blagden-is-head-of.html | TENNIS FOR CHARITY HAS WIDE SUPPORT; Mrs. Linzee Blagden Is Head of Large Group Preparing for Event to Be Held Saturday. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/city-wins-217688-suit-court-awards-1-each-for-wards-island-lots.html | CITY WINS $217,688 SUIT.; Court Awards $1 Each for Wards Island Lots Under Water. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/south-carolina-gullahs-hold-ethiopian-traits.html | South Carolina Gullahs Hold Ethiopian Traits | True | Special Correspondence, THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/workrelief-fund-of-75000-enables-unemployed-to-try-skill-on-radio.html | WORK-RELIEF FUND OF $75,000 ENABLES UNEMPLOYED TO TRY SKILL ON RADIO | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/russian-students-ball-is-set-for-jan-24-to-fall-a-day-after-old.html | Russian Students' Ball Is Set for Jan. 24; To Fall a Day After Old Czarist Festival | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/hoover-defers-comment-intimates-that-he-may-talk-later-on-roosevelt.html | HOOVER DEFERS COMMENT.; Intimates That He May Talk Later on Roosevelt Message. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/orders-for-six-tankers-sun-shipbuilding-to-make-two-for-panamerican.html | ORDERS FOR SIX TANKERS.; Sun Shipbuilding to Make Two for Pan-American Oil. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/tea-for-miss-szold-to-have-2000-guests-founder-of-hadassah-expected.html | TEA FOR MISS SZOLD TO HAVE 2,000 GUESTS; Founder of Hadassah Expected to Make Address Thursday at Her Birthday Party. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/liu-cubs-triumph-down-curtis-high-five-3519-as-torgoff-leads.html | L.I.U. CUBS TRIUMPH.; Down Curtis High Five, 35-19, as Torgoff Leads Scoring. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/gossip-of-concert-and-opera.html | GOSSIP OF CONCERT AND OPERA | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/mr-borahs-vitality.html | MR. BORAH'S VITALITY. | True | From The Chattanooga Times. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/program-at-aiken.html | PROGRAM AT AIKEN. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/new-marine-strike-brewing-on-coast-break-expected-soon-in-san.html | NEW MARINE STRIKE BREWING ON COAST; Break Expected Soon in San Francisco -- Most of Lumber Fleet Already Tied Up. OPERATORS REMAIN FIRM | True | By George Wilson.editorial Correspondence, the New York Times. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/palm-beach-golf-meets-important-sports-events-share-interest-with.html | PALM BEACH GOLF MEETS; Important Sports Events Share Interest With Good Sailfishing | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/harrison-predicts-early-session-end-remainder-of-new-deal-program.html | HARRISON PREDICTS EARLY SESSION END; Remainder of New Deal Program Requires No Stretch of Time, He Says. ORATORY MAY CAUSE DRAG Appropriations, Veterans' Pay, Neutrality and Defense Are Among Chief Subjects. | True | BY Pat Harrison, Senator From Mississippi. Copyright, 1936, By Nana, Inc. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/aaa-levies-lessen-morrells-profit-packers-reporting-smallest.html | AAA LEVIES LESSEN MORRELL'S PROFIT; Packers, Reporting Smallest Earnings in Decade, Cite a 1,300% Rise in Taxes. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/abruzzo-is-urged-for-federal-judge-fv-kelly-guest-at-the-white.html | ABRUZZO IS URGED FOR FEDERAL JUDGE; F.V. Kelly, Guest at the White House, Recommends Brooklyn Lawyer for Post. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/341155557-calls-in-oil-bonds-in-35-exceeded-total-for-previous-four.html | $341,155,557 CALLS IN OIL BONDS IN '35; Exceeded Total for Previous Four Years, Improving Industry's Position. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/nyac-bouts-tomorrow.html | N.Y.A.C. Bouts Tomorrow. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/tennis-meet-in-florida-ranking-players-compete-at-coral-gables-for.html | TENNIS MEET IN FLORIDA; Ranking Players Compete At Coral Gables for Doherty Trophy | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/red-sox-acquire-mnair-cramer-athletics-receive-johnson-niemiec-and.html | RED SOX ACQUIRE M'NAIR, CRAMER; Athletics Receive Johnson, Niemiec and Cash as Pair Join Foxx in Boston. BIG DEAL NOW COMPLETE $300,000 to $500,000 Estimated to Have Changed Hands in the Transaction. RED SOX ACQUIRE M'NAIR, CRAMER | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/new-york-aggies-halted-lose-to-alumni-five-3028-as-goal-by-vuola.html | NEW YORK AGGIES HALTED.; Lose to Alumni Five, 30-28, as Goal by Vuola Decides. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/red-cross-rights-fixed-by-treaty-flag-a-symbol-of-mercy-is-held.html | RED CROSS RIGHTS FIXED BY TREATY; Flag, a Symbol of Mercy, Is Held Inviolable Even in the Stress of War. | True | By Victor H. Bernstein. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/floridas-canal-still-arouses-ire-majority-accepts-armys-word-but.html | FLORIDA'S CANAL STILL AROUSES IRE; Majority Accepts Army's Word, but Southern Part of State Remains Opposed. | True | By Harris G. Sims. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/in-behalf-of-german-refugees.html | IN BEHALF OF GERMAN REFUGEES. | True | By James G. McDonald, League High Commissioner, In A Protest Against Persecution As He Resigns His Post. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/national-prohibition-again-goal-of-drys-campaign-of-antiliquor.html | NATIONAL PROHIBITION AGAIN GOAL OF DRYS; Campaign of Anti-Liquor Education In the Country Is to Be the Basis For New Drive on Congress | True | By Luther A. Huston. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/dropping-us-a-bit-of-advice.html | "DROPPING US A BIT OF ADVICE" | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/young-republican-rally-state-group-will-meet-at-schenectady-to-plan.html | YOUNG REPUBLICAN RALLY.; State Group Will Meet at Schenectady to Plan Campaign. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/smoke-fells-25-at-harlem-blaze-firemen-overcome-as-they-fight.html | SMOKE FELLS 25 AT HARLEM BLAZE; Firemen Overcome as They Fight Flames in Cellar Grill at 121st St. and Lenox Av. MAYOR GOES TO SCENE Visits the Injured and Commends Them -- Trolley Traffic Tied Up Thirty Minutes. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/retired-clerk-gets-title-but-no-lands-or-money.html | Retired Clerk Gets Title, But No Lands or Money | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/clinton-high-wins-10th-swim-in-row-conquers-stuyvesant-to-tie.html | CLINTON HIGH WINS 10TH SWIM IN ROW; Conquers Stuyvesant to Tie Washington for Lead in Triborough Group. ERASMUS HALL UNBEATEN Richmond Hill Also Triumphs -- O'Neil Takes P.S.A.L. Junior Team Title. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/dinner-applications-flood-league-for-smith-speech.html | Dinner Applications Flood League for Smith Speech | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/rebound-by-freeman-lincoln-306-pp-new-york-coward-mccann-2.html | REBOUND. By Freeman Lincoln. 306 pp. New York: Coward McCann. $2. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/miss-brintons-troth-announced.html | Miss Brinton's Troth Announced. | True | Special to THE NEW NOR TS. ''' | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/economics.html | Economics. | True | ROBT. D. KENT | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/miss-elizabeth-p-smith-she-was-grandnlece-of-a-captori-of-major.html | MISS ELIZABETH ,P. SMITH.; She Was Grandnlece of a Captorl of Major Andre. i | True | Special to THE N YOnE TnF.. I | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/claudia-p-barleon-engaged-to-be-wed-daughter-of-naval-officer-is.html | CLAUDIA P. BARLEON ENGAGED TO BE WED; Daughter of Naval Officer Is Fiancee of William A. Burkey of Hamburg, Pa. | True | SDecial to T NEW YOK TIM. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/recipes-of-all-nations-compiled-and-edited-by-countess-morphy-821.html | RECIPES OF ALL NATIONS. Compiled and Edited by Countess Morphy. 821 pp. New York: Wm. H. Wise & Co. $2. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/french-disturbed-by-neutral-policy-they-hold-us-bill-would-aid.html | FRENCH DISTURBED BY NEUTRAL POLICY; They Hold U.S. Bill Would Aid Aggressor and Harm Victim-- Blow to League Seen. OIL BAN ON ITALY FEARED One Editor Holds Our Position Might Encourage Geneva So Far as to Bring Wide War. | True | By P.j. Philip.wireless To the New York Times | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/dudas-earns-decision-outpoints-delaney-in-6round-bout-hogan-defeats.html | DUDAS EARNS DECISION.; Outpoints Delaney in 6-Round Bout -- Hogan Defeats Nash. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/sisters-in-elizabeth-engaged-to-doctors-jessie-mancini-to-be-wed-go.html | SISTERS IN ELIZABETH ENGAGED TO DOCTORS; Jessie Mancini to Be Wed go Dr. E. R. Laus and Dorothy Man. cini to Dr. R. M. Nittoll. | True | Special to TH N YORK T | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/ministers-protest-billing-of-condon-25-see-jafsie-vaudeville-act.html | MINISTERS PROTEST BILLING OF CONDON; 25 See Jafsie Vaudeville Act Scheduled for Plainfield as Tragic Exploitation. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/32-hurt-as-stage-falls-cuban-candidate-for-vice-presidency-among.html | 32 HURT AS STAGE FALLS.; Cuban Candidate for Vice Presidency Among the Injured. | True | Special Cable to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/celotex-clears-221215-in-a-year-consolidated-balance-sheet-of-two.html | CELOTEX CLEARS $221,215 IN A YEAR; Consolidated Balance Sheet of Two Units for Nov. 1 Lists $7,241,856 Total Assets. PAID-IN SURPLUS $778,266 Current Assets $3,458,341 and Liabilities $459,448, the Trustees Report. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/women-arrange-dance-mrs-wickwire-heads-group-for-yankee-doodle-ball.html | WOMEN ARRANGE DANCE.; Mrs. Wickwire Heads Group for Yankee Doodle Ball. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/harry-l-horning-engineer-is-dead-president-and-founder-of-the.html | HARRY L. HORNING, ENGINEER, IS DEAD; President and Founder of the Waukesha Motor Co. Helped Fix Fuel Standards. | True | Special to T:a ll' YORK Ta. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/social-service-in-courts-magistrates-courts-bureau-is-designed-to.html | SOCIAL SERVICE IN COURTS; Magistrates' Courts Bureau Is Designed to Deal With Problems Presented by Arraigned Persons | True | By Zelda Popkin. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/roosevelt-tax-views-questioned-by-sibley-chamber-head-says-aaa.html | ROOSEVELT TAX VIEWS QUESTIONED BY SIBLEY; Chamber Head Says AAA Decision or Bonus May Cause New Levies -- Defends Business. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/loberonforrester.html | loberonForrester. | True | Special to TIE TEW YOR TIES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/34-give-932-in-day-to-neediest-cases-contributions-include-one-of-5.html | 34 GIVE $932 IN DAY TO NEEDIEST CASES; Contributions Include One of $500 From the Estate of Adolph S. Ochs. TERA CAMP GIRLS SEND $5 Louis Weinstock Gift of $100 Received -- Many Realize It Is Not Too Late to Help. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/fine-takes-honors-in-masters-chess-new-york-expert-draws-final-game.html | FINE TAKES HONORS IN MASTERS' CHESS; New York Expert Draws Final Game and Wins First Prize in Hastings Tournament. FLOHR IN SECOND PLACE Divides Point With Tylor in 30 Moves -- Tartakower Is Third, Koltanowski Next. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/westchester-bill-for-water-scored-new-york-citys-charge-for-supply.html | WESTCHESTER BILL FOR WATER SCORED; New York City's Charge for Supply Sold to County Is Held Too High. PLEA TO STATE IS URGED If Rate Is Not Cut, Building of Independent System Is Suggested by Institute. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/harvard-sextet-sets-back-toronto-at-boston-6-to-4-captain-moseley.html | Harvard Sextet Sets Back Toronto at Boston, 6 to 4; Captain Moseley, With Four Goals, Leads Crimson to Its First Triumph Over Canadian Rival Since 1931 | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/eaton-sees-chiefs-on-assembly-jam-meets-secretly-with-sprague-who.html | EATON SEES CHIEFS ON ASSEMBLY JAM; Meets Secretly With Sprague, Who Is Demanding Ways and Means Post for Hall. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/federal-home-loan-dividend.html | Federal Home Loan Dividend. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/trade-drops-in-south-still-ahead-of-corresponding-period-last-year.html | TRADE DROPS IN SOUTH.; Still Ahead of Corresponding Period Last Year in the District. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/lake-tana-plans-british-proposals-have-been-changed-by-american.html | LAKE TANA PLANS.; British Proposals Have Been Changed by American Engineers. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/52000000-new-bonds-to-be-placed-this-week.html | $52,000,000 New Bonds To Be Placed This Week | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/cooperation.html | Cooperation. | True | J.W. HAMILTON | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/britain-to-exhibit-camera-art-here-113-prints-of-royal-societys.html | BRITAIN TO EXHIBIT CAMERA ART HERE; 113 Prints of Royal Society's 1935 Selection to Be Shown in Rockefeller Center. ON PUBLIC VIEW THURSDAY Formal Opening Wednesday to Be Attended by Experts of the Two Nations. OVAL TABLE IS SPONSOR Group of New York Leaders in Profession Seek to Widen Interest in Photography. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/part-of-the-village-deprived-of-water-supply-to-4block-area-cut-off.html | PART OF THE VILLAGE DEPRIVED OF WATER; Supply to 4-Block Area Cut Off When Main Breaks at 7th Av. and 11th St. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/calendar-changes-consideration-of-proposed-plans-this-year.html | CALENDAR CHANGES; Consideration of Proposed Plans This Year Recommended | True | P.W. SMITH | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/state-lines-advocated-feeder-airways-systems-and-more-ports-urged.html | STATE LINES ADVOCATED; Feeder Airways Systems and More Ports Urged -- New York Program | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/art-workshop-resuming-rivington-neighborhood-group-to-reopen.html | ART WORKSHOP RESUMING.; Rivington Neighborhood Group to Reopen Tomorrow. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/financial-gains-predicted-for-education-cornell-balances-budget-as.html | Financial Gains Predicted for Education; Cornell Balances Budget as Income Rises | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/lindberghs-at-llandaff-retreat-at-jl-morgans-home-in-wales-heavily.html | LINDBERGHS AT LLANDAFF.; Retreat at J.L. Morgan's Home in Wales Heavily Guarded. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/evelyn-waughs-life-of-edmund-campion-edmund-campion-by-evelyn-waugh.html | Evelyn Waugh's Life of Edmund Campion; EDMUND CAMPION. By Evelyn Waugh. 215 pp. New York: Sheed & Ward. $2.50. | True | PERCY HUTCHISON. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/macdonald-jr-rejected-but-former-prime-ministers-son-will-run.html | MacDONALD JR. REJECTED.; But Former Prime Minister's Son Will Run Despite Conservatives. | True | Wireless to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/business-woes-new-dealers-accused-of-devilish-tortures.html | BUSINESS WOES; New Dealers Accused of 'Devilish Tortures' | True | JOHN B. BURNHAM | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |