Exhibit A178

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/ignore-wpa-in-illinois-25000-persons-reported-as-not-taking-jobs.html | IGNORE WPA IN ILLINOIS.; 25,000 Persons Reported as Not Taking Jobs When Certified. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/max-liebermann-his-graphic-work-the-memorial-show-of-etchings.html | MAX LIEBERMANN: HIS GRAPHIC WORK; The Memorial Show of Etchings, Dry-points and Lithographs at The Public Library Reveals the Artist's Stature | True | By Elisabeth Luther Cary. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/senators-doubt-judiciary-curbs-ashurst-denies-roosevelt-message.html | SENATORS DOUBT JUDICIARY CURBS; Ashurst Denies Roosevelt Message Showed Intent to Bar Injunctions on New Laws. ASSAILS ENEMY 'TALES' Norris, Long Champion of Reforms, Says He Will Not Push Any Changes Now. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/extending-west-side-highway-to-the-north.html | EXTENDING WEST SIDE HIGHWAY TO THE NORTH | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/frank-a-dailen.html | FRANK A. DAILEN. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/takes-davidow-bequest-miss-dumas-actress-settles-for-2500-on-claim.html | TAKES DAVIDOW BEQUEST.; Miss Dumas, Actress, Settles for $2,500 on Claim. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/prevent-bank-closing-texas-depositors-balk-at-taking-money-out-head.html | PREVENT BANK CLOSING.; Texas Depositors Balk at Taking Money Out -- Head Wants to Quit. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/a-collection-of-mr-nathans-verse-beleoted-poems-by-lobert-nathar-38.html | A Collection of Mr. Nathan's Verse; BELEOTED POEMS. By l.obert Nathar.. 38 pp. N York: [ AZfred A. Knoll. $2. | True | PERCY HUTCHISON. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/pageant-feature-of-birthday-ball-presidents-mother-accepts-honorary.html | PAGEANT FEATURE OF BIRTHDAY BALL; President's Mother Accepts Honorary Chairmanship of Waldorf Event. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/the-shadow-on-the-downs-by-rc-woodthorpe-290-pp-new-york-doubleday.html | THE SHADOW ON THE DOWNS. By R.C. Woodthorpe. 290 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/rutgers-campus-bank-pays-dividend-of-9-division-possible-though.html | RUTGERS CAMPUS BANK PAYS DIVIDEND OF 9%; Division Possible, Though Several Loans Are Unpaid -- Hackett Lecture Is Postponed. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/still-the-argument-rags-as-to-why-we-went-to-war-charles-seymour.html | Still the Argument Rages as to Why We Went to War; Charles Seymour Thinks That Germany's Submarine Warfare Was The Deciding Factor AMERICAN NEUTRALITY, 1914-1917. The Causes of American Intervention in the World War. By Charles Seymour. 187 pp. New Haven: Yale University Press. $2. | True | By William MacDonald | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/calls-digest-poll-biased-buffalo-statistician-cites-proportion-of.html | CALLS DIGEST POLL BIASED; Buffalo Statistician Cites Proportion of Hoover Voters. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/charity-bridge-planned-catholic-boys-brigade-wilt-gain-by-party-to.html | CHARITY BRIDGE PLANNED.; ,Catholic Boys Brigade Wilt Gain by Party to Be Held Jan. 27, | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/reich-freight-rate-rises-increase-effective-jan-20-ordered-to.html | REICH FREIGHT RATE RISES; Increase Effective Jan. 20 Ordered to Balance Expenses. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/a-study-of-mr-landon.html | A STUDY OF MR. LANDON. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/raise-122000-in-bid-to-the-democrats-philadelphians-near-150000.html | RAISE $122,000 IN BID TO THE DEMOCRATS; Philadelphians Near $150,000 Goal for Convention Fund -- Plan Trip to Capital. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/mrs-scarr-is-dead-a-gold-star-mother-wife-of-weather-bureaus-chief.html | MRS. SCARR IS DEAD; A GOLD STAR MOTHER; Wife of Weather Bureau's Chief Here Had Been Active in Art Circles. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/california-upturn-continues.html | California Upturn Continues | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/books-and-authors.html | Books and Authors | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/lists-traffic-violators-michigan-whos-who-is-compiled-by-safety.html | LISTS TRAFFIC VIOLATORS.; Michigan 'Who's Who' Is Compiled by Safety Council. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/us-policy-spurs-war-geneva-says-mandatory-neutrality-law-to-speed-a.html | U.S. POLICY SPURS WAR, GENEVA SAYS; Mandatory Neutrality Law to Speed Arms Races and Aid Dictators, Observers Fear. BUT A SHIFT IS FORESEEN Rebuke to Autocracies in the Roosevelt Message Welcomed as Help to the League. | True | Wireless to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/community-effort-gains-the-new-municipal-and-wpa-galleries-pro-and.html | COMMUNITY EFFORT GAINS; The New Municipal and WPA Galleries -- Pro and Con of Federal Mural Project | True | By Edward Alden Jewell. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/notorious-burglar-disrupts-lineup-father-of-fingerprints-causes.html | NOTORIOUS BURGLAR DISRUPTS LINE-UP; 'Father of Fingerprints' Causes Uproar by Waving to Police as Old Friends. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/novakhornbruch.html | NovakHornbruch. | True | gpecial to TKE NEW Yoll TIML' | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/san-francisco.html | SAN FRANCISCO. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/t-roland-lightbourn-retired-bermuda-real-estate-and-business-man.html | T. ROLAND LIGHTBOURN.; Retired Bermuda Real Estate and Business Man. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/a-shelf-of-books-about-huntsmen-horses-and-hounds-the-range-is-wide.html | A Shelf of Books About Huntsmen, Horses and Hounds; The Range Is Wide -- From Books Of Reminiscence to Cheerful Mockery of the Sport MEMORIES OF RACING AND HUNTING. By the Duke of Portland, New York: Charles Scritmer'8 S. $10. A GENTLEMAN AND HIS HOUNDS. By Sabretache. New York: Chars ScribneTs Son8. $7.50. A LIICESTERSHIRE BKETOHBOOK. Written and illustrated by Lionel Edvard, N'exo York: Charles Sc'ribner's Soz. $8.50. 'OSSES AND OBSTACLES. By 8fflO8. New York: Willi4zm Colli Son. $5. HITS AND MISSES. By Pal Brow. New York: The Dt-rydale Pres. $7.50. THE BELVIDBBB HOUNDS. By D. T. Carlisle. With a foreoord bJ Richard E. Danielon. Nero York: The Derrydale Pres. $5. Huntsmen, Horses and Hounds | True | By H.i. Brock | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/security-markets-in-paris-and-berlin-french-trading-improves-with.html | SECURITY MARKETS IN PARIS AND BERLIN; French Trading Improves, With Prices Firm -- International List Strong on Bourse. TREND LOWER IN RENTES German Issues Soft at Close -- Credit Plentiful in London, Dollar Up Slightly. | True | Wireless to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/rain-of-furniture-scares-passersby-guest-at-hotel-bombards-the.html | RAIN OF FURNITURE SCARES PASSERS-BY; Guest at Hotel Bombards the Street With Missiles From Room on 9th Floor. CAN'T EXPLAIN HIS URGE Lamps, Chairs and Mattress Are Hurled Out -- Tosser Now Is in Bellevue. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/for-testing-engine-efficiency.html | FOR TESTING ENGINE EFFICIENCY | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/miss-c-m-borchard-wed-to-r-g-durham-ceremony-is-performed-in-yale.html | MISS C. M. BORCHARD WED TO R. G. DURHAM; Ceremony Is Performed in Yale Divinity School Chapel by Dr. Henry H. Tweedy. | True | Special to TI NW Yogr TLB. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/ickes-denounces-cry-of-soak-poor-he-says-critics-of-new-deal-show.html | ICKES DENOUNCES 'CRY OF SOAK POOR'; He Says Critics of New Deal Show Unwillingness to Pay Share for Benefits. HITS AT SALES TAX DRIVES He Attacks Liberty League and Alfred P. Sloan Jr. in Rochester Speech. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/in-baltimore.html | IN BALTIMORE | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/chicago.html | CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/earle-lockwood.html | EARLE LOCKWOOD; | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/the-latest-in-housing.html | THE LATEST IN HOUSING. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/little-capitals-proposed-division-of-the-country-under-regional.html | 'LITTLE CAPITALS' PROPOSED; Division of the Country Under Regional Plan Suggested by Resources Board | True | By R.l. Duffus. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/boom-sanders-in-indiana-friends-back-exsecretary-of-coolidge-for.html | BOOM SANDERS IN INDIANA.; Friends Back Ex-Secretary of Coolidge for Governor. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/dies-facing-operation-patient-collapses-on-the-operating-table.html | DIES FACING OPERATION.; Patient Collapses on the Operating Table -- Pulmotor Too Late. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/nyu-jayvees-triumph-halt-madison-avenue-presbyterian-church-quintet.html | N.Y.U. JAYVEES TRIUMPH.; Halt Madison Avenue Presbyterian Church Quintet, 43-34. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/rush-oxygen-in-vain-to-save-little-boy-bay-state-citizens-fail-to.html | RUSH OXYGEN IN VAIN TO SAVE LITTLE BOY; Bay State Citizens Fail to Revive Child, 6, Who Fell Through Ice. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/argentine-revenues-rise-cash-collections-in-1935-put-at-10-above.html | ARGENTINE REVENUES RISE; Cash Collections in 1935 Put at 10% Above Total in 1934. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/cheidingbruens.html | ScheidingBruens. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/brooklyn-yacht-club-plans-to-revive-ocean-cup-races-committee-named.html | Brooklyn Yacht Club Plans To Revive Ocean Cup Races; Committee Named to Revise Regulations for Renewal of Event Last Held in I927 -- Captain Schlimbach of Germany Confers Here on Proposed Bermuda-to-Cuxhaven Thrash. | True | By James Robbins. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/silk-prices-up-sharply-pure-dye-types-are-advanced-from-10-to-30.html | SILK PRICES UP SHARPLY.; Pure Dye Types Are Advanced From 10 to 30 Cents a Yard. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/a-symposium-on-the-outlook-political-campaign-is-expected-to.html | A SYMPOSIUM ON THE OUTLOOK; Political Campaign Is Expected to Stimulate Sale of Radios -- Television Possibilities Are Discussed | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/wpa-is-attacked-by-horner-group-slight-to-illinois-governor-at.html | WPA IS ATTACKED BY HORNER GROUP; 'Slight' to Illinois Governor at Dinner for Roosevelt Is Recalled by Friends. | True | By S.j. Duncan-Clark. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/essex-troop-downs-ponolo-clubs-trio-triumphs-by-5-124-12-in.html | ESSEX TROOP DOWNS PONOLO CLUB'S TRIO; Triumphs by 5 1/2-4 1/2 in Overtime Contest -- Ridgewood Tops Artillerymen, 10-2 1/2. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/r-l-williams-dies-bank-head-was-71-president-of-orange-savings-bank.html | R. L WILLIAMS DIES; BANK HEAD WAS 71; President of Orange Savings Bank Was Ex-Collector of Taxes. | True | pecl&l to T NW YORK 'IZE | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/burlap-stocks-still-low-at-45700000-yards-total-is-second-smallest.html | BURLAP STOCKS STILL LOW; At 45,700,000 Yards Total Is Second Smallest on Record. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/the-war-on-rackets-is-speeded-up.html | THE WAR ON RACKETS IS SPEEDED UP | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/caldwell-webb.html | Caldwell -- Webb. | True | peciai to T Nw I/oaK Tri. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/ask-court-to-fix-pay-palmer-and-myer-of-the-new-haven-act-in.html | ASK COURT TO FIX PAY.; Palmer and Myer of the New Haven Act in Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/hospital-for-ethiopia-50bed-unit-with-2-doctors-to-leave-here-for.html | HOSPITAL FOR ETHIOPIA.; 50-Bed Unit, With 2 Doctors, to Leave Here for Africa Tuesday. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/abroad.html | ABROAD | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/state-board-warns-on-mortgage-actions-commission-in-letter-to.html | STATE BOARD WARNS ON MORTGAGE ACTIONS; Commission in Letter to 200,000 Holders Says Some Lawyers Are 'Misstating Facts.' | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/john-isaac-ghamber.html | JOHN ISAAC GHAMBERS. | True | Special to T N-w YoaK TZZB. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/privacy-is-a-problem-in-great-britain-too-different-laws-governing.html | PRIVACY IS A PROBLEM IN GREAT BRITAIN, TOO; Different Laws Governing the Press And a Different Legal Procedure Alter the Face of the Matter | True | By P.w. Wilson. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/us-freighter-runs-aground.html | U.S. Freighter Runs Aground. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/princeton-depicts-typical-freshman-he-is-18-an-episcopalian-and-son.html | PRINCETON DEPICTS TYPICAL FRESHMAN; He Is 18, an Episcopalian and Son of a Lawyer or an Executive, Survey Shows. 126 FATHERS ARE ALUMNI Both Parents of 150 Members of Class Attended College -- Only One Member 'Agnostic.' | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/fewer-west-virginia-bonds-out.html | Fewer West Virginia Bonds Out. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/miss-ruth-goods-plans-her-marriage-to-gerard-k-lind-will-take-place.html | MISS RUTH GOOD'S PLANS.; Her Marriage to Gerard K. Lind Will Take Place on Jan, 18, | True | 8Pecia! to THE NEW YOR TZL5. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/allaires-ice-boat-wins-takes-first-class-b-race-of-the-season-at.html | ALLAIRE'S ICE BOAT WINS.; Takes First Class B Race of the Season at Monmouth Club. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/defense-of-italy-sanctions-boycotts-and-threats-of-war-regarded-as.html | DEFENSE OF ITALY; Sanctions, Boycotts and Threats of War Regarded as Unjust | True | M. GRECO | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/goldbuying-data-asked-treadways-resolution-demands-all-details-from.html | GOLD-BUYING DATA ASKED.; Treadway's Resolution Demands All Details From Morgenthau. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/widow-loses-will-fight-court-denies-mrs-jg-shepherd-a-share-in.html | WIDOW LOSES WILL FIGHT.; Court Denies Mrs. J.G. Shepherd a Share in $1,300,000 Trust. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/gets-2-months-for-theft-of-dog.html | Gets 2 Months for Theft of Dog. | True | Special Cable to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/shakespeare-as-poet-and-dramatist-the-janus-of-poets-by-licl-ard.html | Shakespeare as Poet and Dramatist; THE JANUS OF POETS. By licl{ ard Datrid. 164 pio. New York: I The ]lirdrcml2zn Comjoany. $1,50. | True | STANTON A. COBLENTZ. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/margaret-irving-to-wed-tuesday.html | Margaret Irving to Wed Tuesday | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/canal-receipts-decline-panama-reports-8-loss-as-compared-to-1934.html | CANAL RECEIPTS DECLINE.; Panama Reports 8% Loss, as Compared to 1934 Figures. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/students-at-wesleyan-show-gain-in-weight-physical-training-aids-95.html | Students at Wesleyan Show Gain in Weight; Physical Training Aids 95% of One Class | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/the-human-aspects-of-university-life-in-america-the-american.html | The Human Aspects of University Life in America; THE AMERICAN aOLLEGE AND U1VIVERSITY. A Human Fel~lowship. By Oharles Franklin Thnoing. 244 pp. New York: The Macmillan Oompany. $2.25. | True | R.L. DUFFUS. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/pensions-after-bonuses.html | PENSIONS AFTER BONUSES. | True | From The Des Moines Register. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/grafconstantine.html | GrafConstantine. | True | 'pecial to TH NEW YOE TLE8. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/goodwill-gavel-is-shown.html | 'Good-Will Gavel' Is Shown. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/rug-prices-unchanged-firth-carpet-company-presents-preview-of-lines.html | RUG PRICES UNCHANGED.; Firth Carpet Company Presents Pre-View of Lines for Spring. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/-l-grogker-dies-insuranoe-leader-president-of-john-hancock-mutual-l.html | . L. GROGKER DIES; INSURANOE LEADER; President of John Hancock Mutual Life Began Career as an Office Boy, ACTIVE IN CIVIC AFFAIRS Director of Boston Banks Also on Board of United States Chamber of Commerce. . | True | 8]et'lg1 to T h'w YOnK T8. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/prize-for-piano-students-matthay-group-to-award-1000-for-study-in.html | PRIZE FOR PIANO STUDENTS; Matthay Group to Award $1,000 for Study in London. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/irelands-lost-leader-a-few-personal-reminiscences-about-charles.html | IRELAND'S LOST LEADER; A Few Personal Reminiscences About Charles Stewart Parnell | True | By Margaret Leamy. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/golf-at-orlando.html | GOLF AT ORLANDO. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/senator-glass-is-78-chief-thought-is-to-felicitate-grandchild-on.html | SENATOR GLASS IS 78.; Chief Thought Is to Felicitate Grandchild on Her Birthday. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/pv-mravlag-named-to-head-bond-brokers-others-nominated-for-election.html | P.V. Mravlag Named to Head Bond Brokers; Others Nominated for Election on Jan. 15 | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/mannes-orchestra-is-heard-by-8700-ensemble-opens-18th-season-of.html | MANNES ORCHESTRA IS HEARD BY 8,700; Ensemble Opens 18th Season of Free Concerts Given at the Metropolitan Museum. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/release-date-advanced-announcement-of-final-part-of-deal-was-set.html | RELEASE DATE ADVANCED; Announcement of Final Part of Deal Was Set for Tuesday | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/irwin-edmans-eloquent-study-of-paul-the-mind-of-paul-by-irwin-edman.html | Irwin Edman's Eloquent Study of Paul; THE MIND OF PAUL. By Irwin Edman. 187 pp. New York: Henry Holt & Co $1.75. | True | ALFRED KAZIN. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/expect-many-buyers-in-market-this-week-budgets-to-be-somewhat.html | EXPECT MANY BUYERS IN MARKET THIS WEEK; Budgets to Be Somewhat Larger, Office Reports -- Tailored and Casual Modes Strong. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/miss-muriel-hooper-fiancee-of-engineer-daughter-of-minister-engaged.html | MISS MURIEL HOOPER FIANCEE OF ENGINEER; Daughter of Minister Engaged to Be Married to Richard Maxwell Whitmore. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/terranova-wilts-in-lineup-ordeal-former-artichoke-king-eager-under.html | TERRANOVA WILTS IN LINE-UP ORDEAL; Former Artichoke King Eager Under Police Scorn to Prove He Has Abdicated. IS INVITED TO 'GO WEST' 'Big Shot' Is Ridiculed and Warned to Stay Away -- Record of 14 Arrests Read. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/entire-nazi-press-replies-to-speech-president-trying-to-cover-up.html | ENTIRE NAZI PRESS REPLIES TO SPEECH; President Trying to Cover Up Domestic Difficulties by an Attack on Europe, Is View. NEUTRALITY PART PRAISED Angriff Asserts That Wilson, Through Peace Pacts, Made Dictatorships Inevitable. | True | Wireless to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/trend-from-italy-hinted-in-austria-indications-seen-that-vienna.html | TREND FROM ITALY HINTED IN AUSTRIA; Indications Seen That Vienna Fears End of Fascism and Is Seeking 'Reinsurance.' | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/mill-crisis-shown-in-amoskeag-case-closing-of-worlds-largest-mill.html | MILL CRISIS SHOWN IN AMOSKEAG CASE; Closing of World's Largest Mill Reflects Troubles of Many New England Centers. | True | By Leonard Ware. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/britain-weighs-ties-to-germany-her-desire-to-be-friends-with-the.html | BRITAIN WEIGHS TIES TO GERMANY; Her Desire to Be Friends With the Reich Is Offset by Her Mistrust of the Nazi Regime's Rising Armaments | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/denver.html | DENVER. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/mrs-blisss-jumpers-dominate-sweepstakes-in-indoor-horse-show-at.html | Mrs. Bliss's Jumpers Dominate Sweepstakes in Indoor Horse Show at Darien; WILLIAMS SCORES IN JUMPING TEST | True | By Henry R. Ilsley. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/roosevelt-ignored-in-japanese-press-none-of-the-newspapers-calls.html | ROOSEVELT IGNORED IN JAPANESE PRESS; None of the Newspapers Calls Attention to References He Made to Japan. | True | Wireless to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/cotton-outlook-seen-as-hopeful-world-consumption-this-year-likely.html | COTTON OUTLOOK SEEN AS HOPEFUL; World Consumption This Year Likely to Top Output, Says J.H. McFadden Jr. CONDITIONS HERE BETTER Larger Crops and Competition With Foreign Growths Urged to Aid Producers. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/herriots-remarkably-full-and-human-life-of-beethoven-the-life-and.html | Herriot's Remarkably Full and Human Life of Beethoven; THE LIFE AND TIMES OF BEETHOVEN. By Edouard Herriot. Translated by Adelheid Mitchell and William J. Mitchell, 399 pages. New York: The Macmillan Company, $4. | True | By Richard Aldrich | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/pittsburgh.html | PITTSBURGH. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/inquiry-by-league-asked.html | Inquiry by League Asked. | True | Wireless to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/heavey-flannery.html | Heavey -- Flannery. | True | Special to THE NEW YORK TIIEa. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/new-year-finds-womens-organizations-planning-many-new-activities.html | New Year Finds Women's Organizations Planning Many New Activities; CLUB FEDERATION TO MEET IN CAPITAL Mrs. R.C. Lawson to Preside for First Time at Session from Jan. 15 to 18. PEACE GROUP TO GATHER A Session on Cause and Cure of War Will Be Led by Mrs. Carrie Chapman Catt. | True | By Kathleen McLaughlin. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/autographs-to-be-sold-read-collection-will-be-auctioned-wednesday.html | AUTOGRAPHS TO BE SOLD.; Read Collection Will Be Auctioned Wednesday and Thursday. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/road-giro-draws-near-craft-with-speed-range-of-zero-to-150-miles.html | ROAD 'GIRO DRAWS NEAR; Craft With Speed Range Of Zero to 150 Miles Almost Ready | True | By Lauren D. Lyman. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/material-gains-for-1936-there-are-new-ways-of-giving-beauty-to.html | MATERIAL GAINS FOR 1936; There Are New Ways of Giving Beauty to Prints -- Woolens Lighter in Weight | True | By Virginia Pope. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/city-sites-are-marked-history-of-old-new-york-is-recalled-by-signs.html | CITY SITES ARE MARKED; History of Old New York Is Recalled by Signs for the Visitor and the Resident | True | By John Markland. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/the-week-in-science-american-association-meets-speakers-at-st-louis.html | THE WEEK IN SCIENCE: AMERICAN ASSOCIATION MEETS; Speakers at St. Louis Convention Cover Field From Psychology to Cosmic Rays | True | By Waldemar Kaempffert. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/sheahan-plans-irish-march.html | Sheahan Plans Irish March. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/ohio-bank-increases-capital.html | Ohio Bank Increases Capital. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/population.html | Population. | True | RAYMOND V. McNALLY | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/klaus-manns-novel-of-modern-unrest-journey-into-feeedom-by-klaus.html | Klaus Mann's Novel of Modern Unrest; JOURNEY INTO FEEEDOM, By Klaus Mann. English Version by Rita Reil. 269 pp. New York: Alfred A. Knopf. $2.50. | True | ALFRED KAZIN. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/steel-employes-rose-15-per-cent-in-year-438370-had-jobs-in-november.html | STEEL EMPLOYES ROSE 15 PER CENT IN YEAR; 438,370 Had Jobs in November, Against 381,663 in the Month of 1934 -- Earnings Up. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/baltimore.html | BALTIMORE. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/i-albert-catterall-dies-at-desk.html | I Albert Catterall Dies at Desk. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/short-waves.html | SHORT WAVES | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/fire-routs-four-families.html | Fire Routs Four Families. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/portents-in-the-political-sky-in-the-presidential-campaign-the.html | PORTENTS IN THE POLITICAL SKY; In the Presidential Campaign the Prophets See East Aligned Against South and West | True | By Arthur Krock | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/detroit.html | DETROIT. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/best-ten-more-or-less-being-the-annual-laureltossing-game-played.html | BEST TEN, MORE OR LESS; Being the Annual Laurel-Tossing Game, Played Not Too Earnestly | True | By Andre Sennwald. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/charles-w-dayton-lawyer-dies-at-60-son-of-the-late-supreme-court.html | CHARLES W. DAYTON, LAWYER, DIES AT 60; Son of the Late Supreme Court Justice Dayton Practiced Here for 34 Years. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/brilliant-concert-by-mischa-elman-recalled-many-times-at-his.html | BRILLIANT CONCERT BY MISCHA ELMAN; Recalled Many Times at His Appearance With National Symphony Orchestra. BEETHOVEN WORK CLIMAX Approach to It Through Effective Contrast in Styles of Bach and Mozart. | True | By Olin Downes | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/mignon-presents-new-coloratura-josephine-antoines-debut-as-philine.html | 'MIGNON' PRESENTS NEW COLORATURA; Josephine Antoine's Debut as Philine Reveals Voice of Rich Promise. | True | N.S. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/style-parade-scheduled-show-to-mark-luncheon-thursday-for.html | STYLE PARADE SCHEDULED.; Show to Mark Luncheon Thursday for Polyclinic Hospital Fund. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/washington-intends-ever-to-be-neutral-new-administration-measure.html | WASHINGTON INTENDS EVER TO BE NEUTRAL; New Administration Measure Would Cancel Definitely Traditional Sea Policy of United States | True | By Edwin L. James. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/congress-convenes-with-eye-on-election-few-bills-to-be-passed-and.html | CONGRESS CONVENES, WITH EYE ON ELECTION; Few Bills to Be Passed and Many to Be Avoided in a Partisan Session DEMOCRATIC CHIEFS OF THE TWO HOUSES | True | By Turner Catledge. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/actors-to-greet-drama-club.html | Actors to Greet Drama Club. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/headmaster-to-be-honored.html | Headmaster to Be Honored. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/winston-guests-have-son-child-is-a-greatgrandson-of-the-late-frank.html | WINSTON GUESTS HAVE SON; Child Is a Great-Grandson of the Late Frank W. Woolworth. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/padres-in-georgia-the-spanish-missions-of-georgia-by-john-tate.html | Padres in Georgia; THE SPANISH MISSIONS OF GEORGIA. By John Tate Lanning. Illustrated by Willis J. Physioc. Foreword by F. Merton Coulter. 321 pp. Chapel Hill: The University of North Carolina Press. $3. Limited Edition, $8. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/boston-edison-rights-exercised.html | Boston Edison Rights Exercised. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/burglars-return-50-loot.html | Burglars Return $50 Loot. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/in-a-college-town-it-began-in-eden-by-frances-shelley-wees-285-pp.html | In a College Town; IT BEGAN IN EDEN. By Frances Shelley Wees. 285 pp. Philadelphia: Macrae-Smith Company. $2. | True | MARGARET WALLACE. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/france-is-facing-critical-election-constitutional-reform-and-league.html | FRANCE IS FACING CRITICAL ELECTION; Constitutional Reform and League Support Will Be the Chief Issues. | True | By P.j. Philip. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/naval-stores.html | NAVAL STORES. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/philadelphia-output-up-industrial-production-is-77-of-the-average.html | PHILADELPHIA OUTPUT UP.; Industrial Production Is 77% of the Average for 1923-25. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/a-move-to-save-wild-life-a-nationwide-conference-summoned-to.html | A MOVE TO SAVE WILD LIFE; A Nation-Wide Conference Summoned To Discuss Problem in Washington | True | By Lorine Letcher Butler. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/stevens-tech-five-wins-rallies-to-down-cathedral-college-of-new.html | STEVENS TECH FIVE WINS.; Rallies to Down Cathedral College of New York, 26 to 22. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/miss-bergner-and-as-you-like-it.html | MISS BERGNER AND 'AS YOU LIKE IT' | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/boston-wool-market-firm-some-large-houses-practically-cleaned-out.html | BOSTON WOOL MARKET FIRM.; Some Large Houses Practically Cleaned Out of Stocks. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/wyoming-robin-hood-soon-to-leave-prison-train-robber-last-of-wests.html | WYOMING 'ROBIN HOOD' SOON TO LEAVE PRISON; Train Robber, Last of West's Bad Men, Plans Now to Open a Cigar Store. | True |  | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/inquiry.html | Inquiry. | True | WILLIAM GUERIN | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/to-scan-films-here-legion-of-decency-to-open-permanent-headquarters.html | TO SCAN FILMS HERE.; Legion of Decency to Open Permanent Headquarters in City. | True |  | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/engagement-is-denied-judge-davis-says-daughter-is-not-betrothed-to.html | ENGAGEMENT IS DENIED.; Judge Davis Says Daughter Is Not Betrothed to Roger Firestone. | True |  | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/shares-of-trust-gain-union-county-corporation-puts-value-at-1133.html | SHARES OF TRUST GAIN.; Union County Corporation Puts Value at $11.33, Against $7.43. | True |  | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/sister-mary-ephern.html | SISTER MARY EPHERN. | True |  | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/philadelphia.html | PHILADELPHIA. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/at-sea-island.html | AT SEA ISLAND. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/to-mr-lewisohn.html | To Mr. Lewisohn. | True | LILLIAN DAYNORBERT LEDERER | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/two-mayors-will-speak.html | Two Mayors Will Speak. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/gay-holiday-attire-paris-dresses-up-for-evening-festivities.html | GAY HOLIDAY ATTIRE; Paris Dresses Up for Evening Festivities -- Mainbocher's Creations Are Popular | True | K.C. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/father-of-29-children-dies.html | Father of 29 Children Dies. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/chryslers-head-hopeful-for-1936-kt-keller-analyzes-conditions-and.html | CHRYSLER'S HEAD HOPEFUL FOR 1936; K.T. Keller Analyzes Conditions and Discusses Outlook in the Motor Industry. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/but-volume-runs-ahead-of-year-ago-store-totals-are-35-above-1935.html | BUT VOLUME RUNS AHEAD OF YEAR AGO; Store Totals Are 3-5% Above 1935 Week, With Wholesale Increases of 10% RETAIL STOCKS VERY LOW Employment Is Well Maintained in Production -- Auto Sales Show Sharp Rise Over Last Year. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/rev-dr-j-b-lemon-retjreel-preacher-was-50-years-in-the-baptist.html | REV. DR. J. B. LEMON.; Retjreel Preacher Was 50 Years in the Baptist Ministry. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/a-defense-of-england.html | A DEFENSE OF ENGLAND. | True | By Paul Reynaud, In A Letter To Andre Tardieu, Pointing Out That Fifty Nations Called For Sanctions. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/legislators-to-get-sounding-on-bills-mrs-john-f-russell-jr-will-go.html | LEGISLATORS TO GET SOUNDING ON BILLS; Mrs. John F. Russell Jr. Will Go to Albany for League of Women Voters. JUROR MEASURE STRESSED Provides Major Item on the Agenda of Organization for 1936 Campaign. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/to-prefabricate-houses-of-steel-auto-industry-plans-turning-out.html | TO PRE-FABRICATE HOUSES OF STEEL; Auto Industry Plans Turning Out Homes on Its Mass Production Assembly Lines. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/cuban-sugar-rose-here-average-price-for-raw-material-233c-in-1935.html | CUBAN SUGAR ROSE HERE.; Average Price for Raw Material 2.33c in 1935, Against 1.50c. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/wants-schwarzkopf-kept.html | Wants Schwarzkopf Kept. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/mrs-benjamin-kester-active-in-welfare-organizations-for-children.html | MRS. BENJAMIN KESTER.; Active in Welfare Organizations for Children Here. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/4000-italians-return-most-sick-or-wounded.html | 4,000 Italians Return; Most Sick or Wounded | True | Wireless to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/2000000-fortune-taken-from-dancer-will-of-mrs-van-baele-leaving-it.html | $2,000,000 FORTUNE TAKEN FROM DANCER; Will of Mrs. van Baele Leaving It to Brazilian Is Invalidated by Monaco High Court. | True | Wireless to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/goalies-dominate-play.html | Goalies Dominate Play. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/argentine-cotton-crop-seasons-ginnings-set-at-64038-tons-against.html | ARGENTINE COTTON CROP.; Season's Ginnings Set at 64,038 Tons, Against 43,357. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/norbeck-out-for-borah-senator-says-idahoan-is-only-chance-for-the.html | NORBECK OUT FOR BORAH.; Senator Says Idahoan Is Only Chance for the Republicans. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/children-of-the-handcrafts-by-carolyn-sherwin-bailey-with.html | CHILDREN OF THE HANDCRAFTS. By Carolyn Sherwin Bailey. With LAthograph-v by Grace PaulL 192 pp. New York: The Vikin Pres. $2. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/notre-dame-five-triumphs.html | Notre Dame Five Triumphs. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/novello-bellino.html | Novello -- Bellino. | True | Special to THE NRW YORX TI's. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/people-chorus-meetings.html | PEOPLE CHORUS MEETINGS. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/2-held-stopping-autos-one-man-says-he-was-practicing-to-be-a-state.html | 2 HELD STOPPING AUTOS.; One Man Says He Was Practicing to Be a State Inspector. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/discipline.html | Discipline. | True | HERBERT CARTER | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/yonkers-deadlock-holds-mccabe-refuses-to-certify-heafy-in-fight.html | YONKERS DEADLOCK HOLDS; McCabe Refuses to Certify Heafy in Fight Over City Clerk Job. | True | Special to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/reich-money-laws-to-bind-emigrants-gold-securities-held-abroad-to.html | REICH MONEY LAWS TO BIND EMIGRANTS; Gold Securities Held Abroad to Be Subject to Foreign Exchange Control. ENFORCEMENT NOT CLEAR But Decree States That None Who Have Left Country Will Be Required to Return. | True | Wireless to THE NEW YORK TIMES. | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/earl-of-carnarvon-sued-for-divorce-former-catherine-wendell-of-new.html | EARL OF CARNARVON SUED FOR DIVORCE; Former Catherine Wendell of New York Files Action in London Court. COUPLE WEDDED 13 YEARS Viscountess Lymington, Former Mary L. Post, Also Seeks a Decree in British Capital. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/vote-to-accept-wage-cut-workers-at-connecticut-textile-plant-ballot.html | VOTE TO ACCEPT WAGE CUT; Workers at Connecticut Textile Plant Ballot After Union Veto. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/hospitals-burden-rising-mcgarrah-points-to-need-for-aid-to-meet.html | HOSPITALS' BURDEN RISING; McGarrah Points to Need for Aid to Meet Winter Rush. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/municipal-bonds-maintain-uptrend-tax-limitation-plans-however-are.html | MUNICIPAL BONDS MAINTAIN UPTREND; Tax Limitation Plans, However, Are Called Serious Threat to Future Public Credit. FEWER DEFAULTS IN 1935 Lebenthal & Co. Review Market and Appraise the Favorable Factors in the Field. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/chicago-cut-crime-215.html | Chicago Cut Crime 21.5%. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-05 | 1936-01-05 | https://www.nytimes.com/1936/01/05/archives/deafmutes-league-honors-dr-taylor-supervisor-stresses-the-need-of.html | DEAF-MUTES' LEAGUE HONORS DR. TAYLOR; Supervisor Stresses the Need of Improved Schools to Meet Depression Conditions. | True | | C1B 286248,C1B 286249,C1B 286250,C1B 286251,C1B 286252,C1B 286253,C1B 286254,C1B 286255 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/bremen-reviews-cotton-center-finds-south-brazilian-staple-a-match.html | BREMEN REVIEWS COTTON.; Center Finds South Brazilian Staple a Match for Ours. | True | Wireless to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/civil-engineers-plan-seven-awards-here-2000-are-expected-to-attend.html | CIVIL ENGINEERS PLAN SEVEN AWARDS HERE; 2,000 Are Expected to Attend Four-Day Convention to Discuss Year's Work. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/chicago-chinese-protest-demonstrators-carry-placard-calling-japan.html | CHICAGO CHINESE PROTEST; Demonstrators Carry Placard Calling Japan Public Enemy. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/banner-saturday-trade-enjoyed-by-playhouses.html | Banner Saturday Trade Enjoyed by Playhouses | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/press-in-argentina-praises-roosevelt-neutrality-speech-regarded-as.html | PRESS IN ARGENTINA PRAISES ROOSEVELT; Neutrality Speech Regarded as Another Step in the Good-Neighbor Policy of U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/detroit-sets-back-canadiens-by-52-red-wing-sextet-triumphs-by-late.html | DETROIT SETS BACK CANADIENS BY 5-2; Red Wing Sextet Triumphs by Late Drive, Barry Leading With Three Goals. MAROONS VICTORS, 3 TO 2 Rally to Win From Black Hawks After Trailing by Two Points -- Northcott's Tally Decides. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/george-kiome-dies-expolice-official-i-former-los-angeles-chief-was.html | GEORGE K.IOME DIES; EX-POLICE OFFICIAL I; Former Los Angeles Chief Was Credited With Solution of Times Bombing Case. | True | Special to THE N YORK TES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/germans-gloomy-on-the-gold-bloc-recurring-crises-leading-to.html | GERMANS GLOOMY ON THE GOLD BLOC; Recurring Crises Leading to Devaluation Foreseen in Europe for This Year. | True | Wireless to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/fish-delegate-idea-accepted-by-eaton-state-chairman-welcomes.html | FISH DELEGATE IDEA ACCEPTED BY EATON; State Chairman Welcomes Pro-Borah Faction's Agreement on Unpledged Group. BUT DEFINITIONS DIFFER Old Guard Wants Delegation Picked to Accept Final Choice of Republican Leaders. | True | Special to THE NEW YORK TIMES. | C1B 286188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/three-races-won-by-shieldss-boat-first-honors-go-to-prudence-in.html | THREE RACES WON BY SHIELDS'S BOAT; First Honors Go to Prudence in Frostbite Dinghy Events at Larchmont Y.C. | True | Special to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/city-renews-fight-for-transit-rule-la-guardia-gets-new-backing-in.html | CITY RENEWS FIGHT FOR TRANSIT RULE; La Guardia Gets New Backing in Drive to Take Control From State Commission. ALBANY BILLS DRAFTED Sole Supervision Is Sought Over Unity Negotiations and Elevated Razing. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/state-mayors-ask-limit-to-borrowing-would-broaden-tax-base-to-aid.html | State Mayors Ask Limit to Borrowing; Would Broaden Tax Base to Aid Cities | True | Special to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/liner-four-days-late-president-polk-was-held-back-by-storms-and.html | LINER FOUR DAYS LATE.; President Polk Was Held Back by Storms and Stop for Fuel. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/italy-is-suffering-under-sanctions-grumbling-heard-social-life.html | ITALY IS SUFFERING UNDER SANCTIONS; GRUMBLING HEARD; Social Life Wanes and Night Life Vanishes as the Cities Are Gloomy After Dark. | True | By Arnaldo Cortesi. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/cheese.html | CHEESE. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/gondola-in-which-altitude-record-was-set-placed-on-exhibition-at.html | Gondola in Which Altitude Record Was Set Placed on Exhibition at Rockefeller Center | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/socialists-depose-new-york-chiefs-feud-spread-seen-thomas-wins-his.html | SOCIALISTS DEPOSE NEW YORK CHIEFS; FEUD SPREAD SEEN; Thomas Wins His Main Fight, but Drops His State Control Demand in 'Truce.' | True | By Joseph Shaplen. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/burglarproof-cage-put-in-detroit-police-office.html | Burglar-Proof Cage Put In Detroit Police Office | True | Special to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/seized-in-restaurant-holdup.html | Seized in Restaurant Hold-Up. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/utilities-in-south-increase-earnings-engineers-public-service-co.html | UTILITIES IN SOUTH INCREASE EARNINGS; Engineers Public Service Co. and Subsidiaries Report Uptrend in Year. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/predicts-sales-rise-in-furniture-market-head-of-national-group-says.html | PREDICTS SALES RISE IN FURNITURE MARKET; Head of National Group Says on Eve of Chicago Show Prices Will Advance. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/socialist-triumph-in-reading.html | Socialist Triumph in Reading. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/crowd-of-16000-watches-rangers-and-americans-battle-to-scoreless.html | Crowd of 16,000 Watches Rangers and Americans Battle to Scoreless Draw; AMERICANS IN TIE WITH RANGERS, 0-0 | True | By Joseph C. Nichols. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/westchester-properties-sold.html | Westchester Properties Sold. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/corporate-reports.html | CORPORATE REPORTS. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/music-notes.html | MUSIC NOTES. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/sports-of-the-times-a-good-winter-for-baseball-managers.html | Sports of the Times; A Good Winter for Baseball Managers. | True | Reg. U.S. Pat. Off. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/government-maturities-4817629600-in-year.html | Government Maturities $4,817,629,600 in Year | True | | C1B 286188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/romagna-is-first-in-dinghy-regatta-sails-imbriacone-to-victory-in.html | ROMAGNA IS FIRST IN DINGHY REGATTA; Sails Imbriacone to Victory in Mixed Class Contests of Manhasset Bay Series. SWAN'S BOAT RUNNER-UP Trails by One Point in Day's Competition, but Gains Tie in Championship Events. | True | Special to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/church-aide-a-best-man-at-1000-weddings-here.html | Church Aide A 'Best Man' At 1,000 Weddings Here | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/armenians-fete-werfel-author-receives-six-ovations-at-dinner.html | ARMENIANS FETE WERFEL.; Author Receives Six Ovations at Dinner Tribute Here. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/gold-buying-resumed-by-bank-of-england-but-new-large-purchases-are.html | Gold Buying Resumed by Bank of England, But New Large Purchases Are Not Expected | True | Wireless to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/wins-hall-award-at-yale.html | Wins Hall Award at Yale. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/third-opera-concert-seven-prominent-artists-of-metropolitan-give.html | THIRD OPERA CONCERT.; Seven Prominent Artists of Metropolitan Give Program. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/eddie-cantor-offers-peace-essay-prize-will-provide-5000-scholarship.html | EDDIE CANTOR OFFERS PEACE ESSAY PRIZE; Will Provide $5,000 Scholarship for Best Reply on 'How Can America Stay Out of War?' | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/175-in-wpa-staff-of-200-join-3-jackson-dinner.html | 175 in WPA Staff of 200 Join $3 Jackson Dinner | True | Special to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/skating-party-given-senator-club-of-greenwich-opens-season-at.html | SKATING PARTY GIVEN.; Senator Club of Greenwich Opens Season at Playland Rink. | True | Special to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/price-ranges-for-week-advances-general-in-chicago-sales-of-wheat.html | PRICE RANGES FOR WEEK.; Advances General in Chicago -- Sales of Wheat Rise, Others Drop. | True | Special to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/rigid-neutrality-asked-in-nye-bill-new-plan-to-be-offered-today-is.html | RIGID NEUTRALITY ASKED IN NYE BILL; New Plan, to Be Offered Today, Is More Mandatory Than Administration Measure. ARMS BAN IS AUTOMATIC Vessels Must Shun War Zones -- Penalty for Violating Act $100,000 and 10 Years. RIGID NEUTRALITY ASKED IN NYE BILL | True | Special to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/price-index-firm-2-weeks-in-britain-the-economists-fortnightly.html | PRICE INDEX FIRM 2 WEEKS IN BRITAIN; The Economist's Fortnightly Average of 71.4 on Jan. 1 Is Same as Preceding One. | True | Wireless to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/cunningham-showed-he-is-ready-for-great-season-on-the-boards.html | Cunningham Showed He Is Ready For Great Season on the Boards; Kansan's 800-Meter Time in Brooklyn Almost 2 Seconds Under His Best Previous Effort -- O'Sullivan Surprised by Beating Peacock in Sprints -- Nordell and Sandler Excelled. | True | By Louis Effrat. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/naval-exercises-today-150-ships-and-400-planes-are-tuned-up-for.html | NAVAL EXERCISES TODAY.; 150 Ships and 400 Planes Are Tuned Up for Pacific Trials. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/germany-follows-italy-coordination-of-science-viewed-as-borrowed.html | GERMANY FOLLOWS ITALY.; ' Coordination' of Science Viewed as Borrowed From Fascism. | True | GAETANO SALVEMINI | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/bank-statement.html | BANK STATEMENT. | True | Brown Brothers Harriman & Co. | C1B 286188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/raymond-hertwig-with-bordens.html | Raymond Hertwig With Borden's | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/hispanos-score-by-52-defeat-newark-irish-americans-in-league-soccer.html | HISPANOS SCORE BY 5-2.; Defeat Newark Irish Americans in League Soccer Contest. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/standard-oil-thrift-trustees.html | Standard Oil Thrift Trustees. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/stock-inbex-up-last-weeks-rise-goes-above-1925-highest.html | STOCK INBEX UP.; Last Week's Rise Goes Above 1925 Highest. | True | Special to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/parole-board-denounced-magistrate-scores-release-of-pair-held-for.html | PAROLE BOARD DENOUNCED; Magistrate Scores Release of Pair Held for Burglary. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/plan-belittled-by-french-jewish-leaders-hold-massexodus-scheme.html | PLAN BELITTLED BY FRENCH.; Jewish Leaders Hold Mass-Exodus Scheme Economically Impossible. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/charles-a-ray-one-of-oldest-members-of-knights-of-pythias-in-the.html | CHARLES A. RAY.; One of Oldest Members of Knights of Pythias in the World. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/to-give-reception-today-miss-millie-ross-to-entertain-for-mrs.html | TO GIVE RECEPTION TODAY.; Miss Millie Ross to Entertain for Mrs. Walter E. Hope. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/pinchot-again-hits-roosevelt-on-wpa-former-governor-reiterates.html | PINCHOT AGAIN HITS ROOSEVELT ON WPA; Former Governor Reiterates Charge of Politics in Relief Work. | True | Special to THE NEW YOR TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/ruth-e-myles-betrothed-will-become-the-bride-of-j-harvey-miller-of.html | RUTH E. MYLES BETROTHED; Will Become the Bride of J. Harvey Miller of This City. | True | Special to TEE NEW Yoa TiES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/birth-control-leagues-aims.html | Birth Control League's Aims. | True | CATHERINE C. BANGS, President American Birth Control League | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/roosevelt-ball-plans-50-women-to-confer-with-mrs-bok-for.html | ROOSEVELT BALL PLANS.; 50 Women to Confer With Mrs. Bok for Philadelphia Event. | True | Special to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/chintz-curtains-irk-naval-board-inspection-report-deplores.html | CHINTZ CURTAINS IRK NAVAL BOARD; Inspection Report Deplores Prettified Wardrooms on U.S. Fighting Ships. CLUBBY EFFECT DISLIKED Service Journal Also Snorts at Turning Navy Officers Into Interior Decorators. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/refuses-10-in-gold-for-taxes.html | Refuses $10 in Gold for Taxes. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/commodity-markets-all-but-metals-and-sugar-gain-in-week-as-activity.html | COMMODITY MARKETS.; All But Metals and Sugar Gain in Week as Activity Revives -- Cash Grains and Cotton Up. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/crescents-stage-open-shoot.html | Crescents Stage Open Shoot. | True | Special to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/difficult-task.html | Difficult Task. | True | JAMES ZOBIAN | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/charter-change-urged-childs-advises-amendment-to-bar-political.html | CHARTER CHANGE URGED.; Childs Advises Amendment to Bar Political Shift in Board. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/planning-for-the-future-art-commission-should-supervise-building-in.html | PLANNING FOR THE FUTURE.; Art Commission Should Supervise Building In City Hall Area. | True | ELECTUS D. LITCHFIELD. President Iunicipal Art -ociety | C1B 286188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/french-prepared-to-lose-more-gold-issue-is-put-squarely-up-to.html | FRENCH PREPARED TO LOSE MORE GOLD; Issue Is Put Squarely Up to Capitalists and Politicians to Restore Confidence. SITUATION IS MANY-SIDED Current Stability of Dollar Is Linked to Future Soundness of Federal Economy. | True | By Fernand Maroni.wireless To the New York Times. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/proposes-new-religion-if-the-old-failed-why-not-rebuild-dr-fo-hall.html | PROPOSES NEW RELIGION.; If the Old Failed, Why Not Rebuild Dr. F.O. Hall Asks. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/fahey-captures-bronx-race.html | Fahey Captures Bronx Race. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/miss-madison-in-new-job-named-aide-to-head-of-national-young.html | MISS MADISON IN NEW JOB.; Named Aide to Head of National Young Republican Division. | True | Special to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/democrats-to-eat-party-out-of-debt-300000-tickets-are-sold-at-50.html | DEMOCRATS TO EAT PARTY OUT OF DEBT; 300,000 Tickets Are Sold at $50 Down to $1 for 2,500 Jackson Dinners Wednesday Night. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/state-asked-to-buy-federal-airports-aviation-board-in-report-to.html | STATE ASKED TO BUY FEDERAL AIRPORTS; Aviation Board in Report to Lehman Suggests Making Air Mail Terminals Permanent. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/john-p-mines-official-of-the-international-pressmens-union-was-65.html | JOHN P. MINES.; Official of the International Pressmen's Union Was 65, | True | Special to THR NW YORK TI'MgS. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/paris-appraises-message-financial-circles-deem-roosevelt-harsh-on.html | PARIS APPRAISES MESSAGE; Financial Circles Deem Roosevelt Harsh on Mussolini. | True | Wireless to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/captain-peter-c-telfer.html | CAPTAIN PETER C. TELFER. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/castiron-neutrality-our-adoption-of-that-course-might-prove-to-be.html | CAST-IRON NEUTRALITY.'; Our Adoption of That Course Might Prove to Be Injurious to Us. | True | ALARIC JACOB | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/cheap-money-scarce-on-the-paris-market-situation-is-in-face-of.html | CHEAP MONEY SCARCE ON THE PARIS MARKET; Situation Is in Face of Bank's Cutting Discount Rate and Halt in Gold Exodus. | True | Wireless to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/heads-engineering-council.html | Heads Engineering Council. | True | Special to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/ousted-show-girl-19-is-killed-in-plunge-victim-lost-job-saturday.html | OUSTED SHOW GIRL, 19, IS KILLED IN PLUNGE; Victim Lost Job Saturday With Midtown Cabaret -- Mother Lives in Rye. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/red-cross-role-stressed-bowers-tells-spanish-youth-humanity-has-no.html | RED CROSS ROLE STRESSED; Bowers Tells Spanish Youth Humanity Has No Frontier Lines. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/child-feared-stolen-wanders-to-a-movie-boy-2-found-in-ticket-booth.html | CHILD, FEARED STOLEN, WANDERS TO A MOVIE; Boy, 2, Found in Ticket Booth After Three-Hour Search by Mother and Police. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/us-sextet-gets-a-bye-draw-for-first-round-is-made-in-olympic-hockey.html | U.S. SEXTET GETS A BYE.; Draw for First Round Is Made in Olympic Hockey. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/soccer-americans-defeat-celtics-10-turn-back-brooklyn-eleven-in.html | SOCCER AMERICANS DEFEAT CELTICS, 1-0; Turn Back Brooklyn Eleven in Hard-Fought League Game at Starlight Park. | True | | C1B 286188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/james-e-angevine.html | JAMES E. ANGEVINE. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/son-born-to-m-a-edeys.html | Son Born to M. A. Edeys. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/ice-carnival-postponed.html | Ice Carnival Postponed. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/londoners-flock-to-ishbel-macdonalds-inn-bingham-among-guests-who.html | Londoners Flock to Ishbel MacDonald's Inn; Bingham Among Guests Who Keep Her Busy | True | Wireless to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/359-in-bible-marathon-oklahomans-in-relays-complete-reading-in-69.html | 359 IN BIBLE MARATHON.; Oklahomans, in Relays, Complete Reading in 69 Hours. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/jews-here-seek-action-by-league-american-committee-and-the-american.html | JEWS HERE SEEK ACTION BY LEAGUE; American Committee and the American Congress Back McDonald Report. PERIL TO ALL IS SEEN Proskauer Calls on Nations to Curb Nazis -- Our Aid Asked by Dr. S.S. Wise. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/ramon-valle-inclan-spanish-poet-is-dead-dramatist-was-leading.html | RAMON VALLE INCLAN, SPANISH POET, IS DEAD; Dramatist Was Leading Figure I in Nation's Literature Wrote 'The Bewitched.' | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/names-highway-for-rogers.html | Names Highway for Rogers. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/the-financial-week-cheerful-start-in-new-years-markets-aspects-of.html | THE FINANCIAL WEEK; Cheerful Start in New Year's Markets -- Aspects of the President's Message as Regarded Financially. | True | By Alexander D. Noyes. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/brooklyn-sextet-on-top-routs-jamaica-eagles-in-league-game-babylon.html | BROOKLYN SEXTET ON TOP.; Routs Jamaica Eagles in League Game -- Babylon Triumphs. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/eatonives-swing-to-moffat-hinted-but-erie-threat-also-covers-a-new.html | EATON-IVES SWING TO MOFFAT HINTED; But Erie Threat Also Covers a New York County Man for Ways and Means Head. SLATE REVEALED TONIGHT State Chairman, Busy at Albany, Says Discord in Party Is Being Cleared Away. | True | Special to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/9000000-in-bonds-for-waterbury-funding-and-improvement-issue-for.html | $9000,000 IN BONDS FOR WATERBURY; Funding and Improvement Issue for Connecticut City on Market Today. OTHER MUNICIPAL LOANS $903,000 of 3 1/2s of Trenton to Be Offered by Bankers -- Financing for Teaneck. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/floods-rage-in-france-millions-of-francs-worth-of-property-is.html | FLOODS RAGE IN FRANCE.; Millions of Francs' Worth of Property Is Destroyed. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/suffolk-auto-toll-heavy-deaths-in-county-four-times-as-great-as-in.html | SUFFOLK AUTO TOLL HEAVY; Deaths in County Four Times as Great as in City, Proportionately. | True | Special to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/robot-blinks-at-stab-boston-boys-chemical-man-also-drinks-liquid-at.html | ROBOT BLINKS AT STAB.; Boston Boy's 'Chemical Man' Also Drinks Liquid at Exhibition. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/dallas-acclaims-smu-gives-conquerors-welcome-to-team-beaten-in-rose.html | DALLAS ACCLAIMS S.M.U.; Gives Conqueror's Welcome to Team Beaten in Rose Bowl. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/recital-by-zachara-polish-pianist-well-received-in-compositions-by.html | RECITAL BY ZACHARA.; Polish Pianist Well Received in Compositions by Masters. | True | | C1B 286188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/waxey-gordon-is-due-to-go-to-alcatraz-transfer-of-racketeer-to-join.html | WAXEY GORDON IS DUE TO GO TO ALCATRAZ; Transfer of Racketeer to Join Hardened Prisoners in West Indicated by Officials. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/threats-of-war-laid-to-lack-of-sincerity-dr-oberlander-says.html | THREATS OF WAR LAID TO LACK OF SINCERITY; Dr. Oberlander Says Statesmen, Like Herod, Use Language to Conceal Thought. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/resident-offices-report-on-trade-cold-weather-in-many-areas-revives.html | RESIDENT OFFICES REPORT ON TRADE; Cold Weather in Many Areas Revives Demand for Warm Wearing Apparel. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/german-living-costs-increased.html | German Living Costs Increased. | True | Wireless to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/china-clipper-damaged-scrapes-a-submerged-object-in-san-francisco.html | CHINA CLIPPER DAMAGED.; Scrapes a Submerged object in San Francisco Bay Take-Off. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/final-spurt-urged-for-hospital-fund-5000-workers-asked-to-have.html | FINAL SPURT URGED FOR HOSPITAL FUND; 5,000 Workers Asked to Have Solicitations Completed for Reports Friday. MORE BIG CHECKS COME IN Mrs. G.F. Baker Adds $10,000 to Drive -- Brooklyn Groups to Report Tomorrow. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/nyu-stretched-victory-string-with-two-excellent-exhibitions-violet.html | N.Y.U. Stretched Victory String With Two Excellent Exhibitions; Violet Quintet Crushed Princeton and Fordham and Record Now Is Sixteen in Rowe -- L.I.U. and St. John's Stayed in Unbeaten Ranks -- Perkel Ahead in Scoring, With Bender Next. | True | By Francis J. O'Riley. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/gen-w-harden-dies-georgia-historian-one-of-few-surviving-veterans.html | GEN. W. HARDEN DIES; GEORGIA HISTORIAN; One of Few Surviving Veterans of Confederacy in Savannah Was 91 Years Old. | True | Specta! to THE NV Y(m. Tlm.s. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/reviews-chambers-year-parkinson-says-drive-for-business-men-in.html | REVIEWS CHAMBER'S YEAR.; Parkinson Says Drive for Business Men in Congress Will Go On. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/s-f-rothsghild-4-merghaht-is-dead-resigned-as-the-president-of.html | S. F. ROTHSGHILD, /4, MERGHAHT, IS DEAD; Resigned as the President of Abraham & Straus in 1930 to Become Board Chairman, | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/cotton-consumption-up.html | Cotton Consumption Up. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/hershey-defeats-rovers-10-on-goal-by-lauzon-at-garden-secondperiod.html | Hershey Defeats Rovers, 1-0, On Goal by Lauzon at Garden; Second-Period Tally Sends Visitors Into Undisputed Lead in Eastern Amateur League Before 12,200 -- Stock Exchange Tops Curb, 4-2, and Van Cortlandt Beats Sands Point, 4-1. | True | By Thomas J. Deegan. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/downtown-loft-is-sold-for-cash-sixstory-building-in-greene-disposed.html | DOWNTOWN LOFT IS SOLD FOR CASH; Six-Story Building in Greene Disposed Of by an Estate After 50 Years. BRONX BOROUGH ACTIVE Brokers Report Sales of Home in Riverdale and Flats on Andrews and Morris Avs. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/youths-to-dive-for-cross-thousands-to-see-annual-greek-church.html | YOUTHS TO DIVE FOR CROSS; Thousands to See Annual Greek Church Ceremony in Florida. | True | | C1B 286188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/asset-value-up-26-for-lehman-trust-11134-a-share-on-dec-31-new-high.html | ASSET VALUE UP 26% FOR LEHMAN TRUST; $111.34 a Share on Dec. 31, New High Record, Compares With $88.36 Year Before. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/final-aaa-ruling-is-expected-today-officials-look-for-supreme-court.html | FINAL AAA RULING IS EXPECTED TODAY; Officials Look for Supreme Court Decisions in Three Cases and on TVA. SEE COTTON CONTROL GONE They Have Little Hope That Bankhead Act Will Be Sustained by Court. | True | Special to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/22000-in-gold-bars-stolen-in-new-jersey-perth-amboy-theft-reported.html | $22,000 IN GOLD BARS STOLEN IN NEW JERSEY; Perth Amboy Theft Reported by Refining Company -- Eight-State Alarm Sent Out. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/religion-declared-a-part-of-all-men-dr-potter-holds-it-impossible.html | RELIGION DECLARED A PART OF ALL MEN; Dr. Potter Holds It Impossible for Human to Be Without Some Sort of Belief. OFTEN 'THE WRONG KIND' St. Nicholas Congregation Told Christianity's Chief' Virtue Is Power to Stay Pure. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/commodity-average-declines-slightly-index-number-84-against-841.html | COMMODITY AVERAGE DECLINES SLIGHTLY; Index Number 84, Against 84.1 Week Ago and 85.8 Last October. | True | Special to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/gatess-death-accident.html | Gates's Death Accident. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/miss-perkins-lists-years-labor-gains-she-holds-period-to-june-30-in.html | MISS PERKINS LISTS YEAR'S LABOR GAINS; She Holds Period to June 30 in Nation and States Led in Beneficial Laws. | True | Special to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/cotton-firmer-in-south.html | Cotton Firmer in South. | True | Special to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/lauders-craft-victor-apparition-leads-dinghy-fleet-at-indian-harbor.html | LAUDER'S CRAFT VICTOR.; Apparition Leads Dinghy Fleet at Indian Harbor Y.C. | True | Special to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/cipo-wins-at-nice.html | Cipo Wins at Nice. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/vision-shoe-price-rise-delegates-to-fair-at-chicago-think-it-will.html | VISION SHOE PRICE RISE.; Delegates to Fair at Chicago Think It Will Come Soon. | True | Special to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/form-public-relations-firm.html | Form Public Relations Firm. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/miss-geraldine-gresser.html | MiSS GERALDINE GRESSER. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/troth-aiouhged-of-elizabeth-sage-member-of-bronxville-family-to.html | TROTH AIOUHGED OF ELIZABETH SAGE; Member of Bronxville Family to Become the Bride of Theron Batchelder. WAS AT ABBOTT ACADEMY Bride-Elect Graduate of Sarah Lawrence College Also -- Fiance Is Now at Harvard. | True | Special to THE NEW YORE. Tl'z, | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/roosevelt-policy-in-cuba-under-fire-foreign-policy-association-in.html | ROOSEVELT POLICY IN CUBA UNDER FIRE; Foreign Policy Association in Survey Sees Little Chance for Real Democratic Rule. DICTATORSHIP IS FEARED Refusal to Recognize Grau Held Blow to Constructive Effort to Solve Island's Problems. | True | Special to THE NEW YORK TIMES. | C1B 286188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/liners-to-call-at-dublin.html | Liners to Call at Dublin. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/london-markets-hopeful-support-seen-for-giltedge-issues-with-big.html | LONDON MARKETS HOPEFUL; Support Seen for Gilt-Edge Issues, With Big Loans in View. | True | Wireless to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/smith-revolta-enter-tourney.html | Smith, Revolta Enter Tourney. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/mundelein-sees-church-menaced-it-has-been-strangled-in-germany-he.html | MUNDELEIN SEES CHURCH MENACED; It Has Been 'Strangled' in Germany, He Tells Holy Name Society in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/prices-soften-on-boerse-firm-yearend-fails-to-carry-over-wholly.html | PRICES SOFTEN ON BOERSE; Firm Year-End Fails to Carry Over Wholly Into 1936. | True | Wireless to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/bayonne-worshipers-give-7-pounds-of-gold-to-duce.html | Bayonne Worshipers Give 7 Pounds of Gold to Duce | True | Special to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/miss-mary-b-kinkead-she-was-for-years-associated-with-art-here-and.html | MISS MARY B. KINKEAD.; She Was for ,Years Associated With Art Here and Abroad. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/boy-2-dies-in-fire-patchogue-child-suffocates-before-neighbors-make.html | BOY, 2, DIES IN FIRE; Patchogue Child Suffocates Before Neighbors Make Rescue. | True | Special to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/new-york-retains-title-captures-intercity-table-tennis-crown-fifth.html | NEW YORK RETAINS TITLE.; Captures Intercity Table Tennis Crown Fifth Time in Row. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/error-on-maynard-photograph.html | Error on Maynard Photograph. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/world-jewry-to-be-asked-to-finance-great-exodus-of-german.html | WORLD JEWRY TO BE ASKED TO FINANCE GREAT EXODUS OF GERMAN CO-RELIGIONISTS; HINT COMES FROM BERLIN Proposal to Be Brought to New York by Three British Leaders. MUST PAY FOR EXPORTS Thus Persecuted Jews Could Escape From Reich With Most of Their Funds. CRUEL ALTERNATIVE SEEN If Funds Should Be Refused Hardships Would Be Worse for Those Forced to Stay. JEWRY TO BE ASKED TO FINANCE EXODUS | True | Wireless to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/sir-thomas-beecham-conducts-program-of-english-composers-and-mozart.html | Sir Thomas Beecham Conducts Program of English Composers and Mozart. | True | H.T. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/veteran-payments-618522341-in-1935-hines-reports-total-for-all.html | VETERAN PAYMENTS $618,522,341 IN 1935; Hines Reports Total for All Benefits -- $45,071,652 Went to This State. | True | Special to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/vladimir-behrs-give-reception.html | Vladimir Behrs Give Reception. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/debut-of-louise-boynton-takes-place-tonight-at-the-baltimore.html | DEBUT OF LOUISE BOYNTON; Takes Place Tonight at the Baltimore Bachelors Cotillon. | True | Special to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/italians-explain-bad-aim.html | Italians Explain Bad Aim. | True | By Herbert L. Matthews. | C1B 286188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/roosevelt-fiscal-plans-go-to-congress-at-noon-active-week-is.html | ROOSEVELT FISCAL PLANS GO TO CONGRESS AT NOON; ACTIVE WEEK IS FORECAST; BUDGET EAGERLY AWAITED Republicans Hope to Get New Campaign Aid From Message. LEAGUE FLAYS PRESIDENT Speech 'Most Dangerous' and Improper, It Declares -- Robinson Backs Him. SHARP WORDS OVER BONUS Economy League Charges the Legion Knowingly Misstates Cost -- Bill to Be Hastened. CONGRESS TO GET THE BUDGET TODAY | True | Special to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/british-trade-gains-continue.html | British Trade Gains Continue. | True | Wireless to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/nitrate-exports-spurt-chilean-shipments-through-panama-canal-up-100.html | NITRATE EXPORTS SPURT.; Chilean Shipments Through Panama Canal Up 100% in Month. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/employment-lag-reported-in-state-burritt-sees-jobs-in-nation-95.html | EMPLOYMENT LAG REPORTED IN STATE; Burritt Sees Jobs in Nation 95% Normal in Year With New York 3 Years Behind. 1935 TREND HIS BASIS Head of Society to Help Poor Appeals for More Funds to Rehabilitate Workers. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/milk-agreement-nearer-interstate-committee-and-aaa-officials-end.html | MILK AGREEMENT NEARER.; Interstate Committee and AAA Officials End Conference. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/connie-boswell-a-bride-married-to-harry-leedy-radio-manager-for-her.html | CONNIE BOSWELL A BRIDE.; Married to Harry Leedy, Radio Manager for Her and Two Sisters. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/short-hills-on-top-32-turns-back-montclair-in-squash-tennis-and.html | SHORT HILLS ON TOP, 3-2.; Turns Back Montclair in Squash Tennis and Ties for Lead. | True | Special to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/exjustice-dean-of-nebraska-dies-jurist-retired-from-supreme-court.html | EX-JUSTICE DEAN OF NEBRASKA DIES; Jurist Retired From Supreme Court Bench Last January-Appointed in 1909. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/todds-evidence-ready-drukman-grand-jury-to-be-picked-today-will-get.html | TODD'S EVIDENCE READY.; Drukman Grand Jury to Be Picked Today Will Get Data at Once. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/road-of-advance-is-seen-in-peace-dr-bowie-says-it-is-not-by-war-and.html | ROAD OF ADVANCE IS SEEN IN PEACE; Dr. Bowie Says It Is Not by War and Search for Power Man Moves Forward. ASKS FOR 'SHOCK TROOPS' Sermon Compares Christ and Herod as 'Illustration of the Two Natures of Man.' | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/prizes-are-changed-in-hockey-playoffs-national-league-to-give.html | PRIZES ARE CHANGED IN HOCKEY PLAY-OFFS; National League to Give Larger Shares to Leading Clubs in Both Groups. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/coughlin-hits-vinson-plan-he-says-president-is-on-spot-on-money.html | COUGHLIN HITS VINSON PLAN.; He Says President Is 'On Spot' on Money Changers Issue. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/hits-church-plea-for-catholic-unity-philadelphia-rector-calls-the.html | HITS CHURCH PLEA FOR CATHOLIC UNITY; Philadelphia Rector Calls the Episcopal Group's Appeal 'Roman Propaganda.' | True | Special to THE NEW YORK TIMES. | C1B 286188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/german-forecasts-of-business-wary-consensus-is-that-the-african-war.html | GERMAN FORECASTS OF BUSINESS WARY; Consensus Is That the African War Will Be Prime Force in Coming Months. GLOOM FROM HAMBURG Port's Chamber of Commerce Scores Sanctions Policy -- Rearmament Benefits Discounted. | True | By Robert Crozier Long wireless To the New York Times. | C1B 286187 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/johnson-left-2812675-retired-baldwin-locomotives-head-willed-250000.html | JOHNSON LEFT $2,812,675.; Retired Baldwin Locomotive's Head Willed $250,000 to Hospital. | True | Special to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/mrs-astor-feted-by-music-world-opera-and-concert-stars-put-dignity.html | MRS. ASTOR FETED BY MUSIC WORLD; Opera and Concert Stars Put Dignity Aside to Join in Mirthful Tribute. HEIFETZ PLAYS BAGPIPES Mme. Bori and Tibbett Among Others Joining in Burlesque -- $29,000 Raised for Charity. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/balet-mannberger.html | Balet -- Mannberger. | True | Special to TH 1 YORK TF-a. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/gain-for-fidelity-mutual-life.html | Gain for Fidelity Mutual Life. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/dolen-plans-leadership-fight.html | Dolen Plans Leadership Fight. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/scores-france-on-league-turkish-paper-says-she-should-be-last-to.html | SCORES FRANCE ON LEAGUE; Turkish Paper Says She Should Be Last to Shun Collectivism. | True | Wireless to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/garino-breaks-99-targets-to-take-high-gun-honors-at-travers-island.html | Garino Breaks 99 Targets to Take High Gun Honors at Travers Island Traps; TRAPSHOOT FIELD TOPPED BY GARINO New York A.C. Gunner Leads With 99 in Scratch Test -- Burns Finishes Next. SNOUDER, CAUCHOIS SCORE Show Way in Crescent Events -- McHugh Triumphs at Rye -- Merritt Is Winner. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/guessing-on-gold-bases.html | Guessing on Gold Bases. | True | Wireless to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/eleven-get-scholarships-members-of-7-college-clubs-honored-at.html | ELEVEN GET SCHOLARSHIPS; Members of 7 College Clubs Honored at Brooklyn Law School. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/helen-gault-affianced-westport-girls-enf3agement-to-alfred-roby.html | HELEN GAULT AFFIANCED.; Westport Girl's Enf3agement to [ Alfred Roby Announced. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/italy-lists-390-dead.html | Italy Lists 390 Dead. | True | Wireless to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/montclair-ac-wins-at-squash-racquets-upsets-englewood-field-club-32.html | MONTCLAIR A.C. WINS AT SQUASH RACQUETS; Upsets Englewood Field Club, 3-2, as Losers Fall From Lead in Class B League. | True | Special to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/edwin-g-thompson.html | EDWIN G. THOMPSON. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/liquidation-planned-by-denver-land-bank-holders-notified-of.html | LIQUIDATION PLANNED BY DENVER LAND BANK; Holders Notified of Proposed Exchange of Bonds for Certificates of Indebtedness. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/800-homing-pigeons-vie-in-annual-show-massachusetts-bird-wins-cup.html | 800 HOMING PIGEONS VIE IN ANNUAL SHOW; Massachusetts Bird Wins Cup as Best in Brooklyn Exhibit -- 64 Classes Compete. | True | | C1B 286188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/herbert-j-heinrichs.html | HERBERT J. HEINRICHS. | True | Special to THS ITW YORK Tz3s. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/ruth-bronner-to-wed-troth-to-dr-sidney-e-kaplan-former-new-yorker.html | RUTH BRONNER TO WED.; Troth to Dr. Sidney E. Kaplan, Former New Yorker, Announced, | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/mrs-jefferson-carney-taught-at-public-school-177-in-manhattan-for.html | MRS. JEFFERSON CARNEY.; Taught at Public School 177 in Manhattan for 27 Years., | True | Spectat to TH NEW YoRK Ts. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/something-in-a-name.html | SOMETHING IN A NAME. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/market-for-hogs-strong-last-week-shippers-packers-butchers-on.html | MARKET FOR HOGS STRONG LAST WEEK; Shippers, Packers, Butchers on Buying Side -- Prices Rise 10 to 25 Cents. CATTLE ALSO IN DEMAND Average Quotation on Lambs Declines 55 Cents -- Dressed Meats Are Steady. | True | Special to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/needle-workers-seek-homesteads-meeting-votes-to-urge-tugwell-to.html | NEEDLE WORKERS SEEK HOMESTEADS; Meeting Votes to Urge Tugwell to Expedite Subsistence Project in New Jersey. UNION OBJECTIONS CITED Dubinsky, Accused of Causing Delay, Says Later He Did Not Offer Opposition. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/society-at-concert-greenwich-folk-hear-the-first-library-program-of.html | SOCIETY AT CONCERT.; Greenwich Folk Hear the First Library Program of Year. | True | Special to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/hurtado-rodak-box-tonight.html | Hurtado, Rodak Box Tonight. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/bank-clerk-captured-in-milkthief-trap-says-his-dog-merely-knocked.html | Bank Clerk, Captured in Milk-Thief Trap, Says His Dog Merely Knocked Over Bottle | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/court-gets-plan-of-paper-company-details-of-reorganization-of.html | COURT GETS PLAN OF PAPER COMPANY; Details of Reorganization of American Writing Are Given for Creditors. BANK TO ADVANCE $500,000 New Unit to Control All Properties Except 3 Mills at Holyoke, 2 Mill Sites in Connecticut. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/postoffice-to-be-dedicated.html | Postoffice to Be Dedicated. | True | Special to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/sketch-dramatizes-newspaper-episodes-statement-by-late-cr-miller-to.html | SKETCH DRAMATIZES NEWSPAPER EPISODES; Statement by Late C.R. Miller to a Senate Committee in 1915 Is Broadcast. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/great-finish-enables-klein-to-triumph-on-miami-links-with-record.html | Great Finish Enables Klein to Triumph on Miami Links With Record Score; KLEIN'S 272 WINS MIAMI GOLF TITLE Long Island Pro Clips 6 Strokes From Record for Open -- Finishes With 64, 68. SARAZEN 5 SHOTS BEHIND Ruins Chances With 7 on 17th in Morning -- Revolta Totals 278 for Third, | True | Special to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/photographers-fete-jan-24.html | Photographers' Fete Jan. 24. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/budd-aa-scores-at-soccer.html | Budd A.A. Scores at Soccer. | True | Special to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/reich-steel-mills-active-syndicates-report-absence-of-usual-winter.html | REICH STEEL MILLS ACTIVE; Syndicates Report Absence of Usual Winter Falling Off. | True | Wireless to THE NEW YORK TIMES. | C1B 286188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/young-lord-to-be-arraigned.html | Young Lord to Be Arraigned. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/form-truck-conference-freight-operators-organize-under-new-federal.html | FORM TRUCK CONFERENCE.; Freight Operators Organize Under New Federal Statute. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/maroons-stage-comeback.html | Maroons Stage Comeback. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/bombing-arouses-egyptians.html | Bombing Arouses Egyptians. | True | By Joseph M. Levy.wireless To the New York Times. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/foreign-opinion.html | FOREIGN OPINION. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/edward-6illette-en6ineer-is-ddi-authority-on-railroads-81-located.html | EDWARD 6ILLETTE, EN6INEER, IS DDi; Authority on Railroads, 81, Located Alaska Lines for Federal Government. WAS WYOMING TREASURER Had Served as Topographer for United States Geological Survey in Southwest. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/london-money-market-easy.html | London Money Market Easy. | True | Wireless to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/industrial-realty-leased-in-brooklyn-trading-includes-longterm-deal.html | INDUSTRIAL REALTY LEASED IN BROOKLYN; Trading Includes Long-Term Deal for Block Front on Park Avenue. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/ernestine-hanauer-is-married.html | Ernestine Hanauer Is Married. | True | Special to TEE IE YORK TS. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/motor-fatalities-1935.html | MOTOR FATALITIES, 1935. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/strachanwalsh-take-5game-final-defeat-large-and-mcmullin-in.html | STRACHAN-WALSH TAKE 5-GAME FINAL; Defeat Large and McMullin in Greenwich Squash Racquets Doubles Tournament. 1935 TRIUMPH REPEATED Victors Reach Last Round by Triumphing Over Norris and Richards. By LINCOLN A. WERDEN. | True | Special to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/4-seized-in-10000-theft-auto-crash-leads-to-arrests-in-camden-motor.html | 4 SEIZED IN $10,000 THEFT.; Auto Crash Leads to Arrests in Camden Motor Fund Robbery. | True | Special to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/new-bolivian-exchange-readjustment-policy-cuts-about-50-off.html | NEW BOLIVIAN EXCHANGE.; Readjustment Policy Cuts About 50% Off Currency Value. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/mis-low-engaged-togeorgep-lynch-descendant-of-long-island-settlers.html | MISS LOW ENGAGED TOGEORGEP. LYNCH; Descendant of Long Island Settlers Was Graduated From Walker School, i SHE WAS DEBUTANTE IN '32 Fiance Studied at St. George's and Is in Business Here -- Spring Bridal Planned. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/moving-of-courts-will-start-today-transfer-of-the-judiciary-and.html | MOVING OF COURTS WILL START TODAY; Transfer of the Judiciary and Other Federal Offices to Require Rest of Month. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/wood-field-and-stream.html | Wood, Field and Stream, | True | By George Greenfield. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/veteran-trainer-dies-dr-carter-long-with-rancocas-farm-succumbs-to.html | VETERAN TRAINER DIES.; Dr. Carter, Long With Rancocas Farm, Succumbs to Injury. | True | Special to THE NEW YORK TIMES. | C1B 286188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/quarterly-income-shares-gains.html | Quarterly Income Shares Gains. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/politics-beclouds-outlook-in-france-recurrent-crises-in-the.html | POLITICS BECLOUDS OUTLOOK IN FRANCE; Recurrent Crises in the Deputies Are Reflected in Flux of Gold at the Bank. HOARDED FUNDS RETURN Uncertainty, However, Exists as to Laval's Ability to Survive Next Assault From Left. | True | Wireless to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/truly-valiant-and-the-eternal-road-deferred-next-weeks-playbill.html | ' Truly Valiant' and 'The Eternal Road' Deferred -- Next Week's Playbill -- Sundry Casting Items | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/americans-opera-has-premiere-in-reich-stars-and-stripes-and-nazi.html | American's Opera Has Premiere in Reich; Stars and Stripes and Nazi Flags on Theatre | True | By Herbert F. Peyser.wireless To the New York Times. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/club-quintets-to-play-three-games-listed-this-week-in-eastern-ac.html | CLUB QUINTETS TO PLAY.; Three Games Listed This Week In Eastern A.C. League. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/master-mind-is-held-as-a-medical-faker-negro-who-says-he-can-see.html | ' MASTER MIND IS HELD AS A MEDICAL FAKER; Negro Who Says He Can See Into the Future Is Charged With Selling a 'Cure' for $2. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/patricia-campbell-will-be-wed-to-john-l-marsh-l-engagement-to.html | Patricia Campbell Will Be Wed to John L. Marsh l; Engagement to British Officer Is Announced by Her Mother -- Bride-to-Be Studied in Paris and at Brn Mawr College. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/mchugh-is-victor-twice.html | McHugh Is Victor Twice. | True | Special to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/oh-promise-me.html | Oh, Promise Me.' | True | ARTHUR L. HOWARD | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/miss-bumsteds-plans-she-will-be-married-to-john-c-toole-on-jan-25.html | MISS BUMSTED'S PLANS.; She Will Be Married to John C. Toole on Jan. 25. | True | Special to THC NEW YOR, TiMm | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/ship-in-trouble-in-irish-sea.html | Ship in Trouble in Irish Sea. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/park-riders-reach-truce-defer-protests-after-leaders-take-mounts.html | PARK RIDERS REACH TRUCE; Defer Protests After Leaders Take Mounts Over Barriers. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/hot-springs-divorces-rose-in-35.html | Hot Springs Divorces Rose in '35. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/twoyear-stability-in-auto-trade-seen-cw-nash-adds-that-chances.html | TWO-YEAR STABILITY IN AUTO TRADE SEEN; C.W. Nash Adds That Chances Favor Continuing Market to Care for Obsolescence. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/boy-12-killed-in-fall.html | Boy, 12, Killed in Fall. | True | Special to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/bounty-mutineers-kin-get-needles-from-coast.html | Bounty Mutineers' Kin Get Needles From Coast | True | Special to THE NEW YORK TIMES. | C1B 286188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/social-aid-of-housing-economic-benefit-overemphasized-rev-ja-harrer.html | SOCIAL AID OF HOUSING.; Economic Benefit Over-emphasized, Rev. J.A. Harrer Holds. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/tennessee-allstars-on-top.html | Tennessee All-Stars on Top. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/sm-newburger-is-honored.html | S.M. Newburger Is Honored. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/inhumane-war-practices.html | Inhumane War Practices. | True | THEODORE MARBURG | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/book-notes.html | BOOK NOTES | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/look-for-higgins-deal-sale-to-yankees-by-athletics-forecast-in.html | LOOK FOR HIGGINS DEAL.; Sale to Yankees by Athletics Forecast in Philadelphia. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/reports-on-closed-banks-oconnor-says-depositors-received-6033-of.html | REPORTS ON CLOSED BANKS; O'Connor Says Depositors Received 60.33% of Claims. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/rail-men-to-start-drive-on-congress-900000-employes-will-seek-to.html | RAIL MEN TO START DRIVE ON CONGRESS; 900,000 Employes Will Seek to Aid Roads in Fight on Cheaper Carriers. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/net-stars-arrive-here-mrs-arnold-miss-sharp-to-begin-work-today-for.html | NET STARS ARRIVE HERE.; Mrs. Arnold, Miss Sharp to Begin Work Today for Pro Matches. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/elliott-leads-golfers-wins-fifth-qualifying-round-of-siwanoy-sno.html | ELLIOTT LEADS GOLFERS.; Wins Fifth Qualifying Round of Siwanoy Sno Birds' Tourney. | True | Special to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/arizona-honors-camel-driver.html | Arizona Honors Camel Driver. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/strong-princeton-hockey-team-encounters-university-of-toronto-at.html | Strong Princeton Hockey Team Encounters University of Toronto at Garden Tonight | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/money-plentiful-in-berlin.html | Money Plentiful in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/city-pupils-face-triple-sessions-heavy-overcrowding-due-go-strike.html | City Pupils Face Triple Sessions, Heavy Overcrowding Due go Strike; Dr. Campbell Predicts Unprecedented Jam as Result of Electrical Union's Walkout -- Seven New Buildings With 12,000 Seats Will Not Be Available for New Term. STRIKE BLOCKS USE OF 7 NEW SCHOOLS | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/challenge-to-religion.html | Challenge to Religion. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/philadelphia-to-oust-hundreds-in-city-jobs-wilson-taking-office.html | PHILADELPHIA TO OUST HUNDREDS IN CITY JOBS; Wilson, Taking Office Today, Says He Will Order Departments to Obey Budget Provisions. | True | Special to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/the-executive-budget.html | THE EXECUTIVE BUDGET. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/world-voyages-to-start-tonight-departure-of-franconia-on-her-tenth.html | WORLD VOYAGES TO START TONIGHT; Departure of Franconia on Her Tenth Cruise Will Usher in the Season. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/reichsbank-credits-rose-at-end-of-year-situation-develops-in-spite.html | REICHSBANK CREDITS ROSE AT END OF YEAR; Situation Develops in Spite of Easy Money - Big Rediscounts by Banks a Factor. | True | Wireless to THE NEW YORK TIMES. | C1B 286188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/burglars-get-800-in-church.html | Burglars Get $800 in Church. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/duties-to-society-urged-on-church-the-rev-rh-dolliver-asks-what.html | DUTIES TO SOCIETY URGED ON CHURCH; The Rev. R.H. Dolliver Asks What Good There Is in Trying to Convert a Hungry Man. SUGGESTS 'JUBILEE YEAR' Proposes Observance, in Spirit of the Bible, to Abandon 'Outworn Systems and Creeds.' | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/guatemala-delays-frontier-pact.html | Guatemala Delays Frontier Pact. | True | Special to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/venezuela-honors-deposed-governor-ousted-in-zulia-perez-soto-is.html | VENEZUELA HONORS DEPOSED GOVERNOR; Ousted in Zulia, Perez Soto Is Named to New Post -- Rioting in Maracaibo Was Serious. | True | Special Cable to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/los-angeles-damaged-by-wind.html | Los Angeles Damaged by Wind. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/borah-group-here-urges-him-to-run-supporters-of-idaho-senator.html | BORAH GROUP HERE URGES HIM TO RUN; Supporters of Idaho Senator Request Him in Telegram to Be Active Candidate. FISH AND MACY SIGNERS Primary Fights Are Indicated, as State Leaders Will Not Support Westerner. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/nyu-fencing-dates-set-eight-dual-matches-booked-for-varsity-and-six.html | N.Y.U. FENCING DATES SET; Eight Dual Matches Booked for Varsity and Six for Freshmen. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/world-price-rise-forecast.html | World Price Rise Forecast. | True | Wireless to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/mrs-john-meadowcroft.html | MRS. JOHN MEADOWCROFT, | True | Special to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/mrs-einsteins-condition-fair.html | Mrs. Einstein's Condition 'Fair.' | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/48079-chinese-5s-to-be-paid.html | 48,079 Chinese 5s to Be Paid. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/say-15-states-favor-bid-of-philadelphia-officials-report-city-now.html | SAY 15 STATES FAVOR BID OF PHILADELPHIA; Officials Report City Now Has 32 Out of 96 Democratic Committee Votes for Convention. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/fate-of-army-flier-unsolved.html | Fate of Army Flier Unsolved. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/billy-rays-robot-ruined-by-monkey-chick-green-african-upsets-a.html | BILLY RAY'S ROBOT RUINED BY MONKEY; Chick, 'Green African,' Upsets a Customer in Her Debut at Canarsie Bar. SHE MOTHERS 2 KITTENS In Proprietor's Absence She Tore to Pieces His 'Alter Ego' -- One of Many Noted 'Critturs.' | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/r__esli-e-dowell-los-angeles-reporter-had-been-city-ditor-there.html | r__ESLI E DOWELL; Los Angeles Reporter Had Been City .ditor There, | True | Spectal to THe. Nsw YORK TZa. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/republican-stamps-at-mercy-of-farley-antiroosevelt-pasters-issued.html | REPUBLICAN 'STAMPS' AT MERCY OF FARLEY; Anti-Roosevelt Pasters Issued by Fairchild Leave Postal Officials in Doubt. | True | | C1B 286188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/manning-appeals-for-positive-faith-bishop-exhorts-christians-to.html | MANNING APPEALS FOR POSITIVE FAITH; Bishop Exhorts Christians to Resist Pagan Forces by Exerting Good Influence. PASSIVE STAND DECRIED He Proposes Effort to Mold World Instead of Letting Others Lead Way. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/guild-resumes-recitals-clarence-adler-and-samuel-antek-guest.html | GUILD RESUMES RECITALS.; Clarence Adler and Samuel Antek Guest Artists at Town Hall. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/praise-for-roosevelt-dr-ig-wise-compares-president-to-john-the.html | PRAISE FOR ROOSEVELT.; Dr. I.G. Wise Compares President to John the Baptist. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/rites-for-carll-s-burr-i-colleagues-attend-services-for-former.html | RITES FOR CARLL S. BURR.; i Colleagues Attend Services for Former State Senator. | True | Special to THE NEW YORK TLzES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/baby-gone-feared-drowned-by-maniac-thousands-search-east-side-in.html | BABY GONE, FEARED DROWNED BY MANIAC; Thousands Search East Side in Vain for Boy Stolen in His Perambulator. INSANE WOMAN SUSPECTED Caught Wheeling Another Child Toward River, She Answers Queries With Laughter. BABY GONE, FEARED STOLEN BY MANIAC | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/old-sarah-is-dead-famed-as-a-cook-negros-art-in-baking-pies-and.html | OLD SARAH IS DEAD, FAMED AS A COOK; Negro's Art in Baking Pies and Cakes Won Her Friendship of Many Celebrities. 25 YEARS AT ALGONQUIN Daughter of Slave Once Took Dare by Douglas Fairbanks to Try His 'Slide for Life.' | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/lake-placid-six-bows-beaten-by-emeralds-of-ottawa-74-in-rough.html | LAKE PLACID SIX BOWS.; Beaten by Emeralds of Ottawa, 7-4, in Rough Encounter. | True | Special to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/london-holds-finances-vital-in-roosevelt-policy.html | London Holds Finances Vital in Roosevelt Policy | True | Wireless to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/dorothy-hogan-married-she-is-the-bride-of-w-r-back-jr-of-new-york.html | DOROTHY HOGAN MARRIED.; She Is the Bride of W. R. Back Jr. of New York. | True | gpetal to TH NW YORK TIE | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/cars-plunge-kills-ludlow-shonnard-retired-executive-of-elevator.html | CAR'S PLUNGE KILLS LUDLOW SHONNARD; Retired Executive of Elevator Concern Hurtles Off Road Into Croton Reservoir. MISHAP'S CAUSE UNKNOWN Heart Attack Believed Likely -- Girl, Paralyzed by Hit-Run Driver, Crawls for Aid. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/laval-victory-buoys-british-trade-views-events-at-home-and-abroad.html | LAVAL VICTORY BUOYS BRITISH TRADE VIEWS; Events at Home and Abroad Are Taken to Indicate Continued Betterment. | True | Wireless to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/art-show-sets-record-5961-see-van-gogh-exhibit-on-its-final-day.html | ART SHOW SETS RECORD.; 5,961 See Van Gogh Exhibit on Its Final Day Here. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/accused-of-unfair-methods.html | Accused of Unfair Methods. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/held-as-missing-eastern-girl.html | Held as Missing Eastern Girl. | True | | C1B 286188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/british-recovery-seen-on-firm-basis-country-and-empire-likely-to.html | BRITISH RECOVERY SEEN ON FIRM BASIS; Country and Empire Likely to Have Continued Prosperity in 1936, London Holds. OUTLOOK MIXED IN EUROPE End of Trade Decline in View in France -- Germany Regarded as 'Black Spot' on Continent. BRITISH RECOVERY SEEN ON FIRM BASIS | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/sales-in-new-jersey-vacant-lots-taxpayer-and-houses-change-hands.html | SALES IN NEW JERSEY.; Vacant Lots, Taxpayer and Houses Change Hands. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/bar-has-albany-observer-state-group-details-reporter-to-follow-new.html | BAR HAS ALBANY OBSERVER; State Group Details 'Reporter' to Follow New Legislation. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/debate-balanced-budget-amos-pinchot-urges-caution-and-prof-haney.html | DEBATE BALANCED BUDGET; Amos Pinchot Urges Caution and Prof. Haney Asks Action Now. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/lewis-emery-whitehead.html | LEWIS EMERY WHITEHEAD. | True | Special to TH NmW YORJ TU&ES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/taylor-optimistic-on-citys-finances-giltedge-credit-will-make-cut.html | TAYLOR OPTIMISTIC ON CITY'S FINANCES; ' Gilt-Edge' Credit Will Make Cut in Debt Possible Through Refunding, Controller Says. GAIN IN TAX COLLECTIONS 1935 Total Up $50,000,000 From 1934 -- Big Reduction in Outstanding Delinquencies. TAYLOR OPTIMISTIC ON CITY'S FINANCES | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/forty-exhibitions-rouse-art-world-municipal-art-gallery-show.html | FORTY EXHIBITIONS ROUSE ART WORLD; Municipal Art Gallery Show Opening Tomorrow Has Work of 46 Artists. BEST PRINTS ON DISPLAY Leo Rosmer, Austrian Painter, Is Seen Here for First Time -- Bostonians on View. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/lecture-on-flowers-to-aid-music-school-first-of-series-for-benefit.html | LECTURE ON FLOWERS TO AID MUSIC SCHOOL; First of Series for Benefit of Hudson River Institution to Be Given Jan. 15. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/threatens-suicide-dies-doctors-wife-had-been-brooding-over.html | THREATENS SUICIDE, DIES; Doctor's Wife Had Been Brooding Over Operation Scar. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/ice-boat-race-put-off-monmouth-club-postpones-initial-event-two.html | ICE BOAT RACE PUT OFF.; Monmouth Club Postpones Initial Event -- Two Yachts Damaged. | True | Special to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/german-stock-index-higher.html | German Stock Index Higher. | True | Wireless to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/large-field-at-englewood.html | Large Field at Englewood. | True | Special to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/merge-for-home-show-fha-modernizing-and-manufacturing-groups-will.html | MERGE FOR HOME SHOW.; FHA, Modernizing and Manufacturing Groups Will Join Forces. | True | | C1B 286188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/says-reds-exploit-scottsboro-case-birmingham-detective-reports.html | SAYS REDS EXPLOIT SCOTTSBORO CASE; Birmingham Detective Reports Communist Organizers Are Busy as Trial Nears. BUT EFFORTS ARE 'FUTILE' Negro Leaders 'Combating' Them -- Nine Defendants Go to Decatur Court Today. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/fund-for-neediest-gets-543-in-day-35-contributions-increase-the.html | FUND FOR NEEDIEST GETS $543 IN DAY; 35 Contributions Increase the Total to $247,557 -- Largest Gift, a Memorial, Is $100. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/jooss-ballet-jan-21-will-assist-charity-performance-at-metropolitan.html | JOOSS BALLET JAN. 21 WILL ASSIST CHARITY; Performance at Metropolitan to Benefit Seamen's Church Institute Here. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/warns-catholics-on-vote-oconnell-says-it-is-sin-knowingly-to-back.html | WARNS CATHOLICS ON VOTE; O'Connell Says It Is Sin Knowingly to Back an Unfit Candidate. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/rosalie-crosby-is-betrothed-to-charles-bagley-i-daugfiter-of-mrs.html | Rosalie Crosby Is Betrothed to Charles Bagley; I, Daughter of Mrs. Atwood Violett [ and Descandant of Siger ofI Declaration of Independence I Is Engaged to Baltimorean. [ | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/kentucky-for-borah.html | KENTUCKY FOR BORAH. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/horace-p-thurlow-member-of-news-staff-formerly-on-the-world-for-26.html | HORACE P. THURLOW.; Member of News Staff Formerly on The World for 26 Years. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/dr-jane-k-banes.html | DR. JANE K. BANES, | True | Special to THE NEW YOEK TES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/bartlett-and-robertson-heard.html | Bartlett and Robertson Heard. | True | N.S. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/mexico-surprised-by-suarez-parley-public-lacking-information-from.html | MEXICO SURPRISED BY SUAREZ PARLEY; Public, Lacking Information From Official Sources, Is Puzzled by Silver Talks. PRESS ASSAILS OUR POLICY ' Uncertain and Indecisive' Action Held Disastrous for the Southern Republic. | True | Wireless to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/the-screen-at-the-teatro-campoamor.html | THE SCREEN; At the Teatro Campoamor. | True | H.T.S. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/custom-of-making-new-years-resolutions-praised-as-stimulus-to.html | Custom of Making New Year's Resolutions Praised as Stimulus to Spiritual Growth | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/army-seeking-recruits-this-districts-quota-of-vacancies-is-largest.html | ARMY SEEKING RECRUITS.; This District's Quota of Vacancies Is Largest in Several Years. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/justice-corrupt-dr-wise-charges-rotten-machine-aids-crime-he-says.html | JUSTICE 'CORRUPT,' DR. WISE CHARGES; ' Rotten Machine' Aids Crime, He Says, Disputing Fairness of Geoghan's Election. OFFERS TO ASSIST INQUIRY Assails Hoffman and Urges Jailing of Editors Who Aided in Harassing Lindbergh. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/sherwood-bullard.html | Sherwood -- Bullard. | True | Bpecial to THz l'gw YORK TAfZS. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/corn-prices-climb-on-a-quiet-demand-activity-is-sustained-in-face.html | CORN PRICES CLIMB ON A QUIET DEMAND; Activity Is Sustained in Face of Primary Run Twice That of Last Season. | True | Special to THE NEW YORK TIMES. | C1B 286188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/record-premiums-on-nearby-cotton-sharp-increase-in-spread-from.html | RECORD PREMIUMS ON NEAR-BY COTTON; Sharp Increase in Spread From Distant Positions Features Week. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/edward-sheehy-vice-president-of-a-wholesale-merchant-firm-in.html | EDWARD SHEEHY.; Vice President of a Wholesale Merchant' Firm in Chicago. | True | Special to THE Nw YORK TIngS. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/brookhattan-bows-50-loses-to-philadelphia-german-americans-before.html | BROOKHATTAN BOWS, 5-0.; Loses to Philadelphia German Americans Before 5,000. | True | Special to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/susanne-fisher-married-metropolitan-soprano-secretly-wed-to-harry.html | SUSANNE FISHER MARRIED.; Metropolitan Soprano Secretly Wed to Harry Jacobsen on April 2 | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/americans-weigh-4power-navy-pact-consider-london-treaty-that-would.html | AMERICANS WEIGH 4-POWER NAVY PACT; Consider London Treaty That Would Leave Way Open to Japan to Join Later. | True | By Ferdinand Kuhn Jr. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/french-revenues-drop-november-and-elevenmonth-totals-are-below.html | FRENCH REVENUES DROP.; November and Eleven-Month Totals Are Below Estimates. | True | Wireless to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/elizabeth-myth-elqgagid-to-aiy-granddaughter-of-dr-newman-smyth.html | ELIZABETH SMYTH ElqGAGID TO AIY; Granddaughter of Dr. Newman Smyth Will Be the Bride of Frederic G. Hirsch. SHE IS VASSAR GRADUATE Now on Chemical Staff of the Opthalmology Institute of the Presbyterian Hospital. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/new-system-urged-in-teaohers-tests-civil-service-editor-proposes.html | NEW SYSTEM URGED IN TEAOHERS TESTS; Civil Service Editor Proposes Examinations That Reveal 'Inspired' Instructors. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/sec-asks-new-data-on-utility-stocks-holding-company-officials-must.html | SEC ASKS NEW DATA ON UTILITY STOCKS; Holding Company Officials Must Show Equities in Parent and Subsidiary Concerns. CHANGES TO BE REPORTED Rules Exempt From Filing Under Security Law Those Who Do So Under Utility Act. SEC ASKS NEW DATA ON UTILITY STOCKS | True | Special to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/veterans-to-receive-colors.html | Veterans to Receive Colors. | True | Special to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/owes-76-rent-ends-life-jobless-waiter-about-to-be-put-out-of-flat.html | OWES $76 RENT, ENDS LIFE.; Jobless Waiter, About to Be Put Out of Flat, Turns on Gas. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/reich-wholesale-index-steady.html | Reich Wholesale Index Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/glass-furnace-for-ford-motor-company-to-build-plant-costing-500000.html | GLASS FURNACE FOR FORD.; Motor Company to Build Plant Costing $500,000 at Dearborn. | True | Special to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/eastern-shippers-meet-this-week-atlantic-advisory-board-at-its.html | EASTERN SHIPPERS MEET THIS WEEK; Atlantic Advisory Board at Its Philadelphia Session Will Hear J.H. Pew. | True | | C1B 286188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/britain-sees-peril-in-neutrality-idea-is-shocked-by-prospects-that.html | BRITAIN SEES PERIL IN NEUTRALITY IDEA; Is Shocked by Prospects That She Might Not Get Our Goods in Wartime. MAY TURN TO OUR RIVALS London Papers Hold Roosevelt Turns Back on His 'Good-Neighbor' Policy. | True | Special Cable to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/trusts-show-heavy-gains-kept-pace-with-rise-in-prices-of-securities.html | TRUSTS SHOW HEAVY GAINS; Kept Pace With Rise in Prices of Securities in 1935. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/new-stock-offerings.html | NEW STOCK OFFERINGS. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/hauptmann-aide-and-parker-meet-fisher-chief-of-defense-has-luncheon.html | HAUPTMANN AIDE AND PARKER MEET; Fisher, Chief of Defense, Has Luncheon With Detective in Flemington Hotel. LAWYERS PREPARING PLEA Report of Aid From Governor Denied -- Pardon Court Likely to Meet Wednesday. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/westchester-clearings-up.html | Westchester Clearings Up. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/to-honor-t-roosevelt-annual-pilgrimage-to-his-grave-will-be-made-to.html | TO HONOR T. ROOSEVELT.; Annual Pilgrimage to His Grave Will Be Made Today. | True | Special to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/mgill-six-routs-dartmouth-12-to-2-canadians-flash-speed-and-fine.html | M'GILL SIX ROUTS DARTMOUTH, 12 TO 2; Canadians Flash Speed and Fine Teamwork to Crush Green in Game at Rye. | True | Special to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/municipal-credit-charted-by-bank-twoyear-analytical-survey-of.html | MUNICIPAL CREDIT CHARTED BY BANK; Two-Year Analytical Survey of Prices and Yields Issued by Chemical Trust. 48 STATES ARE COVERED Advance Ranging as High as 55 Points Shown as Many Issues Reflect Improvements. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/minimum-wage-laws-mrs-herrick-sees-and-clarifies-some-erroneous.html | MINIMUM WAGE LAWS.; Mrs. Herrick Sees and Clarifies Some Erroneous Conclusions. | True | ELINORE MOREHOUSE HERRICK, Nice President Consumers League of New York | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/bridgeport-opens-centennial.html | Bridgeport Opens Centennial. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/paris-sees-danger-without-us-aid-paris-newspapers-reveal-fears-of.html | PARIS SEES DANGER WITHOUT U.S. AID; Paris Newspapers Reveal Fears of Probable Loss of Supplies in Next War With Germany. | True | By P.j. Philip. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/reichsbanks-gold-off-in-1935.html | Reichsbank's Gold Off in 1935. | True | Wireless to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/timothy-hoctor.html | TIMOTHY HOCTOR. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/jay-elmer-house-columnist-dead-his-on-second-thought-had-been.html | JAY' ELMER HOUSE, COLUMNIST, DEAD; His 'On Second Thought' Had Been Journalistic Feature for 34 Years. ONCE MAYOR OF TOPEKA He Was Printer, Country Editor and Reporter in More Towns \ Than He Could Recall. | True | Special to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/dinner-to-aid-education-proceeds-of-event-thursday-will-help-cancer.html | DINNER TO AID EDUCATION.; Proceeds of Event Thursday Will Help Cancer Committee. | True | | C1B 286188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/reception-is-held-for-cl-mallorys-children-give-party-to-mark-the.html | RECEPTION IS HELD FOR C.L. MALLORYS; Children Give Party to Mark the 25th Anniversary of Greenwich Couple. HE IS HEAD OF SHIP LINE Wedding to Galveston Banker's Daughter Was a Leading Texas Social Event. | True | Special to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/rochelle-lefelar.html | Rochelle -- Lefelar. | True | Special to THE NEW YORK TIM. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/rev-arthur-oakes-retired-methodist-ministeredies-in-philadelphia-at.html | REV. ARTHUR OAKES.; Retired Methodist MinistereDies in Philadelphia at 78. | True | Special to THZ NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/new-order-to-speed-condemnation-cases-justice-lockwood-is-assigned.html | NEW ORDER TO SPEED CONDEMNATION CASES; Justice Lockwood Is Assigned to Hear All Cases in Queens and Brooklyn. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/child-movie-plan-offered-by-mayor-he-would-allow-unescorted.html | CHILD MOVIE PLAN OFFERED BY MAYOR; He Would Allow Unescorted Children in Theatres That Have Qualified Matrons. TO PRESS FOR STATE LAW Showing of Proper Pictures Also Stressed -- Police Drive Will Be Continued. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/will-begin-charity-drive-women-to-open-campaign-today-to-help.html | WILL BEGIN CHARITY DRIVE; Women to Open Campaign Today to Help Opportunity Shop. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/walthours-triumph-in-30mile-bike-race-crowd-of-6000-sees-jimmy-and.html | WALTHOURS TRIUMPH IN 30-MILE BIKE RACE; Crowd of 6,000 Sees Jimmy and Bobby Capture Motor-Paced Event at Coliseum. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/new-plant-for-simmons-co.html | New Plant for Simmons Co. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/william-k-alsop-ghemist-63-dies-associate-of-the-united-states.html | WILLIAM K. ALSOP, GHEMIST, 63, DIES; Associate of the United States Leather Company Developed Many Processes, HE WAS COLLEGE ATHLETE Played Football at Haverforcl and Went to England for the Cricket Matches. | True | Special to TH Iqcw YOK Ts. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/shoe-men-greet-two-39-feet.html | Shoe Men Greet Two 39 Feet. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/mexican-soldier-killed-two-girls-wounded-when-gang-fires-into-auto.html | MEXICAN SOLDIER KILLED.; Two Girls Wounded When Gang Fires Into Auto Busses. | True | Special Cable to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/buys-site-in-the-bronx-for-350000-apartment.html | Buys Site in the Bronx For $350,000 Apartment | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/simonson-wins-at-chess-defeats-dr-platz-and-takes-lead-in-manhattan.html | SIMONSON WINS AT CHESS.; Defeats Dr. Platz and Takes Lead in Manhattan Club Title Play. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/tea-will-help-hospital-junior-auxiliary-of-st-marys-to-give-party.html | TEA WILL HELP HOSPITAL.; Junior Auxiliary of St. Mary's to Give Party on Jan. 18. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/bacharach-66-years-old-jersey-representative-spends-his-birthday-in.html | BACHARACH 66 YEARS OLD.; Jersey Representative Spends His Birthday in Atlantic City. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/family-aid-group-changes-its-name-charity-organization-unit-widens.html | FAMILY AID GROUP CHANGES ITS NAME; Charity Organization Unit Widens Service to Those Not Needing Material Help. | True | | C1B 286188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/brazil-holds-reds-financed-revolt-rio-de-janeiro-ready-to-offer.html | BRAZIL HOLDS REDS FINANCED REVOLT; Rio de Janeiro Ready to Offer Proof Soviet Envoy Provided Money for the Uprising. LITVINOFF NOTE DERIDED Russian Commercial Agency in Uruguay Charged With Being Representative of Comintern. | True | Special Cable to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/about-senator-borah.html | About Senator Borah. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/soviet-welcomes-roosevelt-speech-russians-find-tone-hopeful-of.html | SOVIET WELCOMES ROOSEVELT SPEECH; Russians Find Tone Hopeful of Cooperation to Avert or Put Check on Wars. 3-POWER ENTENTE URGED Kremlin Believes U.S., U.S.S.R. and Britain Could Effectively Preserve World Peace. | True | By Walter Duranty.special Cable To the New York Times. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/prospect-bullish-in-wheat-markets-recent-argentine-pricefixing.html | PROSPECT BULLISH IN WHEAT MARKETS; Recent Argentine Price-Fixing Stirred Operators to an Appraisal of Situation. | True | Special to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/reich-consolidated-trade-policy-in-1935-dominance-of-dr-schacht-in.html | REICH CONSOLIDATED TRADE POLICY IN 1935; Dominance of Dr. Schacht in the Economic Field Held Acceptable to Most Factions. | True | Wireless to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/foreign-exchange-rates-week-ended-jan-4-1936.html | FOREIGN EXCHANGE RATES; WEEK ENDED JAN. 4, 1936. | True | | C1B 286188 |
| 1936-01-06 | 1936-01-06 | https://www.nytimes.com/1936/01/06/archives/steel-output-gain-in-halfyear-seen-pittsburgh-producers-expect-this.html | STEEL OUTPUT GAIN IN HALF-YEAR SEEN; Pittsburgh Producers Expect This Quarter's Tonnage to Equal Previous Period's. PRICE ADVANCES LIKELY Action Predicted Within Two or Three Weeks -- Buying by Railroads Continues to Rise. | True | Special to THE NEW YORK TIMES. | C1B 286188 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/bishop-creighton-honored.html | Bishop Creighton Honored. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/constitution-lives-fletcher-declares-republican-chairman-hailing.html | CONSTITUTION LIVES, FLETCHER DECLARES; Republican Chairman, Hailing End of AAA, Accuses Roosevelt of Stirring 'Class Struggle.' | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/hans-lange-gives-music-of-charm-second-chamber-program-of-old-works.html | HANS LANGE GIVES MUSIC OF CHARM; Second Chamber Program of Old Works Delights Town Hall Audience. | True | By Olin Downes. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/pressed-steel-car-plan-bondholders-committee-tells-of.html | PRESSED STEEL CAR PLAN.; Bondholders' Committee Tells of Reorganization Proposal. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/japan-questioned-on-mandate-rule-report-of-session-at-geneva.html | JAPAN QUESTIONED ON MANDATE RULE; Report of Session at Geneva Reveals the Commission as in a Suspicious Mood. | True | By Clarence K. Streit. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/hospital-auxiliary-elects.html | Hospital Auxiliary Elects. | True | Special to THE NEW YORK TIMES. | C1B 285763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/cha-a-stoiqeham-giantsownerdies-leader-in-baseball-and-other-sports.html | CHAS. A. STOIqEHAM, GIANTS'OWNER,DIES; Leader in Baseball and Other Sports Went to Hot Springs When Critically ILL HAD INTERESTS IN HAVANA .Transfer of His Brokerage Firm's Accounts Led to Federal Inquiry -- He Was 59. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/old-films-to-be-shown.html | Old Films to Be Shown. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/eighty-debutantes-hear-dr-lindeman-provisional-members-of-junior.html | EIGHTY DEBUTANTES HEAR DR. LINDEMAN; Provisional Members of Junior League Attend First Talk in Series on Civics. ALL MUST PASS COURSE Lecturer Asks Group to Preserve Youthful Viewpoint on Social and Political Changes. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/miss-boland-too-ill-to-appear.html | Miss Boland Too Ill to Appear. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/dancers-will-seek-own-wpa-project-100-organize-here-to-work-for.html | DANCERS WILL SEEK OWN WPA PROJECT; 100 Organize Here to Work for Federal Subsidy -- Hear Warning on 'Prima Donna' Tactics. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/in-washington-nye-neutrality-bill-seen-as-a-peaceatanyprice-move.html | In Washington; Nye Neutrality Bill Seen as A 'Peace-at-Any-Price' Move. | True | By Arthur Krock. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/cleveland-forced-to-export-markets.html | CLEVELAND.; Forced to Export Markets." | True | From The Plain Dealer (Ind. Dem.). | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/only-jewels-left-by-mrs-belmont-bequeathed-famous-emeralds-and-any.html | ONLY JEWELS LEFT BY MRS. BELMONT; Bequeathed Famous Emeralds and Any Later Inheritance to Her Husband. FRANKS RULING ASKED Executors Seek Decision on the Domicile of Trustee of Carnegie Estate. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/wilson-inducted-in-philadelphia-mayors-address-denounces-new-deal.html | WILSON INDUCTED IN PHILADELPHIA; Mayor's Address Denounces New Deal and Promises 'Representative Government.' | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/moses-bars-park-as-link-to-tunnel-angered-by-plan-to-use-st.html | MOSES BARS PARK AS LINK TO TUNNEL; Angered by Plan to Use St. Gabriel's Site as Approach to Midtown Tube. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/bryant-high-bows-to-st-johns-cubs-loses-3814-as-winning-five.html | BRYANT HIGH BOWS TO ST. JOHN'S CUBS; Loses, 38-14, as Winning Five Registers Eighth Triumph -- Clinton on Top, 36-15. FLATBUSH QUINTET VICTOR Turns Back Brooklyn Academy by 17-15 -- Franklin and St. Peter's Also Score. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/auto-death-prosecutor-named.html | Auto Death Prosecutor Named. | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/african-war-cry-rocks-skyscraper-38-visiting-students-raise-the.html | AFRICAN 'WAR CRY' ROCKS SKYSCRAPER; 38 Visiting Students Raise the Empire State Roof With a Few Transvaal Yells. START 8,000-MILE TOUR About Only Thing They See on the First Day Is Snow -- Will Study American Mining. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/eaton-acclaims-end-of-grotesque-law-invalidation-of-aaa-is-another.html | EATON ACCLAIMS END OF 'GROTESQUE' LAW; Invalidation of AAA Is Another Step Toward Orderly Government, Republican Says. | True | Special to THE NEW YORK TIMES. | C1B 285763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/constance-wellma1v-is-married-to-artist-adopted-daughter-of.html | CONSTANCE WELLMA1V IS MARRIED TO ARTIST; Adopted Daughter of Prominent Agorney Wed to John Graham in Municipal Chapel Here. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/aid-for-blind-asked-association-in-appeal-shows-4525-were-helped-in.html | AID FOR BLIND ASKED.; Association in Appeal Shows 4,525 Were Helped in 1935. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/curb-on-the-policeman-he-may-order-move-on-but-cant-direct-where.html | CURB ON THE POLICEMAN.; He May Order 'Move On' but Can't Direct Where, Solomon Rules. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/federal-bank-call-as-of-dec-31-issued-national-reserve-member-and.html | FEDERAL BANK CALL AS OF DEC. 31 ISSUED; National, Reserve Member, and FDIC Insured Houses, Comprising 93% of All, to Report. | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/rahway-safe-robbed-of-500.html | Rahway Safe Robbed of $500. | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/separate-rates-for-trucks-urged-shippers-traffic-men-favor.html | SEPARATE RATES FOR TRUCKS URGED; Shippers' Traffic Men Favor Classification Apart From Railroad Practices. OTHER POLICIES PROPOSED Resolutions on 10 Questions to Be Given to Truckmen for Action by April 1. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/exteacher-injured-under-irt-train-crowds-in-subway-see-woman-topple.html | EX-TEACHER INJURED UNDER I.R.T. TRAIN; Crowds in Subway See Woman Topple From Platform in Times Square Station. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/german-list-stronger.html | German List Stronger. | True | Wireless to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/simpson-hails-choice.html | Simpson Hails Choice. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/the-presidents-message-various-points-of-address-to-congress-come.html | THE PRESIDENT'S MESSAGE.; Various Points of Address to Congress Come in for Criticism. | True | ROBERT M'ELROY | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/mayor-reviews-2year-progress-of-fusion-rule-defends-citys-relief.html | MAYOR REVIEWS 2-YEAR PROGRESS OF FUSION RULE; Defends City's Relief Program and Urges Cooperation to Uphold Sales Tax. HAILS GAINS IN FINANCES Expresses Hope That Bankers' Agreement Soon Will End -- Housing Advance Praised. REORGANIZATION IS PUSHED Early Action by Aldermen Asked to Abolish Unnecessary County Offices. MAYOR REVIEWS 2 YEARS' PROGRESS | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/montreal-silver-off-115-to-150point-losses-are-posted-for-futures.html | MONTREAL SILVER OFF.; 115 to 150-Point Losses Are Posted for Futures Contracts. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/morgan-defends-financing-in-war-statement-on-eve-of-senate-inquiry.html | MORGAN DEFENDS FINANCING IN WAR; Statement on Eve of Senate Inquiry Denies Loans to Allies Took America Into Conflict. WILSON CITED ON CAUSES 1914 Warning by Head of Firm Quoted -- Unsecured Obligations Put at 15% of Total. | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/nyu-boycott-lifted-student-papers-call-off-action-against-violet.html | N.Y.U. BOYCOTT LIFTED.; Student Papers Call Off Action Against Violet Quintet. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/president-roosevelts-message-to-the-congress-on-his-plans-for-the.html | President Roosevelt's Message to the Congress on His Plans for the Budget | True | Special to THE NEW YORK TIMES. | C1B 285763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/9200000-issue-on-market-today-revere-copper-brass-4-14-bonds.html | $9,200,000 ISSUE ON MARKET TODAY; Revere Copper & Brass 4 1/4% Bonds Offered at Par by Banking Syndicate. 6% LOAN TO BE REDEEMED New Securities Have Sinking-Fund Provision Calling for $100,000 Payments. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/portland-ore-final-wreck-of-new-deal.html | PORTLAND, ORE.; Final Wreck of New Deal." | True | From The Oregonian (Ind.). | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/rangers-to-play-detroit-tonight-first-place-in-american-group-at.html | RANGERS TO PLAY DETROIT TONIGHT; First Place in American Group at Stake in League Hockey Clash at Garden. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/peace-group-favors-sanctions.html | Peace Group Favors Sanctions. | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/government-wins-utility-suits-stay-district-of-columbia-actions.html | GOVERNMENT WINS UTILITY SUITS STAY; District of Columbia Actions Must Wait on Move Against Electric Bond and Share. FEDERAL DELAY IS BARRED Justice Bailey Makes Ruling Conditional on Diligent Prosecution of Key Case. | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/julius-a-rida-digs-pioneer-sign-artist-his-large-painting-of.html | JULIUS A. RIDA DIGS; PIONEER SIGN ARTIST; His Large Painting of Landing of Columbus a Feature at Chicago Fair of 1893, | True | Special to TE NEW YORIC TES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/talmadge-likes-ruling-sees-return-to-sanity-in-it-real-supreme.html | TALMADGE LIKES RULING.; Sees 'Return to Sanity' in It -- 'Real Supreme Court' Praised. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/atlantique-policies-ordered-paid-in-full-170000000franc-judgment.html | ATLANTIQUE POLICIES ORDERED PAID IN FULL; 170,000,000-Franc Judgment Against 88 Insurers of Ship That Burned Is Upheld. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/book-notes.html | BOOK NOTES | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/prof-hudson-gets-more-support.html | Prof. Hudson Gets More Support | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/navy-post-for-mcfall-he-will-succeed-brown-as-graduate-manager-of.html | NAVY POST FOR McFALL; He Will Succeed Brown as Graduate Manager of Athletics. | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/broker-recounts-deals-for-meehan-wf-wigmore-says-he-received.html | BROKER RECOUNTS DEALS FOR MEEHAN; W.F. Wigmore Says He Received Bellanca Buy and Sell Orders at Same Time. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/failure-is-seen-in-japan.html | Failure Is Seen in Japan. | True | Wireless to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/depression-past-whalen-declares-but-he-warns-of-dark-spots-in-his.html | DEPRESSION PAST, WHALEN DECLARES; But He Warns of 'Dark Spots' in His Speech Before Pittsburgh Merchants. ATTACKS THE SALES TAX Declining Popularity of 'Uneconomic' Levy Is Shown in Various States, He Says. | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/ifrancis-c-mertz-civic-leader-dead-port-chester-business-man-was.html | iFRANCIS C. MERTZ. CIVIC LEADER, DEAD; Port Chester Business Man Was Long Active in the Repub !ican Party. | True | gpeea! to T Nw YoK T. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/12000000-earned-by-westinghouse-450-a-share-on-common-to-be-paid.html | $12,000,000 EARNED BY WESTINGHOUSE; $4.50 a Share on Common to Be Paid for 1935, Robertson Reveals at Luncheon. | True | | C1B 285763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/favoring-money-changers.html | Favoring "Money Changers." | True | S.M.G. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/miss-hortense-brown-wed.html | Miss Hortense Brown Wed. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/rites-for-dr-lieber-dr-simons-officiates-at-services-for-inventor.html | RITES FOR DR. LIEBER.; Dr. Simons Officiates at Services for Inventor of Sonotone. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/depositors-to-ask-bank-of-us-inquiry-court-approves-payment-for.html | DEPOSITORS TO ASK BANK OF U.S. INQUIRY; Court Approves Payment for Examining Books -- Negligence of Liquidators Charged. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/state-loans-by-holc-total-387327048.html | State Loans by HOLC Total $387,327,048 | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/statement-by-jp-morgan-co-on-war-activities.html | Statement by J.P. Morgan & Co. on War Activities | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/pro-tennis-stars-guests-at-dinner-mrs-arnold-miss-sharp-bell-new.html | PRO TENNIS STARS GUESTS AT DINNER; Mrs. Arnold, Miss Sharp, Bell, New Members of O'Brien's Troupe, Welcomed Here. START PLAY ON SATURDAY Will Take Part in Contests at Garden -- Frontier Nurses to Share in Receipts. | True | By Allison Danzig. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/jackson-day-speakers-listed.html | Jackson Day Speakers Listed. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/paris-stocks-steady-rentes-up.html | Paris Stocks Steady, Rentes Up. | True | Wireless to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/william-h-welch.html | WILLIAM H. WELCH, | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/scholarships-for-blind-ten-are-created-through-a-gift-from-william.html | SCHOLARSHIPS FOR BLIND.; Ten Are Created Through a Gift From William Nelson Cromwell. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/labor-institute-opposed-by-haiti-branch-of-geneva-office-instead-of.html | LABOR INSTITUTE OPPOSED BY HAITI; Branch of Geneva Office Instead of Independent Organ Urged at Santiago Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/17yearold-pianist-heard.html | 17-Year-Old Pianist Heard. | True | H.T. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/baltimore-doubts-any-future-aid.html | BALTIMORE.; Doubts Any Future Aid. | True | From The Sun (Dem.). | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/4-banks-accused-in-10000000-suit-trial-of-action-brought-by-losers.html | 4 BANKS ACCUSED IN $10,000,000 SUIT; Trial of Action Brought by Losers in Insull Securities Is Opened Here. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/amateurs-will-box-tonight.html | Amateurs Will Box Tonight. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/one-hundred-prints.html | One Hundred Prints. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/sibley-hails-decision-chamber-of-commerce-head-holds-new-taxes-are.html | SIBLEY HAILS DECISION.; Chamber of Commerce Head Holds New Taxes Are Needled. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/budget-estimates.html | BUDGET ESTIMATES. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/crowd-is-thrilled-in-supreme-court-reading-of-aaa-decision-by.html | CROWD IS THRILLED IN SUPREME COURT; Reading of AAA Decision by Justice Roberts Upsets Usual Order of Procedure. | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/reports-second-swede-died.html | Reports Second Swede Died. | True | | C1B 285763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/adoption-committee-appeals-for-50000-1936-drive-will-open-today.html | ADOPTION COMMITTEE APPEALS FOR $50,000; 1936 Drive Will Open Today Under Direction of Aldrich and Mrs. Gibson. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/undignified-congress.html | Undignified Congress. | True | H. ETTENSON | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/us-loses-in-test-on-birth-control-importation-of-contraceptive.html | U.S. LOSES IN TEST ON BIRTH CONTROL; Importation of Contraceptive Devices Upheld if They Are Not for Illegal Use. SEIZED BY CUSTOMS MEN Judge Moscowitz Refers to the Testimony of Physicians in Behalf of Clinic. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/major-f-w-childs.html | MAJOR F'. W. CHILDS. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/2000000-parkway-in-nassau-planned-moses-asks-county-for-6mile-strip.html | $2,000,000 PARKWAY IN NASSAU PLANNED; Moses Asks County for 6-Mile Strip of Land to Connect Westbury and Wantagh. ARTERY TO JONES BEACH County Engineer Directed to Prepare Acquisition Map as New Board Organizes. | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/city-lists-rules-for-song-contest-all-entries-must-be-in-by-june-30.html | City Lists Rules for Song Contest; All Entries Must Be In by June 30; Six Best Anthems Will Be Tried Out on Public for Three Months Before Final Decision on Winner of $2,000 -- Lyrics 'Must Typify the Spirit of New York'. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/germany-to-study-project-for-jews-decrees-now-ban-transfer-of.html | GERMANY TO STUDY PROJECT FOR JEWS; Decrees Now Ban Transfer of Emigrants' Wealth in Shape of Manufactures. | True | By Otto D. Tolischus. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/defer-standard-gas-hearing.html | Defer Standard Gas Hearing. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/kansas-city-sees-crisis-affecting-farmers.html | KANSAS CITY.; Sees Crisis Affecting Farmers. | True | From The Star (Ind.). | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/miss-phyllis-konta-gives-a-tea.html | Miss Phyllis Konta Gives a Tea. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/socialists-rule-reading-mayor-and-other-new-officials-are-sworn-in.html | SOCIALISTS RULE READING.; Mayor and Other New Officials Are Sworn In. | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/railroads-income-up-the-canadian-nationals-gross-put-at-8000000.html | RAILROAD'S INCOME UP.; The Canadian National's Gross Put at $8,000,000 More in 1935. | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/p-l-crafts-to-wed-miss-alice-mitchell-newark-girl-a-vassar-graduate.html | P. L. CRAFTS TO WED MISS ALICE MITCHELL; Newark Girl, a Vassar Graduate, to Become Lawyer's Bride, Probably in Spring. | True | Specl&l to TH N YORK 'Il.. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/rev-edward-ritchie-dies-in-85th-year-philadelphia-piscopulion-one.html | REV. EDWARD RITCHIE DIES IN 85TH YEAR; Philadelphia piscopulion One of Four Brothers Who Had Served in Ministry. | True | Special io Tag lggw YORK TIJES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/provident-mutual-life-gains.html | Provident Mutual Life Gains. | True | | C1B 285763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/silver-agreement-made-with-mexico-morgenthau-says-details-must-come.html | SILVER AGREEMENT MADE WITH MEXICO; Morgenthau Says Details Must Come From Government of Southern Republic. | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/hollywood-hills-data-defunct-company-files-list-of-325-debenture.html | HOLLYWOOD HILLS DATA.; Defunct Company Files List of 325 Debenture Holders. | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/mrs-roy-e-moore.html | MRS. ROY E. MOORE. | True | Special to NEW YOaK TIIZS. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/albany-issues-call.html | Albany Issues Call. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/mrs-averill-rattray-dies-in-east-africa-daughter-of-lord-furness.html | MRS. AVERILL RATTRAY DIES IN EAST AFRICA; Daughter of Lord Furness Wed Her Father's Chief Big Game Hunter at Nalrobi in 1932. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/young-terry-stops-lewis.html | Young Terry Stops Lewis. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/mrs-louis-m-furman.html | MRS, LOUIS M. FURMAN. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/business-world.html | BUSINESS WORLD | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/farmers-are-split-on-end-of-the-aaa-ea-oneal-federation-head-urges.html | FARMERS ARE SPLIT ON END OF THE AAA; E.A. O'Neal, Federation Head, Urges Immediate Steps to Amend Constitution. FIGHT IS ON,' HE DECLARES Independence Council Hails Blow to 'Bureaucrats Masquerading as Benefactors.' FARMERS ARE SPLIT ON END OF THE AAA | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/-y-drive-for-600000-will-begin-tonight-funds-to-be-shared-equally.html | ' 'Y' DRIVE FOR $600,000 WILL BEGIN TONIGHT; Funds to Be Shared Equally by Young Men's and Women's Christian Groups. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/moffat-new-head-of-ways-and-means-ives-names-manhattan-man-to-key.html | MOFFAT NEW HEAD OF WAYS AND MEANS; Ives Names Manhattan Man to Key Chairmanship of the Assembly at Albany. JAECKLE RENEWS ATTACK He Declares That Appointment Disqualifies Eaton to Remain State Party Head. | True | By W.a. Warn.special To the New York Times. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/flushing-plot-bought.html | Flushing Plot Bought. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/hf-du-ponts-depart-sail-with-daughters-on-34000mile-voyage-around.html | H.F. du PONTS DEPART.; Sail With Daughters on 34,000-Mile Voyage Around World. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/205-dogs-benched-in-the-american-spaniel-clubs-show-bucks-dog-named.html | 205 Dogs Benched in the American Spaniel Club's Show; BUCK'S DOG NAMED BEST IN THE SHOW Ch. Torohill Trader Triumphs in American Spaniel Club's Specialty Exhibition. FAYHURST'S FAITH WINS Takes Cocker Futurity Stakes -- Ch. Fast First Among the English Springers. | True | By Henry R. Ilsley. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/house-committee-votes-out-bonus-ways-and-means-members-settle-upon.html | HOUSE COMMITTEE VOTES OUT BONUS; Ways and Means Members Settle Upon 'United Front' Plan of Payment. | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/text-of-mayor-la-guardias-annual-message-to-the-citys-board-of.html | Text of Mayor La Guardia's Annual Message to the City's Board of Aldermen | True | | C1B 285763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/american-arrested-as-agent-of-soviet-brazil-claims-to-have-found.html | AMERICAN ARRESTED AS AGENT OF SOVIET; Brazil Claims to Have Found Damaging Papers on Harry Berger -- Wife Also Held. | True | Special Cable to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/stock-and-commodity-markets-react-sharply-to-the-momentous-court.html | Stock and Commodity Markets React Sharply to the Momentous Court Decision; COMMODITY PRICES GO DOWN ON RULING | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/trains-delayed-on-ny-central.html | Trains Delayed on N.Y. Central. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/rev-andrew-h-schreck-assistant-pastor-of-philadelphia-church.html | REV. ANDREW H. SCHRECK.; Assistant Pastor of Philadelphia Church Stricken on Street, | True | Special to I'H i'E YORK T. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/connecticut-power-exempted-by-the-sec-as-holding-company-under.html | Connecticut Power Exempted by the SEC As Holding Company Under Utility Act | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/action-in-albany-rushed.html | Action in Albany Rushed. | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/wharton-play-gets-cordial-reception-ethan-frome-called-singularly.html | WHARTON PLAY GETS CORDIAL RECEPTION; ' Ethan Frome,' Called 'Singularly Good' and 'Magnificent' at Philadelphia Premiere. | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/cat-upsets-stove-starts-fire.html | Cat Upsets Stove, Starts Fire. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/housing-in-bronx-sold-to-investor-bailey-avenue-structure-for-105.html | HOUSING IN BRONX SOLD TO INVESTOR; Bailey Avenue Structure for 105 Families Passes to New Ownership. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/business-failures-up-largest-number-in-three-weeks-shown-by-duns.html | BUSINESS FAILURES UP.; Largest Number in Three Weeks Shown by Dun's Survey. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/frank-e-lonas-dies-autoengine-pioneer-also-author-of-plan-to-make.html | FRANK E. LONAS DIES; AUTO.ENGINE PIONEER; Also Author of Plan to Make Jamaica Bay Terminal for Transatlantic Shipping. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/old-guard-defies-socialist-ouster-new-york-group-blaming-thomas.html | OLD GUARD' DEFIES SOCIALIST OUSTER; New York Group, Blaming Thomas, Ignores Suspension by National Executive Body. | True | By Joseph Shaplen. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/child-to-mrs-hd-buegeleisen.html | Child to Mrs. H.D. Buegeleisen. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/elizabeth-russell-engaged-to-marry-member-of-montclair-junior.html | ELIZABETH RUSSELL; ENGAGED TO MARRY,; Member of Montclair Junior League Will-Become Bride of Albert-C, Thompson 3d. | True | Igpecial to Tt' Nsw' YOR' TB. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/cuba-is-hopeful-on-sugar.html | Cuba Is Hopeful on Sugar. | True | Special Cable to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/ann-cooper-hewitt-sues-her-mother-heiress-says-she-was-duped-into.html | ANN COOPER HEWITT SUES HER MOTHER; Heiress Says She Was Duped Into Sterilization So Parent Could Get Income. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/payments-under-aaa-were-1200000000.html | Payments Under AAA Were $1,200,000,000; | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/buying-record-set-as-shoe-fair-opens-higher-prices-are-forecast-at.html | BUYING RECORD SET AS SHOE FAIR OPENS; Higher Prices Are Forecast at Chicago to Keep Quality as Hide and Leather Costs Rise. | True | Special to THE NEW YORK TIMES. | C1B 285763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/farm-act-is-swept-away-states-rights-invaded-and-compliance-bought.html | FARM ACT IS SWEPT AWAY; States' Rights 'Invaded' and Compliance Bought, Roberts Declares. STONE LEADS HOT DISSENT With Brandeis and Cardozo He Ridicules a 'Tortured' View of Constitution. CONFUSION IS WIDESPREAD Effect on Payments in Doubt -- Republicans Are Jubilant, Seeing Campaign Aid. AAA FOUND ILLEGAL BY SUPREME COURT | True | By Arthur Krock.special To the New York Times. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/race-tipsters-lose-on-their-demurrers-justice-brewster-at-ballston.html | RACE TIPSTERS LOSE ON THEIR DEMURRERS; Justice Brewster at Ballston Spa Upholds Validity of Grand Jury's Indictments. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/charles-e-small.html | CHARLES E, SMALL, | True | Special to rJlltm NE" Yollu' TIME. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/tunero-victor-on-points.html | Tunero Victor on Points. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/panama-traffic-rises-december-ships-and-tolls-paid-exceed-november.html | PANAMA TRAFFIC RISES.; December Ships and Tolls Paid Exceed November and 1934. | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/buys-100000-air-conditioner.html | Buys $100,000 Air Conditioner. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/georgia-okeeffe-gives-an-art-show-exhibition-by-artist-long-in-iii.html | GEORGIA O'KEEFFE GIVES AN ART SHOW; Exhibition by Artist Long in III Health Consists of Canvases Done in 1935. | True | By Edward Alden Jewell. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/balbo-triumphs-on-mat-tosses-katz-in-3211-at-coliseum-becker.html | BALBO TRIUMPHS ON MAT.; Tosses Katz in 32:11 at Coliseum -- Becker Defeats Halpern. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/michael-redding-irish-patriot-orator-and-poet-dies-in-home-in.html | MICHAEL REDDING,; Irish Patriot, Orator and Poet Dies in Home In Baltimore, | True | Special to TJE I.w YORK TnUS. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/228-projects-voted-for-resettlement-tugwells-office-also-puts-45.html | 228 PROJECTS VOTED FOR RESETTLEMENT; Tugwell's Office Also Puts 45 Similar Proposals on the Inactive List. | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/astounding-exposition.html | Astounding Exposition." | True | PETER L.F. SABBATINO | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/delays-ruling-on-accounting.html | Delays Ruling on Accounting. | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/13th-foreign-nation-honors-dr-butler-chile-decorates-him-for-peace.html | 13TH FOREIGN NATION HONORS DR. BUTLER; Chile Decorates Him for Peace Work -- Dr. Duggan Also Receives Award. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/to-float-canadian-bonds-banking-syndicate-here-to-market-48000000.html | TO FLOAT CANADIAN BONDS; Banking Syndicate Here to Market $48,000,000 Issue at 3 1/4%. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/few-get-new-auto-tags-snow-cuts-down-days-applications-for-license.html | FEW GET NEW AUTO TAGS; Snow Cuts Down Day's Applications for License Renewals. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/food-industry-cautious-careful-buying-expected-as-result-of-aaa.html | FOOD INDUSTRY CAUTIOUS.; Careful Buying Expected as Result of AAA Decision. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 285763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/roosevelt-receives-decision-with-a-smile-starts-conferences-on.html | Roosevelt Receives Decision With a Smile; Starts Conferences on Steps to Be Taken | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/george-w-farringion.html | GEORGE; W. FARRING'TON. | True | Speclsl to T Yo Ts, | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/albert-catterall-official-of-hardware-commission-merchants-dies-at.html | ALBERT CATTERALL,; Official of Hardware Commission Merchants Dies at. 64, | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/boston-hails-end-of-processing-tax.html | BOSTON.; Hails End of Processing Tax. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/mexican-envoy-is-host.html | Mexican Envoy Is Host. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/louis-friedman-retired-fur-merchant-was-active-in-jewish.html | LOUIS FRIEDMAN.; Retired Fur Merchant Was Active in Jewish Philanthropies. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/plans-announced-for-new-yachts-nyyc-accepts-designs-from-sparkman.html | PLANS ANNOUNCED FOR NEW YACHTS; N.Y.Y.C. Accepts Designs From Sparkman and Stephens for Racing-Cruising Craft. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/8500000-for-new-plant-pittsburgh-plate-glass-head-reviews-1935.html | $8,500,000 FOR NEW PLANT.; Pittsburgh Plate Glass' Head Reviews 1935 Expansion Program. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/judge-rollin-tyler-wed-former-candidate-for-governor-takes-mrs-ef.html | JUDGE ROLLIN TYLER WED.; Former Candidate for Governor Takes Mrs. E.F. Hall as Bride. | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/collapses-of-starvation.html | Collapses of Starvation. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/steamship-line-increases-profit-682538-earned-in-11-months-by-the.html | STEAMSHIP LINE INCREASES PROFIT; $682,538 Earned in 11 Months by the Eastern, Against $408,680 in 1934. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/mayor-urges-action-aaa-decision-heartbreaking-and-hurts-city-he.html | MAYOR URGES ACTION.; AAA Decision 'Heartbreaking' and Hurts City, He Declares. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/japan-minimizes-roosevelt-stand-criticism-of-foreign-nations-is.html | JAPAN MINIMIZES ROOSEVELT STAND; Criticism of Foreign Nations Is Seen by Spokesman as Bid to the American Voter. | True | By Hugh Byas. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/jones-gets-writ-against-the-sec-commission-ordered-to-show-cause-to.html | JONES GETS WRIT AGAINST THE SEC; Commission ordered to Show Cause Tomorrow on Plea to Delay Control. 36 APPLICATIONS REJECTED Agency Gives Reason for Denying Registration of H.M. Roberts Company. | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/westchester-vote-retains-gng-rule-democratic-minority-in-new-board.html | WESTCHESTER VOTE RETAINS 'GAG RULE'; Democratic Minority in New Board Loses Fight for Publicity on Budget. | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/aba-regional-meeting-bankers-to-assemble-on-jan-23-and-24-in.html | A.B.A. REGIONAL MEETING.; Bankers to Assemble on Jan. 23 and 24 in Philadelphia. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/call-by-pennsylvania.html | Call by Pennsylvania. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/holdings-listed-by-corn-exchange-bank-again-follows-practice-of.html | HOLDINGS LISTED BY CORN EXCHANGE; Bank Again Follows Practice of Several Years, Adding Data on Earnings. | True | | C1B 285763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/wheat-closes-off-after-wide-swings-market-becomes-erratic-as.html | WHEAT CLOSES OFF AFTER WIDE SWINGS; Market Becomes Erratic as Invalidation of the AAA Becomes Known. MILLERS TAKE FUTURES Possible Heavy Flour Buying Is Expected Later -- Oats and Rye Softer -- Corn Firm. | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/store-heads-divided-on-effect-of-ruling-apprehension-is-felt-in.html | STORE HEADS DIVIDED ON EFFECT OF RULING; Apprehension Is Felt in Some Circles, but Others Doubt Prices Will Be Upset. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/a-joint-youth-campaign.html | A JOINT YOUTH CAMPAIGN. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/new-jersey-bank-call.html | New Jersey Bank Call. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/auto-accidents-decline-valentine-pleased-by-marked-drop-in-city.html | AUTO ACCIDENTS DECLINE.; Valentine Pleased by Marked Drop in City Last Week. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/3-britons-pledge-1500000.html | 3 Britons Pledge $1,500,000. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/buying-offices-merged-syndicatealliance-trading-co-headed-by-lew.html | BUYING OFFICES MERGED.; Syndicate-Alliance Trading Co. Headed by Lew Hahn. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/peru-italians-give-gold-20000-realized-from-faith-day-donations-at.html | PERU ITALIANS GIVE GOLD.; $20,000 Realized From 'Faith Day' Donations at Lima. | True | Special Cable to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/honor-former-president-women-hold-annual-meeting-at-the-roosevelt.html | HONOR FORMER PRESIDENT; Women Hold Annual Meeting at the Roosevelt House. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/commodity-markets-prices-of-futures-are-mixed-in-active-trading.html | COMMODITY MARKETS.; Prices of Futures Are Mixed in Active Trading -- Sugar Sharply Lower -- Cash List Irregular. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/city-art-gallery-opened-by-mayor-he-praises-uncensored-show-of-46.html | CITY ART GALLERY OPENED BY MAYOR; He Praises Uncensored Show of 46 New York Exhibitors in Brownstone House. PUBLIC ADMITTED TODAY Free Display Achieved With WPA Funds Designed as Start on Center Project. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/heffer-van-vlaanderen.html | Heffer -- Van Vlaanderen. | True | Special to TB NW YOR, TX,s. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/suit-asks-200000-for-straus-group-receiver-of-defunct-company-wants.html | SUIT ASKS $200,000 FOR STRAUS GROUP; Receiver of Defunct Company Wants Collateral From the Manufacturers Trust. INVESTORS ON THE STAND Action Is Based on Insolvency Date -- Bank Sees 'Fictitious' Theory in Allegations. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/kreuger-toll-payment-marine-midland-trust-soon-to-distribute-950830.html | KREUGER & TOLL PAYMENT.; Marine Midland Trust Soon to Distribute $950,830. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/court-lineup-on-new-deal.html | Court Line=up on New Deal | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/bank-statements.html | BANK STATEMENTS | True | | C1B 285763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/barbara-shields-wed-home-ceremony-for-her-and-james-f-crowley-of.html | BARBARA SHIELDS WED.; Home Ceremony for Her and James F. Crowley of Boston, | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/stock-value-rose-sharply-in-month-increase-was-1994991204-in.html | STOCK VALUE ROSE SHARPLY IN MONTH; Increase Was $1,994,991,204 in December for Listings on Exchange Here. 1,185 ISSUES IN TRADING Members' Collateral Borrowing Amounted to 2% of Total Worth of Shares. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/1335865-fords-made-in-1935.html | 1,335,865 Fords Made in 1935. | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/ruling-poses-issue-says-london-times-paper-expects-extension-of-the.html | RULING POSES ISSUE, SAYS LONDON TIMES; Paper Expects Extension of the Federal Authority to Be an Election Question Here. | True | Wireless to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/italy-leans-to-inquiry-feels-war-investigation-asked-by-negus-would.html | ITALY LEANS TO INQUIRY.; Feels War Investigation Asked by Negus Would Harm Him. | True | Wireless to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/dallas-texas-shipwreck-of-coercion.html | DALLAS, TEXAS.; Shipwreck of "Coercion." | True | From The News (Ind. Dem.). | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/threeyear-high-reached-by-bank-stocks-herein-35.html | Three-Year High Reached By Bank Stocks Herein '35 | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/baldwin-meadowcroft.html | Baldwin -- Meadowcroft. | True | Bpecial to T Nsw YoR Tx,. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/study-realty-problems-board-luncheon-on-friday-to-be-first-of-a.html | STUDY REALTY PROBLEMS.; Board Luncheon on Friday to Be First of a Series. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/american-sermon-resented-in-italy-calling-roosevelt-a-dictator.html | AMERICAN 'SERMON' RESENTED IN ITALY; Calling Roosevelt a Dictator, Press Says He Is Ineligible to Preach on Autocracies. | True | By Arnaldo Cortesi. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/5-union-officials-jailed-penitentiary-terms-imposed-in-brooklyn.html | 5 UNION OFFICIALS JAILED.; Penitentiary Terms Imposed in Brooklyn Extortion Plot. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/rome-describes-skirmish.html | Rome Describes Skirmish. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/savoldi-donovan-draw-both-are-counted-out-after-fall-from-wrestling.html | SAVOLDI, DONOVAN DRAW.; Both Are Counted Out After Fall From Wrestling Ring. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/revival-is-near-of-opera-rondine-lucrezia-bori-to-be-in-cast-of.html | REVIVAL IS NEAR OF OPERA 'RONDINE'; Lucrezia Bori to Be in Cast of Puccini Work Next Week at Metropolitan. WETTERGREN AS CARMEN Will Appear in Role First Time Here -- Susanne Fisher as Marguerite in 'Faust.' | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/cotton-is-erratic-on-aaa-decision-prices-are-11-points-higher-to-16.html | COTTON IS ERRATIC ON AAA DECISION; Prices Are 11 Points Higher to 16 Lower -- May Sells Below 11c a Pound. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/mgill-turns-back-yale-hockey-team-canadian-sextet-triumphs-over-eli.html | M'GILL TURNS BACK YALE HOCKEY TEAM; Canadian Sextet Triumphs Over Eli Rivals by 2-1 in Game at New Haven. MORSE STARTS SCORING Counts in First, as Does Meiklejohn -- Cooke Tallies for Blue Late in Battle. | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/mrs-ira-h-carpenter.html | MRS. IRA H, CARPENTER, | True | Special to Wr NEW YORIr. WIMa | C1B 285763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/notables-attend-the-bagby-concert-lotte-lehmann-bonelli-and-elman.html | NOTABLES ATTEND THE BAGBY CONCERT; Lotte Lehmann, Bonelli and Elman Artists at 386th Musical Morning. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/senator-tydings-in-nassau.html | Senator Tydings in Nassau. | True | Wireless to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/rev-harry-c-kline-pastor-emeritus-of-the-lutheran-church-of-the.html | REV. HARRY C. KLINE.; Pastor Emeritus of the Lutheran Church of the Reformation, | True | Special to TE IqEw ORK TIDIES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/3000000-pianos-ordered-steinway-says-action-of-dealers-reflects.html | $3,000,000 PIANOS ORDERED; Steinway Says Action of Dealers Reflects Their Confidence. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/close-scrutiny-needed.html | Close Scrutiny Needed. | True | ROBERT S. POSMONTIER | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/muller-loses-1276000-tax-suit.html | Muller Loses $1,276,000 Tax Suit | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/puccinelli-led-batters-baltimore-outfielder-had-average-of-359.html | PUCCINELLI LED BATTERS.; Baltimore Outfielder Had Average of .359 -- Sweeney Second. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/mrs-einsteins-condition-fair.html | Mrs. Einstein's Condition 'Fair.' | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/italian-offensive-renewed-in-south-150-ethiopians-slain-in-bitter.html | ITALIAN OFFENSIVE RENEWED IN SOUTH; 150 Ethiopians Slain in Bitter Two-Day Battle Near Dolo -- Encampment Captured. DOCTOR FOR CAMOUFLAGE Red Cross Official Urges Step to Protect Units -- Second Swede Reported Dead. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/stock-market-indices-international-average-up-to-539-from-527-week.html | STOCK MARKET INDICES.; International Average Up to 53.9 From 52.7 Week Before. | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/voiding-the-agricultural-act.html | VOIDING THE AGRICULTURAL ACT. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/train-travel-is-heavy-end-of-holiday-period-causes-rush-back-to.html | TRAIN TRAVEL IS HEAVY.; End of Holiday Period Causes Rush Back to City. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/farm-issue-placed-in-campaign-front-aaa-decision-puts-major-parties.html | FARM ISSUE PLACED IN CAMPAIGN FRONT; AAA Decision Puts Major Parties on Mettle to Fined a Substitute. REPUBLICANS HAVE A PLAN Will Offer to Congress a Measure Combining Debentures, Equalization Fees and Allotments. | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/very-interesting-says-pepper.html | Very Interesting,' Says Pepper. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/short-hills-loses-to-columbia-club-victors-scoring-by-41-take.html | SHORT HILLS LOSES TO COLUMBIA CLUB; Victors, Scoring by 4-1, Take Undisputed Lead in Class C Squash Tennis Play. BAYSIDE DOWNS CITY A.C. Wins by 3-2 in Hard-Fought Match -- N.Y.A.C., Princeton and Harvard Triumph. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/bonds-irregular-after-aaa-ruling-market-is-generally-lower-at-the.html | BONDS IRREGULAR AFTER AAA RULING; Market Is Generally Lower at the Close, With Some Notable Exceptions. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/scolding-other-nations.html | Scolding Other Nations. | True | CHARLES B. SLADE | C1B 285763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/food-shares-rise-store-prices-fall-food-textile-and-tobacco-stocks.html | FOOD SHARES RISE; STORE PRICES FALL; Food, Textile and Tobacco Stocks React Quickly in Market to AAA Decision. INDUSTRIALS ARE LOWER Drop Is Based on Fear That the Farmers' Buying Power Will Be Cut Down. FOOD SHARES RISE; STORE PRICES FALL | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/vote-on-thursday-in-school-strike-electrical-union-meeting-is.html | VOTE ON THURSDAY IN SCHOOL STRIKE; Electrical Union Meeting Is Called After Conference With Education Officials. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/hurtado-vanquishes-rodak-in-10-rounds-panama-lightweight-earns-the.html | HURTADO VANQUISHES RODAK IN 10 ROUNDS; Panama Lightweight Earns the Decision Over Favored Rival at St. Nicholas Palace. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/liberia-inaugurates-president.html | Liberia Inaugurates President. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/banker-tax-officer-indicted-as-plotters-cl-pearce-of-new-york-and.html | BANKER, TAX OFFICER INDICTED AS PLOTTERS; C.L. Pearce of New York and J.W. Hardgrove, Former Revenue Official, Accused. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/court-upsets-claim-made-for-soviet-fund-unanimous-opinion-leaves.html | COURT UPSETS CLAIM MADE FOR SOVIET FUND; Unanimous Opinion Leaves $3,000,000 Insurance Money in Hands of New York State. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/doctor-defends-operation.html | Doctor Defends Operation. | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/966044-for-hospitals-sum-is-contributed-by-business-industry-and.html | $966,044 FOR HOSPITALS.; Sum Is Contributed by Business, Industry and Professions. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/emergency-plan-framed-congress-would-vote-250000000-to-pay-sum-due.html | EMERGENCY PLAN FRAMED; Congress Would Vote $250,000,000 to Pay Sum Due Farmers. TREASURY STOPS CHECKS Benefit Payments and Even AAA Administrative Expenses Are Cut Off. WON'T ABANDON CONTROL Officials Determined to Find Some Way of Replacing Invalidated Processing Taxes. EMERGENCY PLAN TO PAY FARMERS | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/marylebone-draws-in-cricket.html | Marylebone Draws in Cricket. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/60000-seats-all-sold-for-olympic-track-berlin-reports-only-standing.html | 60,000 Seats All Sold for Olympic Track; Berlin Reports Only Standing Room Left | True | Wireless to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/new-signal-system-in-holland-tube-today.html | New Signal System In Holland Tube Today | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/asks-to-transfer-scottsboro-cases-defense-attorney-petitions-for.html | ASKS TO TRANSFER SCOTTSBORO CASES; Defense Attorney Petitions for Federal Court Trial, Citing State Prejudice. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/financial-markets-stocks-advance-then-decline-in-heavy-trading-as.html | FINANCIAL MARKETS; Stocks Advance, Then Decline, in Heavy Trading as AAA Is Upset; Food Issues Strong | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/osma-knox-gardner.html | OSMA KNOX GARDNER. | True | spec:e.1 t,o ' Nw YoR: ""r.,a. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/suggests-camouflaging-tents.html | Suggests Camouflaging Tents. | True | | C1B 285763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/gorman-of-maroons-gaining.html | Gorman of Maroons Gaining. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/reich-commissions-third-pocket-ship-admiral-graf-spee-is-last-of.html | REICH COMMISSIONS THIRD 'POCKET SHIP'; Admiral Graf Spee Is Last of War Vessels to Be Held to Versailles Limits. | True | Wireless to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/senate-greets-fletcher-at-77.html | Senate Greets Fletcher at 77. | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/new-york-ac-enjoyed-best-year-in-athletics-according-to-annual.html | New York A.C. Enjoyed Best Year in Athletics, According to Annual Report; TEAMS OF N.Y.A.C. WON 9 U.S. TITLES Winged Footers Sought Ten National Crowns in 1935 -- One Squad Was Second. FICK LEADER IN SCORING Ace Swimmer Had Total of 272 Points -- McCluskey, With 141, Runner-Up. | True | By Arthur J. Daley. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/president-and-treasury-report-to-congress-on-government-finances.html | President and Treasury Report to Congress on Government Finances; 1935 LIQUOR TAXES NEAR RECORD MARK $411,000,000 Total Was Exceeded Only in 1918 and 1919, Morgenthau Tells Congress. SEES HIGHEST YIELD IN '36 Drive to Collect Back Income Levies Netted $185,600,000 in Year, Report Says. | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/four-ship-contracts-let-british-builders-get-award-for-lamport-holt.html | FOUR SHIP CONTRACTS LET; British Builders Get Award for Lamport & Holt Vessels. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/dr-w-j-robinson-urologist-is-dead-noted-author-and-lecturer-founded.html | DR. W. J. ROBINSON, UROLOGIST, IS DEAD; Noted Author and Lecturer Founded Medical Journal, 'The Critic and Guide.' FATHER OF 2 EDUCATORS' 'Peace-at-Any-Price' Advocate Clashed With Government During World War, | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/heads-ministers-group-the-rev-worcester-perkins-chosen-by-episcopal.html | HEADS MINISTERS' GROUP.; The Rev. Worcester Perkins Chosen by Episcopal Society. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/britain-fortifying-coast-of-east-african-colony.html | Britain Fortifying Coast Of East African Colony | True | Wireless to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/sports-of-the-times-take-a-card-please.html | Sports of the Times; Take a Card, Please. | True | Reg. U.S. Pat Off.By John Kieran. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/philadelphia-oldfashioned-americanism.html | PHILADELPHIA.; Old-Fashioned Americanism." | True | From The Inquirer (Rep.). | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/curtain-prices-hold-better-grades-10-over-year-ago-at-spring.html | CURTAIN PRICES HOLD.; Better Grades 10% Over Year Ago at Spring Opening Here. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/john-g-stetson.html | JOHN G. STETSON, | True | Special to THE NEW YORI TnES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/roosevelt-budget-asks-6752000000-relief-aid-not-set-893000000-cut.html | ROOSEVELT BUDGET ASKS $6,752,000,000; RELIEF AID NOT SET; $893,000,000 Cut in 'Regular' Estimates Is Upset by Court's Ban on AAA Taxes. | True | By Turner Catledge. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/35-in-new-england-the-best-since-1931-volume-of-business-was-10-to.html | 35 IN NEW ENGLAND THE BEST SINCE 1931; Volume of Business Was 10 to 15 % Better Than Figures for 1934. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/10000000-visited-state-park.html | 10,000,000 Visited State Park. | True | Special to THE NEW YORK TIMES. | C1B 285763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/balbo-to-wrestle-levin.html | Balbo to Wrestle Levin. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/aaa-doubts-payers-of-tax-can-reguin-979000000.html | AAA Doubts Payers of Tax Can Reguin $979,000,000 | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/chattanooga-opens-way-for-amendment-drive.html | CHATTANOOGA,; Opens Way for Amendment Drive. | True | From The Times (Ind. Dem.). | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/norwegian-art-coming.html | Norwegian Art Coming. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/no-clue-to-fate-of-stolen-baby-insane-woman-babbles-of-carriages.html | NO CLUE TO FATE OF STOLEN BABY; Insane Woman Babbles of Carriages but She Will Not Admit Taking Child. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/jeweler-dies-of-poison-yonkers-man-believed-to-have-swallowed.html | JEWELER DIES OF POISON.; Yonkers Man Believed to Have Swallowed Solution by Mistake. | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/exhibition-notes.html | Exhibition Notes. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/dr-n-k-tihg-dead-chinese-geologist-former-mayor-of-shanghai-and.html | DR. N. K. TIHG DEAD; CHINESE GEOLOGIST; Former Mayor of Shanghai and Noted, Author Studied in European - Universities. SUCCUMBS WHILE ON TOUR Had Directed Mining Survey of Ministry of Agriculture and i Commerce From 1913 to '21. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/divorces-wc-dougan-former-miss-edna-m-crane-gets-decree-in-reno.html | DIVORCES W.C. DOUGAN.; Former Miss Edna M. Crane Gets Decree in Reno. | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/bonus-bill-scored-as-larceny-plan-major-durham-holds-vinson-and.html | BONUS BILL SCORED AS 'LARCENY PLAN; Major Durham Holds Vinson and Patman Measures Are 'Brazen' Demands. WARNS OF FUTURE PLEAS Head of Veterans' Association Unit Proposes Ban on Additional Benefits. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/i-wood-field-and-stream.html | I Wood, Field and 'Stream | True | By George Greenfield. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/crime-in-england.html | Crime in England. | True | GIFFORD GORDON | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/furniture-sales-higher-in-chicago-prices-show-5-to-15-advance-on.html | FURNITURE SALES HIGHER IN CHICAGO; Prices Show 5 to 15% Advance on Lower Grade Lines at Two Exhibits. REGISTRATIONS INCREASE Household Appliance Items Divide Interest -- AAA Decision Affects Draperies. | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/stock-exchange-firms-one-new-house-is-formed-and-one-is.html | STOCK EXCHANGE FIRMS.; One New House Is Formed and One Is Incorporated. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/justice-patterson-charges-jury.html | Justice Patterson Charges Jury. | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/manvilles-now-in-arizona.html | Manvilles Now in Arizona. | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/mrs-ws-barstow-donates-new-clubhouse-and-site-to-the-great-neck.html | Mrs. W.S. Barstow Donates New Clubhouse And Site to the Great Neck Women's Club | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/national-city-bank-wins-suit.html | National City Bank Wins Suit. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/loan-for-republic-steel-company-files-45000000-refunding-issue-with.html | LOAN FOR REPUBLIC STEEL.; Company Files $45,000,000 Refunding Issue With the SEC. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/mellon-made-a-director-joins-board-of-mellon-securities-company.html | MELLON MADE A DIRECTOR.; Joins Board of Mellon Securities -- Company Expands. | True | Special to THE NEW YORK TIMES. | C1B 285763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/movie-men-back-child-safety-plan-many-pledge-support-of-move-for-a.html | MOVIE MEN BACK CHILD SAFETY PLAN; Many Pledge Support of Move for a State Law Requiring Theatre Matrons. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/foreign-exchange-monday-jan-6-1936.html | FOREIGN EXCHANGE; Monday, Jan. 6, 1936. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/japan-plans-raids-anew-chinese-say-they-find-fresh-pressure-on.html | JAPAN PLANS RAIDS ANEW, CHINESE SAY; They Find Fresh Pressure on Shantung and Hopei -- Expect Drive Against Suiyuan Soon. SECRET DEMANDS ALLEGED Chinese Guards Fire on Tokyo Officers in Peiping -- General Feng Accepts Nanking Post. | True | By Hallett Abend.special Cable To the New York Times. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/doris-carder-wed-to-henry-w-horns-nuptials-in-riverside-church-of-w.html | DORIS CARDER WED TO HENRY W. HORNS; Nuptials in Riverside Church, of Which Bride's Father Is the Associate Pastor. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/civil-war-fears-grip-suiyuan.html | Civil War Fears Grip Suiyuan. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/neediest-cases-fund-increased-to-247896-27-contributors-add-339-in.html | NEEDIEST CASES FUND INCREASED TO $247,896; 27 Contributors Add $339 in Day -- North Carolina Donor Sends Second Gift. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/inspect-water-tunnel-mayor-and-city-officials-visit-new-56000000.html | INSPECT WATER TUNNEL.; Mayor and City Officials Visit New $56,000,000 Structure. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/dates-are-listed-in-college-hockey-quadrangular-league-campaign.html | DATES ARE LISTED IN COLLEGE HOCKEY; Quadrangular League Campaign Starts on Saturday and Will Close on March 7. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/sanford-r-knapps-are-supper-hosts-they-entertain-in-maisonette.html | SANFORD R. KNAPPS ARE SUPPER HOSTS; They Entertain in Maisonette Russe for Katherine Gray, Who Will Be Wed Sunday. MISS CLUCAS HAS GUESTS Mrs. W.H. Coombs, Virginia Randolph and the Joseph W. Barclays Give Parties. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/investors-company-shows-asset-rise-general-american-reports-net-of.html | INVESTORS COMPANY SHOWS ASSET RISE; General American Reports Net of $30,079,817, Against $23,088,962 Year Ago. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/gem-shop-looted-amid-5th-av-crowd-thugs-also-brave-throngs-in.html | GEM SHOP LOOTED AMID 5TH AV. CROWD; Thugs Also Brave Throngs in Rockefeller Center Plaza to Escape With $100,000. PICK JEWELS CAREFULLY Take Less Than 5 Minutes to Cow 3 in Store and Choose Most Valuable Pieces. GEM SHOP LOOTED AMID 5TH AV. CROWD | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/manhattan-beats-brooklyn-college-rally-by-the-jasper-quintet-in-the.html | MANHATTAN BEATS BROOKLYN COLLEGE; Rally by the Jasper Quintet in the Second Period Brings Triumph by 25-23. M'GUIRK LEADS SCORERS Registers Eleven Points for the Victors While Perkel Is Losers' Star With 8. | True | By Francis J. O'Riley. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/new-york-warning-to-new-dealers.html | NEW YORK.; Warning to New Dealers." | True | From The Herald Tribune (Ind. Rep.). | C1B 285763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/fast-skating-princeton-sextet-defeats-toronto-princeton-upsets.html | Fast Skating Princeton Sextet Defeats Toronto; PRINCETON UPSETS TORONTO SIX, 7-4 Shows Power in Third-Period Drive to Overcome Fast Rivals From Canada. WILLIS LEADS IN ATTACK Scores Two Goals and Makes Assist, While Covey Gets One Tally and Two Passes. | True | By Joseph C. Nichols. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/josephine-dough-ertn.html | JOSEPHINE DOUGH ERTN. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/asks-a-new-rochelle-coin.html | Asks a New Rochelle Coin. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/ahern-gets-housing-post-new-yorker-is-named-assistant-to-federal.html | AHERN GETS HOUSING POST; New Yorker Is Named Assistant to Federal Administrator. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/emery-hague.html | Emery -- Hague. | True | Special to TH N. YORK Trrs. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/tugwell-expects-farm-aid.html | Tugwell Expects Farm Aid. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/roosevelt-speech-praised-in-mexico-comforting-to-peace-lovers.html | ROOSEVELT SPEECH PRAISED IN MEXICO; ' Comforting to Peace Lovers,' Prensa Holds -- Assertions 'Political,' Excelsior Says. | True | Wireless to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/bankers-to-meet-in-seattle.html | Bankers to Meet in Seattle. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/textile-industry-acclaims-aaa-ban-new-england-leaders-say-decision.html | TEXTILE INDUSTRY ACCLAIMS AAA BAN; New England Leaders Say Decision Brings Confidence and Relief to Business. CAMPAIGN ISSUE IS SEEN Sloan, Hailing Court Stand, Says AAA Law Was Class Legislation in the Extreme. | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/hartford-solution-nearer-at-hand.html | HARTFORD.; Solution Nearer at Hand." | True | From The Courant (Rep.). | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/big-audience-hears-carmen.html | Big Audience Hears 'Carmen.' | True | H.T. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/new-york-firm-buys-hoboken-building-port-authority-gets-ten-lots-in.html | NEW YORK FIRM BUYS HOBOKEN BUILDING; Port Authority Gets Ten Lots in Weehawken -- Other New Jersey Deals. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/hauptmanns-plea-set-for-saturday-his-execution-scheduled-for-next.html | HAUPTMANN'S PLEA SET FOR SATURDAY; His Execution, Scheduled for Next Tuesday, Is Put Off for 'a Few Days.' | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/zionists-explain-plan-deny-dumping-of-german-goods-is-part-of.html | ZIONISTS EXPLAIN PLAN.; Deny Dumping of German Goods Is Part of Emigration Scheme. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/city-college-raises-rules-for-entrance-fouryear-high-school-average.html | CITY COLLEGE RAISES RULES FOR ENTRANCE; Four-Year High School Average of 80% Is Required -- Classes Opened to Parochial Graduates. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/the-poultry-show.html | THE POULTRY SHOW. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/marshal-moves-old-us-records-jj-kelly-becomes-the-first-tenant-of.html | MARSHAL MOVES OLD U.S. RECORDS; J.J. Kelly Becomes the First Tenant of New $8,000,000 Federal Building. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/sugar-market-down-recovery-at-close-trade-believes-that-aaa.html | SUGAR MARKET DOWN; RECOVERY AT CLOSE; Trade Believes That AAA Decision Knocks Out Entire Quota System for Industry. | True | | C1B 285763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/suit-for-accounting-planned.html | Suit for Accounting Planned. | True | Special to THE NEW YORK TMIES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/science-reporting.html | Science Reporting. | True | S.A. TUCKER | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/hears-towers-on-banking-club-in-toronto-host-to-new-governor-of.html | HEARS TOWERS ON BANKING; Club in Toronto Host to New Governor of Bank of Canada. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/william-l-neill.html | WILLIAM L. NEILL. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/music-notes.html | MUSIC NOTES. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/william-craig.html | WILLIAM CRAIG. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/presses-curb-on-aliens-dies-seeks-to-force-action-on-bill-to-deport.html | PRESSES CURB ON ALIENS.; Dies Seeks to Force Action on Bill to Deport 2,000,000. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/pennsylvania-upsets-state-authority-act-commonwealths-high-court.html | PENNSYLVANIA UPSETS STATE AUTHORITY ACT; Commonwealth's High Court Holds Law Would Violate Limit on Borrowing. | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/van-raalte-hose-prices-issued.html | Van Raalte Hose Prices Issued. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/bond-offerings-by-municipalities-albany-county-ny-sells-new-issue.html | BOND OFFERINGS BY MUNICIPALITIES; Albany County, N.Y., Sells New Issue of $627,000 of Relief 2s at 100.52. MEMPHIS ASKS FOR BIDS $1,000,000 of Revenue Notes to Carry Interest Rate Not in Excess of 6%. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/seek-relatives-of-wentworth.html | Seek Relatives of Wentworth. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/federal-reserve-promotes-sproul-bank-here-names-its-secretary-and.html | FEDERAL RESERVE PROMOTES SPROUL; Bank Here Names Its Secretary and J.H. Williams, Economist, Deputy Governors. OTHER CHANGES APPROVED Board of Directors Decided on the Appointments Last Thursday. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/shanghai-ships-silver-here.html | Shanghai Ships Silver Here. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/lillian-m-feitner-hostess-in-florida-entertains-in-her-palm-beach.html | LILLIAN M. FEITNER HOSTESS IN FLORIDA; Entertains in Her Palm Beach Home, Later Taking Guests to Wrestling Matches. | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/att-loses-fight-for-limit-on-hearing-testimony-on-commercial-use-of.html | A.T.&T. LOSES FIGHT FOR LIMIT ON HEARING; Testimony on Commercial Use of Coaxial Cable to Philadelphia Begun by FCC. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/postoffice-bars-stamps-attacking-the-new-deal.html | Postoffice Bars Stamps Attacking the New Deal | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/dies-moines-decision-is-not-an-end.html | DIES MOINES.; Decision Is Not an End." | True | From The Register (Ind.). | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/san-francisco-sees-increased-taxation.html | SAN FRANCISCO.; Sees Increased Taxation. | True | From The Chronicle (Ind. Rep.). | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/berry-council-organized-ninety-of-business-group-attend-conference.html | BERRY COUNCIL ORGANIZED.; Ninety of Business Group Attend Conference in Capital. | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/supreme-court-majoritys-judgment-which-invalidated-the-entire-aaa.html | Supreme Court Majority's Judgment Which Invalidated the Entire AAA; MAJORITY RULING INVALIDATING AAA | True | Special to THE NEW YORK TIMES. | C1B 285763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/nuptials-planned-by-laura-pierson-she-and-herman-w-liebert-of-new.html | NUPTIALS PLANNED BY LAURA PIERSON; She and Herman W. Liebert of New York Will Be Married in Her Waterbury Home. WEDDING SET FOR JAN. 25 Miss Margaret Buckingham Will Be Maid of Honor -- William D. Pierson Jr to Be Best Man. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/arthur-e-berg-organizer-of-fish-and-game-clubs-in-new-england-was-0.html | ARTHUR E. BERG.; , Organizer of Fish and Game Clubs in New England Was 0. | True | Special to T Ns' YORC s. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/predicts-10-increase-for-steel-industry-magazine-steel-says.html | PREDICTS 10% INCREASE FOR STEEL INDUSTRY; Magazine Steel Says Building of All Kinds Will Jump 25 to 50% This Year. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/wpa-supervisor-ousted-for-bias-dr-hein-who-held-graduates-of-5.html | WPA SUPERVISOR OUSTED FOR BIAS; Dr. Hein, Who Held Graduates of 5 Colleges Unfit for Jobs, Is Dropped by Ridder. EMPLOYMENT RULE URGED Administrator to Ask Capital to Solve Problem of Those Who Refuse Private Work. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/building-contracts-gain-loan-agreements-in-new-york-county-almost.html | BUILDING CONTRACTS GAIN.; Loan Agreements in New York County Almost Double in Year. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/will-reopen-auto-plant.html | Will Reopen Auto Plant. | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/jewish-national-fund-up-gain-of-324925-shown-for-1935-in-land.html | JEWISH NATIONAL FUND UP.; Gain of $324,925 Shown for 1935 in Land Redemption Gifts. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/city-finances-improved.html | CITY FINANCES IMPROVED. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/rush-work-for-ickes-puerto-ricans-hope-to-have-unit-of-prra-offices.html | RUSH WORK FOR ICKES; Puerto Ricans Hope to Have Unit of PRRA Offices Ready Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/stocks-in-london-paris-and-berlin-english-market-cheerful-with.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Cheerful, With General Expansion of Business -- British Funds Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/job-law-clarified-for-building-trades-insurance-ruling-relieves.html | JOB LAW CLARIFIED FOR BUILDING TRADES; Insurance Ruling Relieves Contractors of Costs Charged to Subcontractors. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/-olomt-dibsl-new-york-state-commissioner-of-correction-an-opponent-.html | . 'OLOmT, DIBSl :; New York State Commissioner of Correction an Opponent -of 'Fiendish' Sentences, STARTED CAREER IN 1898 Former Head of the. Institution for Defective Delinquents-' Lehman Pays Tribute. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/droodbury-die-_-hospital-bxpert-exdirector-of-the-fifth-avenue.html | DR.OODBURY DIE _ HOSPITAL BXPERT; Ex-Director of the Fifth Avenue Institution III Only Few Days on Visit to Arizona, . . | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/rev-carmine-manzella-assfstant-pastor-of-holy.html | REV. CARMINE MANZELLA.; Assfstant Pa·s'tor of Holy | True | Rosary | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/lincoln-neb-relief-to-farmers-has-helped.html | LINCOLN, NEB.; Relief to Farmers Has Helped." | True | From The State Journal (Rep.). | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/state-finds-abuses-in-fire-insurance-pink-demands-drastic-rules-to.html | STATE FINDS ABUSES IN FIRE INSURANCE; Pink Demands Drastic Rules to Stop the Payment of Excess Commissions. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/bullard-named-at-rutgers.html | Bullard Named at Rutgers. | True | | C1B 285763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/austin-maccormick-weds-mrs-welling-commissioner-of-correction-and.html | AUSTIN MacCORMICK WEDS MRS. WELLING; Commissioner of Correction and New York Woman Married in Wyomissing, Pa. | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/vl-bushnell-in-new-bank-post.html | V.L. Bushnell in New Bank Post. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/ask-delivery-extension-the-nashville-chattanooga-st-louis-applies.html | ASK DELIVERY EXTENSION; The Nashville, Chattanooga & St. Louis Applies to the I.C.C. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/christian-general-gets-post.html | Christian General" Gets Post. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/suit-on-armour-election-stockholder-would-block-reelection-of-five.html | SUIT ON ARMOUR ELECTION; Stockholder Would Block Re-election of Five Directors. | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/hogs-rise-sharply-after-early-decline-wild-scramble-to-buy-after.html | HOGS RISE SHARPLY AFTER EARLY DECLINE; Wild Scramble to Buy After the AAA Decision Finds Most of Receipts Already Sold. | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/icebergs-in-path-of-ellsworth-ship-wyatt-earp-threads-her-way.html | ICEBERGS IN PATH OF ELLSWORTH SHIP; Wyatt Earp Threads Her Way Through Devil's Graveyard, but Is Little Menaced. | True | Copyright, 1936, by the New York Times Company and Nana, Inc.wireless To the New York Times. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/misses-sullivan-honored-at-fete-cosmopolitan-club-scene-of-large.html | MISSES SULLIVAN HONORED AT FETE; Cosmopolitan Club Scene of Large Reception and Dance Given by Their Parents. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/demand-deposits-increase-in-week-reserve-balances-at-federal-banks.html | DEMAND DEPOSITS INCREASE IN WEEK; Reserve Balances at Federal Banks Gain $131,000,000, Board Report Discloses. DECREASE IN LOANS NOTED Loans on Securities to Brokers Up $62,000,000 at the System's Banks in New York District. | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/spring-rug-lines-opened-unchanged-one-reduction-made-to-fight.html | SPRING RUG LINES OPENED UNCHANGED; One Reduction Made to Fight Imports -- Felt Base Goods Up 1 Cent a Yard. PRICES NOT GUARANTEED Market Is Looking for Advances Next Month -- Texture Effects Lead Style Interest. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/boston-edison-shares-bought.html | Boston Edison Shares Bought. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/argentine-policy-unchanged.html | Argentine Policy Unchanged. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/laurels-retained-by-new-york-squad-wins-womens-triangular.html | LAURELS RETAINED BY NEW YORK SQUAD; Wins Women's Triangular Metropolitan Squash Racquets Series 2d Year in Row. | True | By Maribel Y. Vinson. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/keenan-nominated-for-higher-office-roosevelt-sending-list-of.html | KEENAN NOMINATED FOR HIGHER OFFICE; Roosevelt, Sending List of Hundreds to Senate, Names Him Assistant to Cummings. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/bond-notes.html | BOND NOTES. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/court-hears-milk-case-differential-here-for-lesser-firms-is.html | COURT HEARS MILK CASE.; Differential Here for Lesser Firms Is Reargued at Capital. | True | | C1B 285763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/fewer-student-loans-decrease-is-reported-at-columbia-and-possible.html | FEWER STUDENT LOANS.; Decrease Is Reported at Columbia and Possible Reasons Cited. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/greenland-influenza-spreads.html | Greenland Influenza Spreads. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/paraphrasing-scripture.html | Paraphrasing Scripture. | True | B.E. ALBERT | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/prime-loses-auto-case-plea.html | Prime Loses Auto Case Plea. | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/named-by-shippers-conference.html | Named by Shippers Conference. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/bank-proposed-earlier.html | Bank Proposed Earlier. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/philadelphia-men-pleased.html | Philadelphia Men Pleased. | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/drukman-inquiry-goes-to-new-jury-third-body-to-investigate-case-is.html | DRUKMAN INQUIRY GOES TO NEW JURY; Third Body to Investigate Case Is Impaneled as Todd Seeks Superseding Indictments. JUDGE REFERS TO RUMORS Talesmen Asked if They Are in Sympathy With Law Against Bribing of Officials. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/green-declares-that-labor-will-seek-a-constitutional-amendment-af.html | Green Declares That Labor Will Seek a Constitutional Amendment; A.F. OF L. WILL PLAN AMENDMENT FIGHT Program Will Be Decided On at the Miami Convention Starting Jan. 15. SPEAKER DRIVE PROPOSED Leaders Express Belief That AAA Ruling Leaves Some New Deal Acts Unaffected. | True | By Louis Stark.special To the New York Times. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/retired-importer-56-dies-of-auto-fumes-lester-wallace-found-in.html | RETIRED IMPORTER, 56, DIES OF AUTO FUMES; Lester Wallace Found in Garage Under Glen Ridge, N.J., Home by His Wife. | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/liner-delayed-by-error-colombia-held-at-quarantine-till-other-ships.html | LINER DELAYED BY ERROR.; Colombia Held at Quarantine Till Other Ships Are Examined. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/bank-claims-settled-compromise-reached-in-liability-issue-of.html | BANK CLAIMS SETTLED.; Compromise Reached In Liability Issue of Baltimore Trust. | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/views-of-the-court-minority-upholding-the-power-of-congress-to-tax.html | Views of the Court Minority Upholding the Power of Congress to Tax and Spend | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/gen-oryan-urged-as-pin-game-czar-mayors-ban-on-devices-starts-move.html | GEN. O'RYAN URGED AS PIN GAME 'CZAR'; Mayor's Ban on Devices Starts Move by the Industry to 'Clean House.' | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/north-carolina-opinion-divided.html | North Carolina Opinion Divided. | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/nick-montana-gets-25year-sentence-vice-overlord-weeps-as-he-is-led.html | NICK MONTANA GETS 25-YEAR SENTENCE; ' Vice Overlord' Weeps as He Is Led From Court -- Was a Second Offender. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/girl-dead-3-days-in-home-mother-found-dazed-beside-bed-in-96th-st.html | GIRL DEAD 3 DAYS IN HOME; Mother Found, Dazed, Beside Bed in 96th St. Apartment. | True | | C1B 285763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/decision-astounds-congress-members-political-issue-involved-keeps-a.html | DECISION ASTOUNDS CONGRESS MEMBERS; Political Issue Involved Keeps All but a Few From Voicing Their Approval. COMMENT ON PARTY LINES Administration Men and Progressives Dispute Court's Right to Act. DECISION ASTOUNDS CONGRESS MEMBERS | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/road-requests-merger-rock-island-asks-icc-to-permit-fusion-with.html | ROAD REQUESTS MERGER.; Rock Island Asks I.C.C. to Permit Fusion With Controlled Line. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/french-line-shifts-two-murphy-coming-to-office-her-berry-going-to.html | FRENCH LINE SHIFTS TWO.; Murphy Coming to office Her -- Berry Going to Washington. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/st-paul-farm-relief-back-to-starts.html | ST. PAUL.; Farm Relief Back to Starts." | True | From The Pioneer Press (Ind.). | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/105000-garment-workers-prepare-to-strike-as-employers-delay-on-new.html | 105,000 Garment Workers Prepare to Strike As Employers Delay on New Agreement | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/recluse-83-found-dead-police-find-316-and-gold-watch-in-home-of.html | RECLUSE, 83, FOUND DEAD; Police Find $3.16 and Gold Watch In Home of Reputed Wealthy Man. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/lead-in-scoring-goes-to-thompson-chicago-star-regains-place-over.html | LEAD IN SCORING GOES TO THOMPSON; Chicago Star Regains Place Over Conacher of Leafs in National Hockey League. HAS TALLIED 18 POINTS Northcott of Maroons, With Six Markers During Week, Makes Biggest Gain. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/hallmills-court-robbed.html | Hall-Mills Court Robbed. | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/wallace-thompson-editor-dies-here-foreign-trade-expert-authority-on.html | WALLACE THOMPSON, EDITOR, DIES HERE; Foreign Trade Expert Authority on Latin-American Affairs -- Wrote on Mexico. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/white-plains-man-descendant-of-j-john-quincy-adams.html | White Plains Man; Descendant of J John Quincy Adams, | True | J S Special to T I' | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/germanys-proposal.html | GERMANY'S PROPOSAL. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/governor-expresses-regrets.html | Governor Expresses Regrets. | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/clark-tries-to-save-slayers.html | Clark Tries to Save Slayers. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/ma-dick-plans-bridal-baltimore-girl-will-be-wed-to-t-g-pitts-jr-on.html | MA! DICK PLANS BRIDAL.; Baltin?ore Girl Will Be Wed to T. G. Pitts Jr. on Feb, 1, | True | Special to THE N.V YoK T.ES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/woman-felled-by-thief-fights-off-pursesnatcher-however-in-broadway.html | WOMAN FELLED BY THIEF.; Fights Off Purse-Snatcher, However, in Broadway Subway. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/steel-production-492-up-25-points-this-week.html | Steel Production 49.2%; Up 2.5 Points This Week | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/french-to-offer-third-naval-plan-as-parley-gloomily-resumes-they.html | FRENCH TO OFFER THIRD NAVAL PLAN; As Parley Gloomily Resumes They Indicate Proposal for Cutting Big Ship Size. | True | By Frederick T. Birchall. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/dr-henry-taber-retired-mathemati6s-professor-at-clark-un-iverstn.html | DR. HENRY. TABER.; Retired Mathemati6s Professor at Clark Un iverstN. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/harvard-aide-dies-on-aconcagua-climb-newell-bent-jr-25-suffers-a.html | HARVARD AIDE DIES ON ACONCAGUA CLIMB; Newell Bent Jr., 25, Suffers a Heart Attack During Ascent of South American Peak. | True | Special to THE NEW YORK TIMES. | C1B 285763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/dr-john-a-w-kirscr-expastor-of-st-johns-lutheran-church-in-jersey.html | DR. JOHN A. W. KIRSCR.; Ex-Pastor of St. John's Lutheran Church in Jersey City., | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/rose-quong-here-for-tour.html | Rose Quong Here for Tour. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/business-relief-urged-right-to-speak-out-demanded-by-james-a-emery.html | BUSINESS RELIEF URGED.; Right to 'Speak Out' Demanded by James A. Emery. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/news-of-the-stage-midwest-tonight-at-the-booth-porgy-and-bess.html | NEWS OF THE STAGE; ' Mid-West' Tonight at the Booth -- 'Porgy and Bess' Closing Jan. 18 -- Behrman Play Due Feb. 17. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/50060000-bills-sold-treasury-to-pay-107-average-on-273day-50000000.html | $50,060,000 BILLS SOLD.; Treasury to Pay .107% Average on 273-Day $50,000,000 Issue. | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/landis-reported-improved.html | Landis Reported Improved. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/lemke-farm-law-held-invalid-here-court-finds-debt-relief-act-as.html | LEMKE FARM LAW HELD INVALID HERE; Court Finds Debt Relief Act as Amended Still Contains Constitutional Faults. | True | | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/big-credit-to-soviet-considered-by-france.html | Big Credit to Soviet Considered by France | True | Wireless to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/on-basketball-courts.html | On Basketball Courts | True | By Arthur J. Daley. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/army-cloth-awards-made-serge-and-cotton-contracts-let-at.html | ARMY CLOTH AWARDS MADE; Serge and Cotton Contracts Let at Philadelphia Depot. | True | Special to THE NEW YORK TIMES. | C1B 285763 |
| 1936-01-07 | 1936-01-07 | https://www.nytimes.com/1936/01/07/archives/ruling-disturbs-prices-of-cotton-short-covering-on-first-word-of.html | RULING DISTURBS PRICES OF COTTON.; Short Covering on First Word of AAA Ruling Sends Quotations Up $1.15 to $1.50. SHARP RECESSION FOLLOWS Full Effect Expected Today as Trade Revives Talk of Interstate Compacts. | True | | C1B 285763 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/horace-mann-conquers-poly-prep-in-school-league-contest-2017-la.html | Horace Mann Conquers Poly Prep In School League Contest, 20-17; La Salle Academy Quintet Downs De La Salle Institute, 33 to 22, and Power Memorial Beats Cathedral Boys High by 30 to 27 -- Brooklyn Cathedral Prep Wins -- Other Scores. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/sullivan-names-assistant.html | Sullivan Names Assistant. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/jay-obriens-give-palm-beach-party-mrs-elden-de-witt-hostess-for.html | JAY O'BRIENS GIVE PALM BEACH PARTY; Mrs. Elden De Witt Hostess for Luncheon and Cards at Seminole Club. B.H. KROGER ENTERTAINS Mr. and Mrs. Pierre L. Willis Celebrate Eighth Wedding Anniversary at Dinner. | True | Special to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/william-c-carrick-former-vioe-president-of-bank-in-brooklyn-was-82.html | WILLIAM C. CARRICK.; ,Former Vioe President of Bank in Brooklyn Was 82, | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/hog-prices-advance-50c-to-1-in-chicago-elimination-of-processing.html | HOG PRICES ADVANCE 50C TO $1 IN CHICAGO; Elimination of Processing Tax Starts Rush of Buying -- Canadian Cattle Arrive. | True | Special to THE NEW YORK TIMES. | C1B 286302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/rush-for-auto-tags-keeps-bureau-busy-registration-passes-last-years.html | RUSH FOR AUTO TAGS KEEPS BUREAU BUSY; Registration Passes Last Year's Here for Both Passenger and Commercial Cars. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/farmers-condole-with-president.html | Farmers Condole With President | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/or-thomas-l-brennan-resident-physician-of-bellevue-specialized-in.html | OR. THOMAS L. BRENNAN.; ' Resident Physician of Bellevue Specialized in Chest Diseases. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/ball-for-soldiers-and-sailors.html | Ball for Soldiers and Sailors. | True | WILLIAM M. CHADBOURNE | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/rites-in-sign-language-service-held-for-e-j-willetses-and-daughter.html | RITES IN SIGN LANGUAGE.; Service Held for E. J. Willetses and Daughter, Deaf Mutes. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/league-match-won-by-princeton-club-tigers-beat-university-club-41.html | LEAGUE MATCH WON BY PRINCETON CLUB; Tigers Beat University Club, 4-1, in Metropolitan Class B Squash Racquets. HARVARD CLUB VICTOR, 3-2 Unconquered Downtown A.C. Blanks Columbia Club -- Piping Rock Scores. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/lavinia-beecroft-married.html | Lavinia Beecroft Married. | True | Special to T,e NEW YOR TS. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/5th-av-jewel-loot-is-fixed-at-132810-boston-police-come-here-to.html | 5TH AV. JEWEL LOOT IS FIXED AT $132,810; Boston Police Come Here to Help Hunt for Gang That Held Up Rockefeller Center Shop. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/two-slain-in-cafes-by-a-holdup-gang-three-suspects-traced-by-car.html | TWO SLAIN IN CAFES BY A HOLD-UP GANG; Three Suspects, Traced by Car License, Seized as Killers a Few Hours Later. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/rickett-visits-rome-on-mystery-errand-oil-man-says-ethiopian-deal.html | RICKETT VISITS ROME ON MYSTERY ERRAND; Oil Man Says Ethiopian Deal Still Stands, but Denies He Discussed It in Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/ives-eaton-deny-rumor-of-a-break-all-is-harmonious-among-the.html | IVES, EATON DENY RUMOR OF A BREAK; ' All Is Harmonious' Among the Assembly Republicans, Speaker Declares. MOFFAT ACTION APPROVED Chairman Says He Is Pleased at Appointment, Asserting He Opposes 'Boss Rule.' | True | Special to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/arguments-used-in-voiding-aaa-are-turned-against-railway-retirement.html | Arguments Used in Voiding AAA Are Turned Against Railway Retirement Law; ASK COURT TO VOID RAIL PENSION ACT Carriers Sue in Washington to Set Aside Revised Law and Taxation Vehicle. PERMANENT ORDER SOUGHT Railroads Contend That the Financial Burden in Act Is Beyond Their Means. | True | Special to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/les-anes-uquog-grop-hdi-president-of-wholesale-firm-l-and-national.html | L.E.S AN,ES; uQuog GROP HDI; President of Wholesale Firm l and National Association of Wholesale Dealers, WAS ON CODE AUTHORITY Had Been Large Donor to Jewish Charities -- Family in Wine Industry Since 1884. | True | Sgecial to THS Ngw YORK TS. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/foreign-exchange-tuesday-jan-7-1936.html | FOREIGN EXCHANGE; Tuesday, Jan. 7, 1936. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/astronomically-one.html | ASTRONOMICALLY ONE. | True | | C1B 286302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/61-are-promoted-at-brooklyn-college-three-full-professors-11.html | 61 ARE PROMOTED AT BROOKLYN COLLEGE; Three Full Professors, 11 Associates, 31 Assistants Named by Dr. William A. Boylan. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/miss-osnathhalevy-returns.html | Miss Osnath-Halevy Returns. | True | I.S. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/borah-deplores-close-court-votes-has-failed-to-find-a-remedy-for.html | BORAH DEPLORES CLOSE COURT VOTES; Has Failed to Find a Remedy for Narrow Divisions on Constitutional Issues. REJECTED 1923 PROPOSAL Senator Decided Concurrence of Seven Justices Could Not Be Required by Mere Statute. | True | Special to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/big-road-job-completed-washington-reports-31887-miles-built-from.html | BIG ROAD JOB COMPLETED.; Washington Reports 31,887 Miles Built From PWA Funds. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/st-lawrence-triumphs-conquers-hartwick-college-five-by-4323-at.html | ST. LAWRENCE TRIUMPHS.; Conquers Hartwick College Five by 43-23 at Canton. | True | Special to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/drastic-new-laws-urged-by-lehman-in-drive-on-crime-situation.html | DRASTIC NEW LAWS URGED BY LEHMAN IN DRIVE ON CRIME; Situation Imperils All, He Says, Listing Sixty Proposals to Aid Enforcement. ACTION IS ASKED AT ONCE Governor in Message Demands Politics Be Side-Tracked in the Crusade. NEW CRIME LAWS URGED BY LEHMAN | True | Special to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/bankers-here-get-detroit-bond-issue-first-national-and-halsey.html | BANKERS HERE GET DETROIT BOND ISSUE; First National and Halsey, Stuart Group to Reoffer $5,108,000 Today. FIVE BIDS SUBMITTED Lehman Brothers' Syndicate Had Second Highest -- Mr. Vernon Awards Loans. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/cohnrichmam.html | CohnRichmam | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/mayor-buys-first-ticket.html | Mayor Buys First Ticket. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/columbia-union-row-ends-four-former-workers-in-cafeteria-to-get.html | COLUMBIA UNION ROW ENDS; Four Former Workers in Cafeteria to Get Research Jobs in College. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/financial-markets-stocks-recover-briskly-closing-1-to-4-points.html | FINANCIAL MARKETS; Stocks Recover Briskly, Closing 1 to 4 Points Higher; Bonds Rally -- Cotton Breaks; Wheat Rises. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/st-johns-jayvees-lose-bow-to-nassau-collegiate-center-quintet-by.html | ST. JOHN'S JAYVEES LOSE.; Bow to Nassau Collegiate Center Quintet by 25-23 at Roslyn. | True | Special to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/patriotic-women-meet-today.html | Patriotic Women Meet Today. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/mrs-vanderbilt-to-sue-for-funds-will-apply-to-surrogate-today-to.html | MRS. VANDERBILT TO SUE FOR FUNDS; Will Apply to Surrogate Today to Force Child's Guardians to Pay $6,000 Bills. EXCEEDED HER ALLOWANCE Gilchrist Is Reported to Have Informed Servants There Was No Money to Pay Them. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/conveyances-increase-manhattan-realty-worth-84585900-transferred.html | CONVEYANCES INCREASE.; Manhattan Realty Worth $84,585,900 Transferred Last Month. | True | | C1B 286302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/lasinski-stops-hyman-wins-in-first-round-of-queens-boxing.html | LASINSKI STOPS HYMAN.; Wins in First Round of Queens Boxing Championship Bout. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/i-mrs-g-sherman-richards.html | I MRS. G. SHERMAN RICHARDS. | True | I Special to THs N YOR TES. I | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/to-aid-life-saving-in-bermuda.html | To Aid Life Saving in Bermuda. | True | Special to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/150000-house-planned-for-jackson-heights-site.html | $150,000 House Planned For Jackson Heights Site | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/french-massing-a-fleet-strong-flotilla-to-cruise-near-gibraltar-for.html | FRENCH MASSING A FLEET.; Strong Flotilla to Cruise Near Gibraltar for Six Weeks. | True | Special Cable to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/russian-fete-monday-native-new-years-eve-festival-will-aid-needy.html | RUSSIAN FETE MONDAY.; Native New Year's Eve Festival Will Aid Needy Children. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/burlap-men-cheered-by-ruling.html | Burlap Men Cheered by Ruling. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/ethiopia-cheered-by-holiday-rains-christmas-is-gay-as-italians-face.html | ETHIOPIA CHEERED BY HOLIDAY RAINS; Christmas Is Gay as Italians Face Difficulties With Bogging of Roads to Front. HOCKEY PLAYED BY TROOPS Red Cross Investigator Starts on Perilous Journey to Scene of Bombing of Swedes. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/stock-splitup-planned-lerner-stores-holders-asked-to-approve-2for1.html | STOCK SPLIT-UP PLANNED.; Lerner Stores Holders Asked to Approve 2-for-1 Division. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/sandburied-body-is-linked-to-plot-philadelphia-butcher-digs-up-body.html | SAND-BURIED BODY IS LINKED TO PLOT; Philadelphia Butcher Digs Up Body of Man Believed Slain in Insurance Scheme. LEADS POLICE TO THE SPOT But Denies Killing Handy-Man, Who Resembled Him, to Collect $10,000 Indemnity. | True | Special to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/music-notes.html | MUSIC NOTES. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/roth-announced-of-endy-mor6an-daughter-of-commissioner-of-public.html | ROTH ANNOUNCED OF ENDY MOR6AN,; Daughter of Commissioner of Public Markets to Become . Bride of Sumner Putnam. MADE HER DEBUT FRIDAY Fiance, an Alumnus of Harvard, ,,: Is With New York Office of The Atlantic Monthly. f | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/balbo-and-levin-draw-mat-bout-is-ended-by-curfew-law-king-kong.html | BALBO AND LEVIN DRAW.; Mat Bout Is Ended by Curfew Law -- King Kong Tosses Siano. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/bermuda-rainfall-rose-in-1935.html | Bermuda Rainfall Rose in 1935. | True | Special Cable to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/stocks-in-a-rally-commodities-vary-shares-regain-point-lost-on-day.html | STOCKS IN A RALLY; COMMODITIES VARY; Shares Regain Point Lost on Day of AAA Ruling, With Trading Active. COTTON DROPS SHARPLY Other Fluctuations Are Wide, but Stabilization Period Is Apparently Near. STOCKS IN A RALLY; COMMODITIES VARY | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/landis-recovering-slowly.html | Landis Recovering Slowly. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/mrs-hofiviann-gets-post-mayor-adds-queens-official-to-school.html | MRS. HOFIVIANN GETS POST.; Mayor Adds Queens Official to School Retirement Board. | True | | C1B 286302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/fdward-b-grefnop.html | F.DWARD B. GREF-NOP. | True | Special to THE NEW YORK TIES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/chemical-stock-called-allied-to-redeem-392849-shares-of-preferred.html | CHEMICAL STOCK CALLED.; Allied to Redeem 392,849 Shares of Preferred at 120 Feb. 14. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/policeman-held-in-auto-deaths.html | Policeman Held in Auto Deaths. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/arrested-as-a-burglar.html | Arrested as a Burglar. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/telephone-installations-rise.html | Telephone Installations Rise. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/anaconda-wire-sets-vote-on-capital-cut-3371917-is-to-go-to-paidin.html | ANACONDA WIRE SETS VOTE ON CAPITAL CUT; $3,371,917 Is to Go to Paid-In Surplus, With Shares $40 Instead of $47.98. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/steel-ingot-0utput-highest-since-1930-33425576-tons-produced-last.html | STEEL INGOT 0UTPUT HIGHEST SINCE 1930; 33,425,576 Tons Produced Last Year, Against 25,599,118 in 1934. OPERATIONS PUT AT 48.55% Institute Says Average Compared With 37.38% in the Previous Period. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/berlin-market-slightly-firmer.html | Berlin Market Slightly Firmer. | True | Wireless to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/last-of-1935-sales-tax-must-be-paid-by-jan-15.html | Last of 1935 Sales Tax Must Be Paid by Jan. 15 | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/miss-mglashan-becomes-a-bride-niagara-falls-ont-girl-wed-to-dr.html | MISS M'GLASHAN BECOMES A BRIDE; Niagara Falls, Ont., Girl Wed to Dr. Kenneth McAlpin of New York on Saturday, NUPTIALS HELD IN TORONTO imp, Eyre Davis Attends Sister , After Trip in Mexico, Couple Will Reside in Riverdale, | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/crescent-five-in-front-defeats-montclair-ac-3729-as-mcguinness.html | CRESCENT FIVE IN FRONT.; Defeats Montclair A.C., 37-29, as McGuinness Tallies 10 Points. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/goodyear-company-rebuffed-on-hours-labor-board-finds-lengthening-of.html | GOODYEAR COMPANY REBUFFED ON HOURS; Labor Board Finds Lengthening of Working Day and Decrease in Wages Unjustified. | True | Special to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/fake-hair-tonic-in-suit-3000-city-barber-shops-are-said-to-use.html | FAKE HAIR TONIC IN SUIT.; 3,000 City Barber Shops Are Said to Use Refilled Bottles. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/associates-mou-simon-rothschild-rabbi-nathan-perilman-is-the.html | [ASSOCIATES MOU SIMON ROTHSCHILD; Rabbi' Nathan Perilman Is the Officiating Clergyman at Beth-El Chapel. BURIAL AT SALEM FIELDS Rabbi Alexander Lyons Performs Committal ServiceOfficials of Organizations Attend, | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/wife-divorces-rc-rogers-daughter-of-bainbridge-colby-gets-decree-in.html | WIFE DIVORCES R.C. ROGERS; Daughter of Bainbridge Colby Gets Decree in Reno. | True | Special to THE NEW YORK TIMES. | C1B 286302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/rare-fowl-on-view-at-poultry-show-mikado-pheasants-mandarin-ducks.html | RARE FOWL ON VIEW AT POULTRY SHOW; Mikado Pheasants, Mandarin Ducks and Gamecocks From India Among Exhibits. FANCY PIGEONS ALSO SEEN Opening of Annual Display Here Draws Enthusiastic Crowds -- It Will Close Saturday. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/hardy-moves-his-office-prosecutor-transfers-his-staff-to-new.html | HARDY MOVES HIS OFFICE.; Prosecutor Transfers His Staff to New Federal Building. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/orthodox-groups-observe-yuletide-russians-and-syrians-celebrate.html | ORTHODOX GROUPS OBSERVE YULETIDE; Russians and Syrians Celebrate Holy Day According to the Old Julian Calendar. CHURCHES ARE THRONGED ' Christ Is Born!' the Old World Greeting Resounds in the Russian Edifices. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/jamaica-bus-plan-up-today.html | Jamaica Bus Plan Up Today. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/hewitt-charges-may-go-to-jury-san-francisco-prosecutor-says-he-is.html | HEWITT CHARGES MAY GO TO JURY; San Francisco Prosecutor Says He Is Preparing to Act in Sterilization Case. POLICE INQUIRY UNDER WAY Meanwhile Lawyers for Heiress File Her Affidavits in Hackensack Suit. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/red-cross-investigator-on-way.html | Red Cross Investigator on Way. | True | By G.l. Steer.wireless To the New York Times. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/rainville-beaten-in-florida-tennis-canadian-champion-put-out-by.html | RAINVILLE BEATEN IN FLORIDA TENNIS; Canadian Champion Put Out by Painter in Miami Biltmore Tournament, 6-2, 6-4. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/ends-life-as-radio-plays-vincent-lyons-son-of-head-of-title-concern.html | ENDS LIFE AS RADIO PLAYS.; Vincent Lyons, Son of Head of Title Concern, Found Dead. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/frank-sumner-burrage.html | FRANK SUMNER BURRAGE. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/illness-of-greta-garbo-denied.html | Illness of Greta Garbo Denied. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/crude-oil-stocks-reduced-297051000-barrels-held-on-dec-28-drop-of.html | CRUDE OIL STOCKS REDUCED.; 297,051,000 Barrels Held on Dec. 28 -- Drop of 1,547,000. | True | Special to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/four-unbeaten-quintets-to-play-in-twin-bill-at-garden-tonight-18000.html | Four Unbeaten Quintets to Play In Twin Bill at Garden Tonight; 18,000 Fans Expected to See Feature Clash Between Powerful Kentucky and N.Y.U. -- L.I.U., With a Winning Streak of 18 Games, Will Oppose Duquesne. | True | By Arthur J. Daley. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/sec-asks-big-rise-in-appropriation-counter-regulation-and-probable.html | SEC ASKS BIG RISE IN APPROPRIATION; Counter Regulation and Probable Larger Markets Are Cited by Landis. $4,238,000 RECOMMENDED Grant by House Committee Is $1,973,506 Above Current Amount. | True | Special to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/mrs-norman-armour-breaks-leg.html | Mrs. Norman Armour Breaks Leg. | True | | C1B 286302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/bill-hits-teachers-oath-kaminsky-seeks-repeal-of-ives-law-passed.html | BILL HITS TEACHERS' OATH; Kaminsky Seeks Repeal of Ives Law Passed Last Year. | True | Special to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/vain-hunt-by-diver-for-missing-baby-he-gropes-6-hours-about-east.html | VAIN HUNT BY DIVER FOR MISSING BABY; He Gropes 6 Hours About East River Pier Without Finding Body or Carriage. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/charles-kane.html | CHARLES KANE. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/5-slain-in-strike-in-buenos-aires-rioters-burn-30-buses-trolleys.html | 5 SLAIN IN STRIKE IN BUENOS AIRES; Rioters Burn 30 Buses, Trolleys and Trains and Cut Tracks in a General Walkout. ARMY HELPS REGAIN ORDER 24-Hour Stoppage to Paralyze Activities in Port of Vera Cruz Called for Today. | True | By John W. White.special Cable To the New York Times. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/dr-j-darwin-pines.html | DR. J, DARWIN PINES. | True | Special o TI%' Nzw YORK TIIZS. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/hall-backs-mayor-on-theatre-law-head-of-boys-clubs-favors-admitting.html | HALL BACKS MAYOR ON THEATRE LAW; Head of Boys' Clubs Favors Admitting Unescorted Minors to Supervised Shows. ASKS 'WORKABLE STATUTE' Existing One Unenforceable, He Holds -- 23 Employes of Movies Paroled. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/head-of-agriculture-discusses-the-consequences-of-high-courts.html | Head of Agriculture Discusses the Consequences of High Court's Judgment; NEW AAA ACT SOON URGED BY WALLACE Return to 1932 Conditions Is Predicted Unless Substitute Is Found, He Says. AGAIN ASKS TARIFF CUT Secretary Over Radio Quotes Own Book in Plea for Increase of Foreign Buying Power. | True | Special to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/george-r-barker-beverly-hills-calif-publisher-was-friend-of-will.html | GEORGE R. BARKER.; Beverly Hills, Calif., Publisher Was Friend of Will Rogers. | True | specter to TAE YORC T-s. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/pwa-grants-465544-for-school-in-bronx.html | PWA Grants $465,544 For School in Bronx | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/bonus-bill-change-saves-10000000-house-committee-eliminates.html | BONUS BILL CHANGE SAVES $10,000,000; House Committee Eliminates Refunding of Interest Paid by Veterans on Loans. DEBATE STARTS TOMORROW Vote May Be Taken Friday or Saturday -- Bond Interest Raised to 4 1/2%. | True | Special to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/green-pushes-drive-on-the-constitution-united-action-by-workers-and.html | GREEN PUSHES DRIVE ON THE CONSTITUTION; ' United Action' by Workers and Farmers for an Amendment Urged by Labor Head. | True | Special to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/explorers-to-fix-border-the-panamacolombia-commission-starts-for.html | EXPLORERS TO FIX BORDER; The Panama-Colombia Commission Starts for Both Coasts. | True | Special Cable to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/us-exporters-urge-central-bank-aid-in-thawing-our-smaller-credits.html | U.S. Exporters Urge Central Bank Aid In Thawing Our Smaller Credits in Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/richberg-scores-nullifying-of-law-tells-bar-judicial-interference.html | RICHBERG SCORES NULLIFYING OF LAW; Tells Bar Judicial Interference May Result in Radical Constitutional Amendments. ASKS CONGRESS FOR CURB Proposes That Inferior Federal Courts Be Shorn of Power to Enjoin Legislation. | True | | C1B 286302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/pledge-aid-to-wallace-tobacco-growers-in-pennsylvania-back-a-future.html | PLEDGE AID TO WALLACE.; Tobacco Growers in Pennsylvania Back a Future Program. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/ziegfelds-daughter-to-write.html | Ziegfeld's Daughter to Write. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/after-aaa.html | AFTER AAA. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/us-trust-trustees-reelected.html | U.S. Trust Trustees Re-elected. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/bush-terminal-plan-delayed.html | Bush Terminal Plan Delayed. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/news-of-the-stage-miss-akinss-new-play-ethan-frome-jan-21-mgm-buys.html | NEWS OF THE STAGE; Miss Akins's New Play -- 'Ethan Frome' Jan. 21 -- M-G-M Buys Screen Rights to 'Parnell.' | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/-fixed-trusts-accept-proposals-in-britain-committee-for-several.html | ' FIXED TRUSTS' ACCEPT PROPOSALS IN BRITAIN; Committee for Several Concerns Backs the Stock Exchange's Inquiry and Plans Aid. | True | By British Official Wireless. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/three-seized-as-operators-of-policy-game-dewey-men-put-income-at.html | Three Seized as Operators of Policy Game; Dewey Men Put Income at $500,000 a Year | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/tea-and-style-show-held-here-as-benefit-outdoor-cleanliness.html | TEA AND STYLE SHOW HELD HERE AS BENEFIT; Outdoor Cleanliness Association Profits as Society Attends Pageant at St. Regis. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/commodity-markets-price-movements-erratic-with-sugar-futures.html | COMMODITY MARKETS.; Price Movements Erratic, With Sugar Futures Advancing Limit of 25 Points in Wild Trading. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/julian-campbell.html | JULIAN CAMPBELL. | True | Special to T NIW YORK TS. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/princeton-will-get-another-brain-trust-new-mayor-appoints-a.html | PRINCETON WILL GET ANOTHER 'BRAIN TRUST'; New Mayor Appoints a Citizens' Committee to Give Advice on Borough Affairs. | True | Special to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/japan-receptive-to-a-british-deal-tokyo-says-it-is-ready-for-a.html | JAPAN RECEPTIVE TO A BRITISH DEAL; Tokyo Says It Is Ready for a Settlement on All Issues, but Not on China Alone. WOULD EASE TRADE CURBS Japanese Position Made Known After Report Eden Plans to Seek Regional Agreements. By HUGH BYAS. Wireless to THE NEW YORK TIMES. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/spain-to-vote-feb-16-for-new-parliament-second-republican-cortes-is.html | SPAIN TO VOTE FEB. 16 FOR NEW PARLIAMENT; Second Republican Cortes Is Dissolved -- Constitutional Guarantees to Be Restored. | True | Wireless to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/mrs-di-mackie-jr-hostess.html | Mrs. D.I. Mackie Jr. Hostess. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/francs-and-rentes-slip-in-paris.html | Francs and Rentes Slip in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/john-law-dallam.html | JOHN LAW DALLAM. | True | Special to T NEW Yoc Tus. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/british-banks-earn-more-midland-and-westminster-pay-bonuses-to.html | BRITISH BANKS EARN MORE.; Midland and Westminster Pay Bonuses to Stockholders. | True | Wireless to THE NEW YORK TIMES. | C1B 286302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/miss-page-scores-in-title-tourney-turns-back-misses-stroud-and.html | MISS PAGE SCORES IN TITLE TOURNEY; Turns Back Misses Stroud and Parry in Squash Racquets Play at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/britons-aid-ethiopian-wounded.html | Britons Aid Ethiopian Wounded | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/ford-output-77-higher-1272885-units-produced-in-this-country-and.html | FORD OUTPUT 77% HIGHER.; 1,272,885 Units Produced in This Country and Canada in 1935. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/dr-thomas-t-waterman.html | DR. THOMAS T. WATERMAN, | True | Special to THE NEW YORK TUtES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/mrs-stephen-e-budd-entertains-at-a-tea-women-active-in-behalf-of.html | MRS. STEPHEN E. BUDD ENTERTAINS AT A TEA; Women Active in Behalf of Sale Set for Jan. 20 at Nearly New Shop Her Guests. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/furniture-sales-up-manufacturers-at-grand-rapids-show-report.html | FURNITURE SALES UP.; Manufacturers at Grand Rapids Show Report Improvement. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/lioyse-nichols.html | lloyse -- Nichols. | True | Special to T NgW y or TIXE | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/12-crime-bills-offered-senate-at-albany-moves-to-meet-governors.html | 12 CRIME BILLS OFFERED.; Senate at Albany Moves to Meet Governor's Proposals. | True | Special to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/us-steel-announces-3-new-vice-presidents.html | U.S. Steel Announces 3 New Vice Presidents | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/costa-rican-reds-shift-ticket.html | Costa Rican Reds Shift Ticket. | True | Special Cable to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/allotment-idea-to-fore-plan-likely-to-be-put-before-farmers-as-a.html | ALLOTMENT IDEA TO FORE; Plan Likely to Be Put Before Farmers as a Crop Control Measure. PRESIDENT KEEPS COUNSEL Will Say Only That Funds Will Be Asked to Meet Obligations. AAA IS AT A STANDSTILL Counsel for 135 Railroads Sue to Invalidate the Rail Pension Act. WALLACE INVITES FARMERS TO PARLEY | True | By Turner Catledge.special To the New York Times. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/it-might-have-been-said.html | IT MIGHT HAVE BEEN SAID. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/new-suit-awaits-return-of-truant-detective-promises-outfit-to-pupil.html | NEW SUIT AWAITS RETURN OF TRUANT; Detective Promises Outfit to Pupil, 15, Who Fled From Shame Over Clothing. FRIENDS SPREADING WORD Member of Relief Family of Five Can Select Any Color if He Goes Back Home. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/the-play-all-the-ills-that-farms-are-heir-to-in-james-hagans.html | THE PLAY; All the Ills That Farms Are Heir To in James Hagan's Agricultural 'Mid-West.' | True | By Brooks Atkinson. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/the-mayor-and-his-works.html | THE MAYOR AND HIS WORKS. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/ridder-will-drop-20000-from-wpa-10000-will-be-dismissed-in-next-2.html | RIDDER WILL DROP 20,000 FROM WPA; 10,000 Will Be Dismissed in Next 2 Weeks, He Reveals, as Some Demand Pay Rise. NORMAL FORCE IS 220,000 Administrator Says Total Grew to 255,000 When Hopkins Speeded Enrollment. | True | | C1B 286302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/crowd-of-10000-present-as-red-wings-subdue-rangers-in-hockey-at.html | Crowd of 10,000 Present as Red Wings Subdue Rangers in Hockey at Garden; DETROIT SETS BACK RANGER SIX, 2 TO 1 Kelly and Lewis Register to Give American Group Pacesetters Garden Victory. JOHNSON AVERTS SHUTOUT Counts in Second Session on Pass From Brydson as Crowd of 10,000 Fans Looks On. | True | By Joseph C. Nichols. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/us-steel-paid-161671-to-taylor-irvin-received-102161-tilbert-87941.html | U.S. STEEL PAID $161,671 TO TAYLOR; Irvin Received $102,161, Tilbert $87,941 in 1934, Report to SEC Shows. OFFICERS' HOLDINGS GIVEN Socony-Vacuum, Kimberly-Clark and Others' Remunerations Disclosed. | True | Special to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/12-oil-filings-with-sec-two-of-offering-sheets-are-from-men-in-new.html | 12 OIL FILINGS WITH SEC.; Two of Offering Sheets Are From Men in New York City. | True | Special to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/womens-orchestra-concert.html | Women's Orchestra Concert. | True | O.D. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/miss-elise-merrill-serving-on-committee-of-adoptafamily-tea-dance.html | Miss Elise Merrill Serving on Committee Of Adopt-A-Family Tea Dance Tomorrow | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/9377849-cleared-by-armour-in-year-profit-of-illinois-company-and.html | $9,377,849 CLEARED BY ARMOUR IN YEAR; Profit of Illinois Company and Subsidiaries Equal to 57 Cents a Common Share. A DECREASE FROM 1934 Delaware Unit Earned $7,794,533 of System's Net Income in 12 Months to Nov. 2, East. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/business-world.html | BUSINESS WORLD | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/crack-alpine-unit-rushed-to-africa-speeding-of-italian-drive-is.html | CRACK ALPINE UNIT RUSHED TO AFRICA; Speeding of Italian Drive Is Seen in Sending of Fighters Used to High Altitude. AIR RAID REPORT RECEIVED Swedish Minister Submits Data Gathered by Red Cross on Bombing of Ambulances. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/gain-in-us-is-seen-by-british-economist-francis-w-hirst-optimistic.html | GAIN IN U.S. IS SEEN BY BRITISH ECONOMIST; Francis W. Hirst Optimistic Regarding New Deal Because of Treaty With Canada. | True | Wireless to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/fairbanks-returns-to-become-producer-motion-picture-star-says-he.html | FAIRBANKS RETURNS TO BECOME PRODUCER; Motion Picture Star Says He Will Not Act on Screen Again -- Here for Four Days. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/stirling-will-retire-from-navy-in-spring-commandant-of-third.html | STIRLING WILL RETIRE FROM NAVY IN SPRING; Commandant of Third District Will Be 64 in April -- In the Service for 44 Years. | True | | C1B 286302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/morgan-testifies-as-nye-bares-data-on-war-loan-curbs-banker-and.html | MORGAN TESTIFIES AS NYE BARES DATA ON WAR LOAN CURBS; Banker and Partners, Lamont and Whitney, Deny Any Effort to Shift Wilson's Course. PRESIDENT ACTED EARLY He Held Bank Credits Could Be Made, but Not Loans on Bonds, Says Lansing Record. BRYAN DOCUMENTS SHOWN Differing With Lansing as to Neutrality, He Asked President to Ban Our Lending. Shaping of America's World War Loan Policy Revealed by Documents MORGAN TESTIFIES ON WAR LOAN DATA | True | Special to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/affidavits-filed-in-hackensack.html | Affidavits Filed in Hackensack. | True | Special to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/coughlin-calls-on-morgenthau.html | Coughlin Calls on Morgenthau. | True | Special to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/miss-may-krumbhaar-will-be-bride-jan-23-philadelphia-girl-will-be.html | MISS MAY KRUMBHAAR WILL BE BRIDE JAN. 23; Philadelphia Girl Will Be Wed to Floyd Starr in St. Paul's Church, Chestnut Bill. | True | pectal to TH NEW YORK TIMZB. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/washington-wont-comment.html | Washington Won't Comment. | True | Special to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/brazil-to-giye-us-evidence-on-soviet-police-head-asserts-documents.html | BRAZIL TO GIYE U.S. EVIDENCE ON SOVIET; Police Head Asserts Documents Have 'Grave Bearing' on Our Relations With Russia. BERGER REFUSES TO TALK Rio de Janeiro Reports Proof of Red Propaganda by Him in Eleven States. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/stocks-in-london-paris-and-berlin-english-operations-limited-by-aaa.html | STOCKS IN LONDON, PARIS AND BERLIN; English Operations Limited by AAA Decision, but New Gains Are Expected Here. GERMAN PRICES IMPROVE French List, Excepting Royal Dutch, Sags as Franc Nears the Gold Point and Rentes Fall. | True | Wireless to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/miss-szold-urges-refuge-for-youths-10000-await-aid-to-escape-from.html | MISS SZOLD URGES REFUGE FOR YOUTHS; 10,000 Await Aid to Escape From Indignities of Life in Germany, She Says. TELLS OF ALIYAH'S WORK Founder of Hadassah Is Honored at Luncheon Here Attended by Leaders in Social Work. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/salaries-of-18000-over-15000-in-1934-treasury-report-to-congress.html | SALARIES OF 18,000 OVER $15,000 IN 1934; Treasury Report to Congress Credits Mae West With Receiving $339,166. HUNDREDS OVER $100,000 Edsel Ford Listed at $90,036, Bing Crosby $192,898, Constance Bennett $176,188. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/vote-call-for-dr-poling-deacons-of-grace-temple-in-philadelphia.html | VOTE CALL FOR DR. POLING.; Deacons of Grace Temple in Philadelphia Summon New Yorker. | True | Special to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/authority-is-set-up-to-build-2-tunnels-legislature-quickly-passes.html | AUTHORITY IS SET UP TO BUILD 2 TUNNELS; Legislature Quickly Passes Bill to Meet PWA Demands for 38th St.-Queens Project. BROOKLYN TUBE INCLUDED Battery-Hamilton Av. Plan Is Backed by Taylor - Speedy Approval by Lehman Likely. | True | Special to THE NEW YORK TIMES. | C1B 286302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/welsh-tops-tennis-ranking.html | Welsh Tops Tennis Ranking. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/toronto-six-routs-st-nicholas-122-scores-six-goals-in-initial.html | TORONTO SIX ROUTS ST. NICHOLAS, 12-2; Scores Six Goals in Initial Period and Five in Third on Rink at Rye. M'ILQUHAM GETS THREE Charles, Lenehan, Valiquette and Jeffrey Account for Two Each in Fast Game. | True | Special to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/bankers-and-secs-work-cooperate-in-efforts-to-solve-problems-of.html | BANKERS AND SEC'S WORK.; Cooperate in Efforts to Solve Problems of Counter Markets. | True | Special to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/registration-suspended-sec-acts-against-mutual-industrial-bankers.html | REGISTRATION SUSPENDED; SEC Acts Against Mutual Industrial Bankers, Inc., of Newark. | True | Special to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/6-hurt-in-vermont-strike-clash.html | 6 Hurt in Vermont Strike Clash. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/arthur-a-forness.html | ARTHUR A. FORNESS. | True | Special to Tm w .YoRc TES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/garden-may-cancel-boxing-card-friday-commission-bars-bathburman.html | Garden May Cancel Boxing Card Friday; COMMISSION BARS BATH-BURMAN BOUT License of Kearns's Fighter Reid Up -- Kilpatrick Warns Garden May Quit Boxing. JOHNSTON HIT BY RULING Must Apply for Matchmaker's Permit -- Jacobs Summoned to Explain Row in Cuba. | True | By James P. Dawson. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/hauptmann-is-told-he-will-die-jan-17-shrugs-as-warden-notifies-him.html | HAUPTMANN IS TOLD HE WILL DIE JAN. 17; Shrugs as Warden Notifies Him of Execution Date -- Assures Wife He Will Escape Chair. ROSECRANS IS OPTIMISTIC ' Sure Clemency Will Be Granted' by Pardons Court Saturday, Says Defense Lawyer. | True | From a Staff Correspondent. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/giants-transfer-is-held-unlikely-horace-c-stoneham-expected-to.html | GIANTS TRANSFER IS HELD UNLIKELY; Horace C. Stoneham Expected to Inherit Control of Club From Father. TERRY'S POSITION FIRMER Slated for Greater Powers in Organization -- Services for Late Owner Tomorrow. | True | By John Drebinger. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/chancing-constitutionality.html | CHANCING CONSTITUTIONALITY. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/reginhld-harris-biologist-ded-director-of-the-long-island.html | REGINhlD HARRIS, BIOLOGIST, DE/D; Director of the Long Island Biological Association and Its Laboratory. LIEUTENANT DURING WAR Greatly Advanced Work of 'Cold Spring Harbor Institution -- Collector of Orchids. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/high-court-upholds-jailing-reporter-appeals-judges-rule-that-his.html | HIGH COURT UPHOLDS JAILING REPORTER; Appeals Judges Rule That His Confidential Information Is Not 'Privileged.' MOONEY SENTENCE STANDS Writer of 'Racket' Stories Here Declined to Reveal Their Source to Grand Jury. JAILING REPORTER UPHELD BY COURT | True | Special to THE NEW YORK TIMES. | C1B 286302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/oil-output-is-cut-drop-in-oklahoma-daily-average-of-2802750-barrels.html | OIL OUTPUT IS CUT; DROP IN OKLAHOMA; Daily Average of 2,802,750 Barrels Is 243,550 Above Government Calculation. REFINERY ACTIVITY LOWER Imports for the Week Increase to 181,000 Barrels a Day -- West Coast Ships Again. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/jones-links-banks-to-federal-credit-they-hold-too-many-us.html | JONES LINKS BANKS TO FEDERAL CREDIT; They Hold Too Many U.S. Securities Ever to Let Market Slump, He Asserts. FOR DIVERSIFIED HOLDINGS Some Bankers Have Erred in Taking Only Short-Term Obligations, He Says. | True | Special to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/cloppervat1.html | ClopperVat1. | True | Bpecial to T NW YORK TIMk | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/lecture.html | Lecture. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/book-notes.html | BOOK NOTES | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/think-citizenship-was-canceled.html | Think Citizenship Was Canceled. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/girl-14-dies-at-school.html | Girl, 14, Dies at School. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/dr-nathan-p-colweli.html | DR. NATHAN P. COLWELI,.. | True | Special to T Nw /oK TS. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/livermore-boy-out-of-danger.html | Livermore Boy Out of Danger. | True | Special to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/show-lists-works-of-surrealist-art-paintings-of-rene-magritte-are.html | SHOW LISTS WORKS OF SURREALIST ART; Paintings of Rene Magritte Are Seen for First Time Here at Julien Levy Gallery. OBJECTS IN ODD RELATIONS Canvases Arid With Respect to Esthetic Content -- Shock of Metaphor Is Seen. | True | By Edward Alden Jewell. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/the-treasury-report.html | THE TREASURY REPORT. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/alumnae-plan-benefit-mount-st-vincent-association-will-give-card.html | ALUMNAE PLAN BENEFIT.; Mount St. Vincent Association Will Give Card Party Jan. 18. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/frank-grant-croweli_.html | FRANK GRANT CROWELI_. | True | Special to TH NW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/ruling-pleases-burkett-farm-leader-says-aaa-cost-new-york-89000000.html | RULING PLEASES BURKETT.; Farm Leader Says AAA Cost New York $89,000,000 Without Aiding. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/schinasi-suit-settled-3500000-action-over-estate-ends-as-jury-is.html | SCHINASI SUIT SETTLED.; $3,500,000 Action Over Estate Ends as Jury Is Picked. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/the-court-of-appeals-opinion-invalidating-price-fixing.html | The Court of Appeals Opinion Invalidating Price Fixing | True | Special to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/farley-accused-of-dunning-us-employes-for-party-funds-in-50-jackson.html | Farley Accused of Dunning U.S. Employes For Party Funds in $50 Jackson Dinner Fee | True | Special to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/75-priests-at-rites-for-the-rev-a-demo-bishop-donahue-and-mgr.html | 75 PRIESTS AT RITES FOR THE REV. A. DEMO; Bishop Donahue and Mgr. Lavelle Among Those Honoring the Memory of Pastor. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/farm-leaders-invited-by-wallace.html | Farm Leaders Invited by Wallace | True | Special Cable to THE NEW YORK TIMES. | C1B 286302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/st-johns-cubs-triumph-31-to-28-conquer-city-college-junior-varsity.html | ST. JOHN'S CUBS TRIUMPH, 31 TO 28; Conquer City College Junior Varsity Five in Exciting Overtime Contest. L.I.U. FRESHMEN PREVAIL Rally in Third Quarter to Down New Utrecht, 35 to 25, for 9th Victory in 13 Starts. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/hours-rose-jobs-fell-in-35-af-of-l-holds-annual-review-shows-6-per.html | HOURS ROSE, JOBS FELL IN '35, A.F. OF L. HOLDS; Annual Review Shows 6 Per Cent Wage Gain -- 40 Per Cent Rise in Profits. | True | Special to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/butlers-ball-to-aid-bellevue-hospital-debutantes-under-direction-of.html | BUTLERS' BALL TO AID BELLEVUE HOSPITAL; Debutantes Under Direction of Nancy Whitney Assist With Plans for Annual Event. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/sea-gate-row-settled-bmt-trolley-line-reduces-round-trip-fare-2-12.html | SEA GATE ROW SETTLED.; B.M.T. Trolley Line Reduces Round Trip Fare 2 1/2 Cents. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/little-wolf-mat-victor-pins-judson-in-2151-at-coney-island.html | LITTLE WOLF MAT VICTOR.; Pins Judson in 21:51 at Coney Island -- King Draws. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/statue-mystery-in-bronx-cleared-figure-of-soldier-in-middle-of.html | STATUE MYSTERY IN BRONX CLEARED; Figure of Soldier in Middle of River Survives as Old Foot-Bridge Adornment. ERECTED FOR G.A.R. POST But Damages Relegated It to a Career of Neglect, Son-in-Law of Builder Explains. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/children-at-movies.html | Children at Movies. | True | OSCAR ABRAMOWITZ | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/jersey-gets-plan-to-save-27857121-legislative-budget-advisory-group.html | JERSEY GETS PLAN TO SAVE $27,857,121; Legislative Budget Advisory Group Reports to Governor on Funds for Relief. NO NEW TAXES SUGGESTED Committee Urges Big Reductions in Government Cost and Less Money for Highways. | True | Special to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/public-enemy-law-voided-on-spitale-appeals-court-holds-act-valid.html | PUBLIC ENEMY LAW VOIDED ON SPITALE; Appeals Court Holds Act Valid, but Virtually Nullifies Its Application. EX-CONVICT 'NOT OUTCAST' Opinion by Crane Insists on Heavy Proof for Convictions -- 12 Prisoners Freed. | True | Special to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/britain-adds-to-planes.html | BRITAIN ADDS TO PLANES. | True | Bombing Squadrons to Be Formed -- Warships Reach Greece.Wireless to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/egyptian-wafdists-plan-military-drill-young-members-of-party-will.html | EGYPTIAN WAFDISTS PLAN MILITARY DRILL; Young Members of Party Will Wear Uniforms in Preparations for Political Army. | True | Wireless to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/mrsi-frank-supplee-mother-of-baltimore-judge-and-widow-of-guard.html | MRS.I. FRANK SUPPLEE,; Mother of Baltimore Judge and Widow of Guard Colonel. | True | BpafE! to T NI OR | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/canada-gets-first-woman-mayor.html | Canada Gets First Woman Mayor. | True | | C1B 286302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/sports-of-the-times-free-shots-at-the-basket.html | Sports of the Times; Free Shots at the Basket. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/ella-mcgeehan-engaged.html | Ella McGeehan Engaged. | True | Special to THE NW YOR TIaES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/kidnapper-tells-of-seizing-salvo-one-of-five-survivors-of-gang-of.html | KIDNAPPER' TELLS OF SEIZING SALVO; One of Five Survivors of Gang of Eight Swears $9,000 Was Paid for Victim's Release. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/extra-service-costs-owner-of-cafe-556-man-at-bennett-field-held-up.html | EXTRA SERVICE COSTS OWNER OF CAFE $556; Man at Bennett Field Held Up With Cash for WPA Workers -- Will Make Good Losses. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/02nemling.html | 0?2Nem]ling. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/antonio-dutriz.html | ANTONIO DUTRIZ. | True | Special Cable to T IZ YOR, TS. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/sees-republican-chance-general-johnson-says-in-maplewood-aaa.html | SEES REPUBLICAN CHANCE.; General Johnson Says In Maplewood AAA Decision Aids Party. | True | Special to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/k-of-c-to-continue-fight-carmody-says-order-will-keep-up-efforts-to.html | K. OF C. TO CONTINUE FIGHT; Carmody Says Order Will Keep Up Efforts to Aid Mexicans. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/son-to-mrs-c-l-harding-jr.html | Son to Mrs. C. L. Harding Jr. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/mrs-joseph-schwarts.html | MRS. JOSEPH SCHWARTS. | True | s13ectal to T Ns No T]ss. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/pupils-routed-by-fire-blaze-in-professional-childrens-school-in.html | PUPILS ROUTED BY FIRE.; Blaze in Professional Children's School in Broadway Building. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/hiram-burchard-calkins.html | HIRAM BURCHARD CALKINS, | True | Special to T Isvt No 'xntss. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/hardships-of-taxpayers-government-action-in-adding-to-them-viewed.html | HARDSHIPS OF TAXPAYERS.; Government Action in Adding to Them Viewed as Unintelligent. | True | ELMER DAVIS | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/school-swim-taken-by-central-building-victory-over-brooklyn-boys-by.html | SCHOOL SWIM TAKEN BY CENTRAL BUILDING; Victory Over Brooklyn Boys by 28-26 Gives Team Clear Lead in Vocational League. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/c-h-schmidlijvg-dies-lutheran-lay-leader-active-in-brooklyn.html | C. H. SCHMIDLIJVG DIES; LUTHERAN LAY LEADER; Active in Brooklyn Hospital and Staten Island Orphan Asylum -- Insurance Firm Cashier. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/map-adjustments-for-cotton-trade-leaders-draft-formula-for-textile.html | MAP ADJUSTMENTS FOR COTTON TRADE; Leaders Draft Formula for Textile Contracts to End Halt in Activity. RETAIL CUTS HELD CERTAIN Murchison Predicts Wider Consumption as Result of the AAA Decision. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/henry-s-clement.html | HENRY S. CLEMENT, | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/schiff-services-planned-center-to-observe-89th-birthday-of-patron.html | SCHIFF SERVICES PLANNED.; Center to Observe 89th Birthday of Patron Friday and Saturday. | True | | C1B 286302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/franklin-hutchinson-p4tent-lawyer-dead-counsel-for-the.html | FRANKLIN HUTCHINSON, P4TENT LAWYER, DEAD; Counsel for the International Telephone & Telegraph Co. 7 Years in Europe. | True | Special to THE N YORK TIs | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/bank-statements-new-york-hanseatic.html | BANK STATEMENTS.; New York Hanseatic. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/public-employes-aid-hospital-fund-46000-in-gifts-is-reported-from.html | PUBLIC EMPLOYES AID HOSPITAL FUND; $46,000 in Gifts Is Reported From Federal, State and City Workers. TOTAL IS NOW $1,716,524 Many More Donations Made by Corporations, Churches and Wage-Earners' Groups. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/hildegarde-whitehead-to-wed.html | Hildegarde Whitehead to Wed. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/demand-increases-for-large-houses-apartment-properties-in-two.html | DEMAND INCREASES FOR LARGE HOUSES; Apartment Properties in Two Boroughs Are Attracting Investors. BRONX BLOCK FRONT SOLD Flat on Madison Av. Corner at 67th St. to Be Modernized by Purchasing Group. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/exteacher-loses-libel-suit.html | Ex-Teacher Loses Libel Suit. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/chainstore-sales-rose-in-december-improvement-at-the-yearend.html | CHAIN-STORE SALES ROSE IN DECEMBER; Improvement at the Year-End Reflected Larger Holiday Trade. ONE DECREASE REPORTED Spiegel, May, Stern Announces Record Business for the Month and for Year. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/kemp-sentencing-postponed.html | Kemp Sentencing Postponed. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/mrs-charles-penn-hostess-at-dinner-entertains-for-son-edrington-and.html | MRS. CHARLES PENN HOSTESS AT DINNER; Entertains for Son, Edrington, and Fiancee, Katherine Gray, Who Will Be Wed Saturday. LADY LESLIE ENTERTAINS Mrs. John Lancaster, Margaret G. Tyler and Mrs. Montaigu La Montagne Have Guests. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/womans-death-mystery-husband-incoherent-over-fatal-staten-island.html | WOMAN'S DEATH MYSTERY.; Husband Incoherent Over Fatal Staten Island Shooting. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/fourteen-properties-bid-in-by-mortgagees-manhattan-structures-put.html | FOURTEEN PROPERTIES BID IN BY MORTGAGEES; Manhattan Structures Put Up at Auction Are Taken Over to Protect Liens. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/dickinson-victor-5239-turns-back-oglethorpe-quintet-kintzing-scores.html | DICKINSON VICTOR, 52-39.; Turns Back Oglethorpe Quintet -- Kintzing Scores 12 Points. | True | Special to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/turn-deficit-into-profit-federal-waterways-earned-in-1935-640734.html | TURN DEFICIT INTO PROFIT.; Federal Waterways Earned in 1935 $640,734 -- Lost $896,959 in 1934. | True | Special to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/mit-joins-debate-league.html | M.I.T. Joins Debate League. | True | Special to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/hal-schumacher-to-wed-pitcher-to-marry-alice-sullivan-drama-teacher.html | HAL SCHUMACHER TO WED.; Pitcher to Marry Alice Sullivan, Drama Teacher, in Summer. | True | | C1B 286302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/toscanini-to-give-2-italian-works-compositions-by-cherubini-and.html | TOSCANINI TO GIVE 2 ITALIAN WORKS; Compositions by Cherubini and Verdi Expected to Be New to Philharmonic Audience. CONDUCTOR SAILING TODAY He Will Assume Baton Jan. 23 -- Robert Casadesus, to Be a Soloist, Is on His Ship. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/big-derby-field-seen-winn-predicts-kentucky-classic-of-1936-wilt-be.html | BIG DERBY FIELD SEEN.; Winn Predicts Kentucky Classic of 1936 Wilt Be Open Race. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/bernhardt-movie-shown-by-museum-early-film-queen-elizabeth.html | BERNHARDT MOVIE SHOWN BY MUSEUM; Early Film, 'Queen Elizabeth,' Impresses Audience Except in Awkward Death Scene. OTHER OLD PICTURES SEEN 1905 Edition of 'Faust' Brings Chiefly Laughter at First of Modern Art Programs. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/rowing-starts-at-yale-twenty-crews-report-for-opening-of-indoor.html | ROWING STARTS AT YALE.; Twenty Crews Report for Opening of Indoor Practice. | True | Special to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/prof-clark-wins-chemistry-medal-nichols-award-to-be-presented-to.html | PROF. CLARK WINS CHEMISTRY MEDAL; Nichols Award to Be Presented to Johns Hopkins Educator Here on March 6. HIS RESEARCHES PRAISED Discoveries Are Described as 'of Incalculable Value to Human Welfare.' | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/dr-harry-hitchcock.html | DR. HARRY HITCHCOCK. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/crescents-top-nyac-city-ac-and-block-hall-also-triumph-at-squash.html | CRESCENTS TOP N.Y.A.C.; City A.C. and Block Hall Also Triumph at Squash Racquets. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/montgomery-ward-co.html | Montgomery Ward & Co. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/dr-s-s-southworrh.html | DR. S. S. SOUTHWOR"rH. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/hoffmanevans.html | HoffmanEvans. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/union-preparing-for-dress-strike-group-of-4000-selected-to-tune-up.html | UNION PREPARING FOR DRESS STRIKE; Group of 4,000 Selected to 'Tune Up' Machinery at Session This Evening. 105,000 ARE AFFECTED Labor Head Says Employers Are Drifting Aimlessly in Parleys on Settlement. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/cotton-gray-goods-reduced-in-price-denims-also-cut-as-producers.html | COTTON GRAY GOODS REDUCED IN PRICE; Denims Also Cut as Producers Endeavor to Restore Order Following AAA Decision. ADOPT CONTRACT CLAUSES Jobbers and Retailers Advised to Act Now in Taking Inventory of Stocks. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/nazis-pry-into-mail-and-jail-american-us-consul-protests-holding-of.html | NAZIS PRY INTO MAIL AND JAIL AMERICAN; U.S. Consul Protests Holding of Naturalized Citizen 40 Days Incomunicado. HE WROTE OF GAG LAWS Quoted Bismarck on 'People the Least Governed Is Best Governed' -- Faces Ousting. | True | Wireless to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/samuel-owen-dies-in-florida-at-85-head-of-firm-of-manufacturing.html | SAMUEL OWEN DIES IN FLORIDA AT 85; Head of Firm of Manufacturing Chemists Here and Formerly Drug Store Proprietor. | True | ,.pecial to TH NEW YORK TIES. | C1B 286302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/boston-turns-back-chicago-sextet-20-13000-fans-look-on-as-shores.html | BOSTON TURNS BACK CHICAGO SEXTET, 2.0; 13,000 Fans Look On as Shore's Scoring Passes to Cowley and Weiland Settle Game. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/freak-tennis-mark-set-by-mrs-moody-she-and-kinsey-send-ball-over.html | FREAK TENNIS MARK SET BY MRS. MOODY; She and Kinsey Send Ball Over Net 2,001 Times in an Hour and 18 Minutes of Play. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/3-states-protect-sources-of-news-maryland-alabama-and-new-jersey.html | 3 STATES PROTECT SOURCES OF NEWS; Maryland, Alabama and New Jersey Laws Make Confidential Matter 'Privileged.' DEFEATED IN THIS STATE Bar Association Has Fought Bills at Albany -- Another Now Before Legislature. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/mrs-einstein-is-recovering.html | Mrs. Einstein Is Recovering. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/operating-income-of-roads-up-667-november-is-third-straight-month.html | OPERATING INCOME OF ROADS UP 66.7%; November Is Third Straight Month to Record a Gain From Period in 1934. 11-MONTH UPTURN IS 5.9% Rise Led by West With 121.9%, Followed by 52.9% in East and 25.4% in South. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/guy-d-hardelot-dies-composer-of-songs-known-in-private-life-as-rs.html | GUY D' HARDELOT DIES; COMPOSER OF SONGS; Known in Private Life as rs. Helen Rhodes, She Was Born in Franc Came Herin '96. | True | Bplal Cabl to Tr gw YOaK Ts. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/new-plan-taking-form.html | New Plan Taking Form. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/13-trustees-quit-machen-seminary-12-of-board-of-28-disagree-with.html | 13 TRUSTEES QUIT MACHEN SEMINARY; 12 of Board of 28 Disagree With Policies Urged by Faculty of Presbyterian School. DR. ALLIS ALSO RESIGNS Fundamentalists Split Over Alleged Swing to Modernism by Official Paper. | True | Special to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/maurer-aids-fight-on-thomas-faction-socialist-leader-holds-his.html | MAURER AIDS FIGHT ON THOMAS FACTION; Socialist Leader Holds His Former Running Mate Has 'Violated a Trust.' CHARTER SUSPENSION HIT A 'Reward' to Secession, He Says -- Philadelphia Meeting to Hear Thomas Called Off. | True | By Joseph Shaplen.special To the New York Times. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/new-underwriting-firm-ewart-russum-co-formed-to-succeed-alpha.html | NEW UNDERWRITING FIRM.; Ewart, Russum & Co. Formed to Succeed Alpha Distributors. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/mooney-returning-here.html | Mooney Returning Here. | True | Special to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/krieger-stops-aldare-referee-halts-broadway-arena-main-bout-in-7th.html | KRIEGER STOPS ALDARE.; Referee Halts Broadway Arena Main Bout in 7th Round. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/german-sees-italy-a-menace-to-egypt-military-expert-says-africa.html | GERMAN SEES ITALY A MENACE TO EGYPT; Military Expert Says Africa Armies Could Impose Will Before British Could Act. SUPPLY SHIPMENTS CITED Writer Argues Materials Are in Excess of Needs of Campaign to Subjugate Ethiopia. | True | Wireless to THE NEW YORK TIMES. | C1B 286302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/australia-leads-at-cricket.html | Australia Leads at Cricket. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/ship-unions-plan-rightwing-bloc-atlantic-leaders-are-ready-to-form.html | SHIP UNIONS PLAN RIGHT-WING BLOC; Atlantic Leaders Are Ready to Form Federation to Block Drive by Bridges. RADICAL STRENGTH DENIED Pacific Coast Leader Has Never Been Influential in East, Opponent Declares. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/in-washington-supreme-court-moves-to-the-fore-as-an-issue.html | In Washington; Supreme Court Moves to the Fore as an Issue. | True | By Arthur Krock. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/salem-r-furman.html | SALEM R. FURMAN. | True | Spec | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/summary-of-lehmans-plans-for-pushing-states-war-on-crime.html | Summary of Lehman's Plans for Pushing State's War on Crime | True | Special to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/theatre-in-city-home-ready.html | Theatre in City Home Ready. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/madrigal-group-in-first-concert-london-singers-open-their-two-weeks.html | MADRIGAL GROUP IN FIRST CONCERT; London Singers Open Their Two Weeks American Tour at the Town Hall. ORIGINAL WORK IS GIVEN Performers, Seated at Table, Are Heard in Folk Melodies -- Audience Enthusiastic. | True | By Olin Downes. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/leases-east-side-space-janssen-restaurateur-rents-in-the-graybar.html | LEASES EAST SIDE SPACE.; Janssen, Restaurateur, Rents in the Graybar Building. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/short-interest-dropped-sharply-in-december.html | Short Interest Dropped Sharply in December | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/capt-colwell-dead-on-chley-expedition-retired-naval-officer-was-one.html | CAPT. COLWELL DEAD; ON SCHLEY EXPEDITION; Retired Naval Officer Was One of Ben Who Found A. W. Greely in the Arctic. | True | SDeelal to THE Nmr YORE TS. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/republic-steel-files-big-issue-45000000-of-bonds-due-in-1961-to-be.html | REPUBLIC STEEL FILES BIG ISSUE; $45,000,000 of Bonds Due in 1961 to Be Used Chiefly for Refunding. TO CALL SEVERAL LOANS SEC Announces Listing of 19 Other Statements for Total of $35,442,011. | True | Special to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/boston-university-wins-terriers-turn-back-brown-hockey-team-7-to-3.html | BOSTON UNIVERSITY WINS.; Terriers Turn Back Brown Hockey Team, 7 to 3. | True | Special to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/vfw-to-take-over-local-radio-plant-veterans-group-will-dedicate-old.html | V.F.W. TO TAKE OVER LOCAL RADIO PLANT; Veterans Group Will Dedicate Old Paramount Station as WVFW Tomorrow Night. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/japan-would-end-the-naval-parley-service-chiefs-hold-it-should.html | JAPAN WOULD END THE NAVAL PARLEY; Service Chiefs Hold It Should Disperse With No Attempt at Saving of Faces. NEW FORMULA IN LONDON Frequent Revelations on Building of Warships May Be Only Result of the Talks. | True | Wireless to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/flanagan-manhattan-captain.html | Flanagan Manhattan Captain. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/mrs-charles-sheelen.html | MRS. CHARLES SHEELEN. | True | Special to TE N-w YOR TS. | C1B 286302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/paid-43514153-processing-tax.html | Paid $43,514,153 Processing Tax. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/george-st-john-reid.html | GEORGE ST. JOHN REID. | True | Special to THE NEV Yo] TS. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/ambulance-driver-is-killed-in-crash-four-injured-at-old-westbury-li.html | AMBULANCE DRIVER IS KILLED IN CRASH; Four Injured at Old Westbury, L.I. -- A.B. Voorhis, Ex-Banker, Is Struck by a Bus Here. | True | Special to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/grieving-girl-ends-life-death-of-js-wooster-her-foster-father-leads.html | GRIEVING GIRL ENDS LIFE.; Death of J.S. Wooster, Her Foster Father, Leads Child to Suicide | True | Special to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/exhibition-notes.html | Exhibition Notes. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/sales-executives-to-broaden-work-saunders-norvell-will-serve-as.html | SALES EXECUTIVES TO BROADEN WORK; Saunders Norvell Will Serve as Chairman of the New National Group. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/rome-has-nothing-to-report.html | Rome Has "Nothing to Report." | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/aaa-prices-lagged-behind-goal-of-parity-but-farmers-income-showed.html | AAA Prices Lagged Behind Goal of Parity, But Farmers' Income Showed Sharp Rise | True | Special to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/house-member-convicted-zioncheck-found-guilty-of-disorder-on-new.html | HOUSE MEMBER CONVICTED; Zioncheck Found Guilty of Disorder on New Year's Eve. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/john-miller.html | JOHN MILLER, | True | Special to TE NEW YoK TLS. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/cotton-prices-hit-by-aaa-decision-european-oriental-and-home.html | COTTON PRICES HIT BY AAA DECISION; European, Oriental and Home Sources Sell Heavily as the Producing Areas Let Go. LOSSES 25 TO 36 POINTS New Crops Lead Liquidation -- Foreign Accounts Held for Months Are Closed. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/woman-ends-life-by-gas-found-dead-under-canopy-in-home-had-been.html | WOMAN ENDS LIFE BY GAS.; Found Dead Under Canopy In Home -- Had Been Despondent. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/store-failures-rose-defaults-up-in-wholesale-division-but-dip-in.html | STORE FAILURES ROSE.; Defaults Up in Wholesale Division, but Dip In Manufacturing Lines. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/walker-is-cheered-on-brooklyn-visit-exmayor-is-nearly-mobbed-as.html | WALKER IS CHEERED ON BROOKLYN VISIT; Ex-Mayor Is Nearly Mobbed as Crowd Recognizes Him at McGuinness' Office. STILL A 'PAL' TO SHERIFF Greenpoint Leader Exuberant in Welcome -- Call on Kelly Is Part of Informal Round. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/four-directors-elected-bostwick-haskel-winmill-and-waring-named-by.html | FOUR DIRECTORS ELECTED.; Bostwick, Haske!l, Winmill and Waring Named by United Hunts. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/gasoline-up-2-cents-in-buffalo.html | Gasoline Up 2 Cents in Buffalo. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/arthur-boehm.html | ARTHUR BOEHM. | True | Special to THE NEW xiroRl TIIZS. | C1B 286302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/fordham-crushes-upsala-five-8130-score-is-highest-made-by-maroon-in.html | FORDHAM CRUSHES UPSALA FIVE, 81-30; Score is Highest Made by Maroon in Recollection of Sports Officials. RAMS PUT ON PRESSURE Regulars Return to Action in Second Half and Set Fast Pace on Home Court. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/tokyo-ultimatum-reported-in-china-new-disorders-expected-after.html | TOKYO ULTIMATUM REPORTED IN CHINA; New Disorders Expected After Demand on Regime in North to End Ties With Nanking JAPANESE TIGHTEN GRIP Manchukuoan Invaders Take Up Rule in Chahar Zone -- 'Insult' to Japan Brings Protest. | True | Special Cable to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/100000-savings-bonds-purchased-here-daily.html | $100,000 Savings Bonds Purchased Here Daily | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/webb-leaves-for-new-york.html | Webb Leaves for New York. | True | Special to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/berger-refuses-to-talk.html | Berger Refuses to Talk. | True | Special Cable to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/asks-aid-for-borah-william-ziegler-jr-seeks-recruits-and-funds-for.html | ASKS AID FOR BORAH.; William Ziegler Jr. Seeks Recruits and Funds for Senator. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/days-gifts-add-478-to-fund-for-neediest-32-contributions-increase.html | DAY'S GIFTS ADD $478 TO FUND FOR NEEDIEST; 32 Contributions Increase the Total for the Year Thus Far Received to $248,374. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/aaa-chiefs-are-alarmed-unrestricted-output-of-cotton-in-1936-seen.html | AAA CHIEFS ARE ALARMED; Unrestricted Output of Cotton in 1936 Seen as Peril to Prices. TIME TOO BRIEF TO PLAN Planters in Southern Belt Are Already Arranging to Increase Acreage. JONES IS SPEEDING EAST RFC Chairman Wants to Find Out Status of Loans on Cotton and Corn. COTTON SITUATION IS CALLED SERIOUS | True | By Felix Belair Jr.special To the New York Times. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/ickes-flies-to-san-juan-dinner-in-puerto-rico-delayed-till-11-for.html | ICKES FLIES TO SAN JUAN.; Dinner in Puerto Rico Delayed Till 11 for Secretary. | True | Wireless to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/mrs-brady-elected-girl-scout-head-here-chosen-as-commissioner-of.html | MRS. BRADY ELECTED GIRL SCOUT HEAD HERE; Chosen as Commissioner of the Manhattan Council -- Mrs. Howard Phipps First Deputy. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/guerra-scores-in-ring-outpoints-cummings-at-ny-coliseum-de-angelo-a.html | GUERRA SCORES IN RING.; Outpoints Cummings at N.Y. Coliseum -- De Angelo a Victor. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/city-y-units-open-drive-for-600000-first-joint-campaign-by-the-two.html | CITY 'Y' UNITS OPEN DRIVE FOR $600,000; First Joint Campaign by the Two Christian Associations Begins at Dinner. THEIR WORK TERMED VITAL ' We Cannot Afford Breakdown of Our Youth,' T.W. Watson, Chairman of Appeal, Declares. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/icc-would-form-an-appeals-board-report-to-congress-asks-that-five.html | I.C.C. WOULD FORM AN APPEALS BOARD; Report to Congress Asks That Five Members Instead of All Eleven Hear Applications. RAIL INACCURACIES CITED Forcing of Proper Statements Urged -- Control of Minimum Water Rates Sought. | True | Special to THE NEW YORK TIMES. | C1B 286302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/retail-sales-rose-71-for-the-year-flash-report-of-controllers-gives.html | RETAIL SALES ROSE 7.1% FOR THE YEAR; ' Flash Report' of Controllers Gives Department, Specialty and Dry Goods Gain. LESS THAN 1934 INCREASE Fluctuations by Sections Were Not So Marked -- Indiana Trade Up 20.4%. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/irving-p-lynch.html | IRVING P. LYNCH. | True | Special to Tt[E NEW YORK TheirS. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/a-bonus-repealed.html | A Bonus Repealed. | True | HOMER M. GREEN | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/sugar-trade-loss-put-in-7-figures-wallace-view-that-ruling-does-not.html | SUGAR TRADE LOSS PUT IN '7 FIGURES; Wallace View That Ruling Does Not Affect Quotas Brings an Unexpected Advance. SOME RESENTMENT IS FELT Several Dealers Disagree With Secretary's Interpretation -- Others See a 'Stop-Gap.' | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/british-flier-hurt-in-france.html | British Flier Hurt in France. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/recovery-of-200000000-in-aaa-levies-to-be-sought-in-food-companies.html | Recovery of $200,000,000 in AAA Levies To Be Sought in Food Companies' Suits | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/yin-willing-to-join-sung.html | Yin Willing to Join Sung. | True | Special Cable to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/dupuy-considering-entry-in-gold-cup-french-outboard-pilot-here-for.html | DUPUY CONSIDERING ENTRY IN GOLD CUP; French Outboard Pilot, Here for Motor Boat Show, Hopes to Start in Classic. TO DISCUSS PLANS TODAY Will Confer With Officials on Regulations Governing Competition in July. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/price-fixing-law-voided-at-albany-legislature-lacks-power-to-set.html | PRICE FIXING LAW VOIDED AT ALBANY; Legislature Lacks Power to Set Retail Rates, Says Court of Appeals. MACY'S WINS ON BOOKS Doubleday 'Not Obliged' to Sell to Store After It Cut Under Others' Contract. | True | Special to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/thomas-for-a-court-curb-socialist-leader-favors-amendment-on.html | THOMAS FOR A COURT CURB; Socialist Leader Favors Amendment on Supreme Bench's Power. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/garden-sellout-at-pro-tennis-indicated-mrs-roosevelt-reserves-box.html | Garden Sell-Out at Pro Tennis Indicated; Mrs. Roosevelt Reserves Box at Matches | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/tildsley-to-give-inglis-lecture.html | Tildsley to Give Inglis Lecture. | True | Special to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/blaisdell-wins-at-billiards.html | Blaisdell Wins at Billiards. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/american-is-named-ethiopian-adviser-dr-john-h-spencer-only-28-will.html | AMERICAN IS NAMED ETHIOPIAN ADVISER; Dr. John H. Spencer, Only 28, Will Assist Colson -- Son of a Grinnell Professor. | True | Special Cable to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/locatelli-knocks-out-kinsella.html | Locatelli Knocks Out Kinsella. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/ettie-hedges-betrothed-east-hampton-girl-to-be-morton-penny-packers.html | ETTIE HEDGES BETROTHED.; East Hampton Girl to Be Morton Penny packer's Bride. | True | Special to T lsw YORX Te. | C1B 286302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/signed-for-society-broadcasts.html | Signed for Society Broadcasts. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/other-rug-prices-named-spring-levels-continue-the-same-with-minor.html | OTHER RUG PRICES NAMED.; Spring Levels Continue the Same With Minor Revisions. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/firms-announce-merger.html | Firms Announce Merger. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/mrs-connelly-wed-to-walter-w-keith-daughter-of-late-gen-w-w.html | !MRS. CONNELLY WED TO WALTER W. KEITH; Daughter of Late Gen. W. W. Atterbury Bride of Former Aviator in British Army. NUPTIALS IN BALTIMORE Couple United in Quiet Ceremony Because of Recent Death of Railroad Executive.. | True | Special to T NEW YouE TUaF, S. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/spedickaustin.html | SpedickAustin. | True | Special to T. NEW YOR S. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/politics-ban-urged-on-insurance-men-pink-tells-life-underwriters-of.html | POLITICS BAN URGED ON INSURANCE MEN; Pink Tells Life Underwriters of 'Most Unfortunate' Trend Toward Taking Sides. HE STRESSES PUBLIC DUTY Asks Industry to Back Policies That Make for Progress and Human Betterment. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/3-seized-in-raid-on-luckman-office-two-more-of-family-and-clerk.html | 3 SEIZED IN RAID ON LUCKMAN OFFICE; Two More of Family and Clerk Held as Pistol Is Found Hidden in Cabinet. RECORDS ARE CARTED AWAY Twenty Witnesses Called as Grand Jury Opens Inquiry Into Drukman Murder. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/held-in-1200-bank-theft.html | Held in $1,200 Bank Theft. | True | Special to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/may-wheat-rises-but-flour-is-cut-nearby-delivery-of-the-raw-product.html | MAY WHEAT RISES, BUT FLOUR IS CUT; Near-By Delivery of the Raw Product Up in Chicago -- Highest in 3 Months. MILLS PASS SAVINGS ON Prices Reported 80c to $1.40 a Barrel Lower Than Before Decision on the AAA. | True | Special to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/wage-law-for-women-recent-charges-disputed-by-state-industrial.html | WAGE LAW FOR WOMEN.; Recent Charges Disputed by State Industrial Commissioner. | True | ELMER F. ANDREWS, Industrial Commissioner | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/hewitt-gets-columbia-post.html | Hewitt Gets Columbia Post. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/richard-bennett-is-ill.html | Richard Bennett Is Ill. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/hambletonian-society-names-list-of-eligibles-for-trotting-stake-38.html | Hambletonian Society Names List of Eligibles for Trotting Stake; 38 REMAIN ELIGIBLE FOR HAMBLETONIAN With Larger Entry Than Last Year, Purse Is Expected to Reach $40,000. ROSALIND FAVORED TO WIN Five Trotting Organizations Clarify and Alter Rules at Joint Meeting. | True | By Henry R. Ilsley. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/jonathan-jenkins.html | JONATHAN JENKINS. | True | Special to TH NEW YORK TS. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/penn-state-books-games-cornell-on-eightgame-football-schedule-for.html | PENN STATE BOOKS GAMES.; Cornell on Eight-Game Football Schedule for Next Fall. | True | | C1B 286302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/-act-of-god-verdict-for-long-island-road-returned-in-commuter-suits.html | ' Act of God' Verdict for Long Island Road Returned in Commuter Suits Over Blizzard | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/says-aaa-farmers-cannot-be-paid-nelson-littell-of-liberty-league.html | SAYS AAA FARMERS CANNOT BE PAID; Nelson Littell of Liberty League Lawyers Holds Court Barred Further Outlay. HE WRITES TO WALLACE And McCarl Is Warned After Secretary Said Obligations Would Be Carried Out. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/food-industry-confused-packaged-goods-manufacturers-not-to-reduce.html | FOOD INDUSTRY CONFUSED.; Packaged Goods Manufacturers Not to Reduce Prices Now. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/european-toll-is-at-27-14-die-in-irish-sea-disasters-as-tempests.html | EUROPEAN TOLL IS AT 27.; 14 Die in Irish Sea Disasters as Tempests Sweep North. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/opera-heads-study-plans-for-spring-second-monday-in-may-is-set.html | OPERA HEADS STUDY PLANS FOR SPRING; Second Monday in May Is Set Tentatively for Opening of Supplementary Season. COOL HOUSE IS ASSURED Air-Conditioning System Has Been Installed -- New Corporation to Direct Project. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/textile-directors-elected.html | Textile Directors Elected. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/six-are-arrested-in-insurance-fraud-goghan-says-43-policies-had.html | SIX ARE ARRESTED IN INSURANCE FRAUD; Geoghan Says 43 Policies Had Been Placed on Life of Man Who Died a Year Ago. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/shearer-back-from-europe.html | Shearer Back From Europe. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/the-taxicab-situation.html | The Taxicab Situation. | True | H.A. INNESS BROWN, Editor The Taxi Weekly | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/robert-flether-educator-is-dead-director-emeritus-of-thayer-civil.html | ROBERT FLET(HER, EDUCATOR, IS DEAD; Director Emeritus of Thayer Civil Engineering School at Dartmouth College. A FORMER ARMY OFFICER Oldest Living Graduate of West Point a Past President of Professional Society. | True | Special to TH sw YORI TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/roosevelt-aides-gagged-budget-head-warns-unit-chiefs-against.html | ROOSEVELT AIDES GAGGED; Budget Head Warns Unit Chiefs Against Discussing Bills. | True | Special to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/newark-fielding-leader-bears-set-pace-in-international-league-with.html | NEWARK FIELDING LEADER.; Bears Set Pace in International League With .997 Mark. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/canada-registers-48000000-bonds-paves-way-for-floating-in-the.html | CANADA REGISTERS $48,000,000 BONDS; Paves Way for Floating in the United States All or Part of Issue of 25-Year 3 1/4s. WILL REDEEM $48,155,986 Treasury Funds to Help -- Loan Second Largest Filed With SEC by Dominion. | True | Special to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/the-screen-at-the-tobis-theatre.html | THE SCREEN; At the Tobis Theatre. | True | H.T.S. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/josef-hofmann-returns-pianist-to-give-30-concerts-child-artist-also.html | JOSEF HOFMANN RETURNS.; Pianist to Give 30 Concerts -- Child Artist Also on Ship. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/wpa-artist-escapes-censure.html | WPA Artist Escapes Censure. | True | Special to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/margaret-mitchell-a-bride.html | Margaret Mitchell a Bride. | True | Special to Tum Nlw ORr TS. | C1B 286302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/mrs-john-hubbard-gives-a-reception-she-also-presents-manhattan.html | MRS. JOHN HUBBARD GIVES A RECEPTION; She Also Presents Manhattan String Quartet, Which Has Returned From Europe. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/mayor-will-offer-a-city-labor-law-if-us-act-is-voided-has-baby.html | MAYOR WILL OFFER A CITY LABOR LAW IF U.S. ACT IS VOIDED; Has 'Baby Wagner Bill' Ready for Municipal Assembly to Guard Collective System. UNION LEADERS BACK HIM Ryan Forecasts Wide Support -- Maguire Sees Majority of Employers Favorable. MAYOR WILL OFFER A CITY LABOR LAW | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/wisconsin-nra-upheld-state-supreme-court-declares-amended-act.html | WISCONSIN NRA UPHELD.; State Supreme Court Declares Amended Act Constitutional. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/general-strike-at-vera-cruz.html | General Strike at Vera Cruz. | True | Special Cable to THE NEW YORK TIMES. | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/alexander-w-hartman.html | ALEXANDER W. HARTMAN. | True | | C1B 286302 |
| 1936-01-08 | 1936-01-08 | https://www.nytimes.com/1936/01/08/archives/silver-rallies-on-london-market-price-moves-up-to-equivalent-of.html | SILVER RALLIES ON LONDON MARKET; Price Moves Up to Equivalent of 46.09 Cents an Ounce in Light Trading. FOREIGN EXCHANGES DULL French Francs Ease Slightly and Sterling Is Steady -- $2,462,500 Gold Arrives. | True | | C1B 286302 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/major-lee-loses-auto-case.html | Major Lee Loses Auto Case. | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/settlement-asks-aid-greenwich-house-operated-at-a-9421-deficit-last.html | SETTLEMENT ASKS AID.; Greenwich House Operated at a $9,421 Deficit Last Year. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/trouble-in-neutrality-bill-destruction-of-our-trade-and-merchant.html | TROUBLE IN NEUTRALITY BILL.; Destruction of Our Trade and Merchant Marine Seen In 1936 Measure. | True | W.W. PHELPS | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/foreign-exchange-wednesday-jan-8-1936.html | FOREIGN EXCHANGE; Wednesday, Jan. 8, 1936. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/tea-given-for-lady-armstrong.html | Tea Given for Lady Armstrong. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/george-j-roy-leader-in-democratic-politics-of-queens-for-30-years.html | GEORGE J. ROY.; Leader in Democratic Politics of Queens for 30 Years. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/bus-dividend-meetings-delayed.html | Bus Dividend Meetings Delayed. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/pets-die-in-store-fire-boston-terrier-pup-valued-at-1000-and-many.html | PETS DIE IN STORE FIRE.; Boston Terrier Pup, Valued at $1,000, and Many Birds Destroyed. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/two-remain-tied-in-class-c-play-harvard-and-yale-club-units-score.html | TWO REMAIN TIED IN CLASS C PLAY; Harvard and Yale Club Units Score to Continue at Top in Squash Racquets. PRINCETON TEAM BEATEN Loses to Crimson Squad and Drops From First-Place Deadlock in Group 1. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/transit-plans-laid-for-the-worlds-fair-bus-surface-car-subway-train.html | TRANSIT PLANS LAID FOR THE WORLD'S FAIR; Bus, Surface Car, Subway, Train and Water Facilities Are to Be Provided. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 285933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/palestine-parley-set-national-conference-to-be-held-in-washington.html | PALESTINE PARLEY SET.; National conference to Be Held in Washington Feb. 8 and 9. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/heads-eastern-claim-group.html | Heads Eastern Claim Group. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/gibson-shows-rise-in-banks-profits-net-operating-earnings-of-the.html | GIBSON SHOWS RISE IN BANK'S PROFITS; Net Operating Earnings of the Manufacturers Trust $6,645,992 in 1935. STOCKHOLDERS PLEASED Policy of Holding Long-Term Federal Bonds Maintained -- Further Gains Seen. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/found-tied-to-bedspring.html | FOUND TIED TO BEDSPRING | True | Son Became Violent, Parents Say, So They Confined Him. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/syracuse-in-front-4732-gains-sixth-straight-victory-by-beating.html | SYRACUSE IN FRONT, 47-32.; Gains Sixth Straight Victory by Beating Cornell Five. | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/50th-year-marked-by-westinghouse-radio-carries-program-from.html | 50TH YEAR MARKED BY WESTINGHOUSE; Radio Carries Program From Pittsburgh Over Nation and to Eighty Countries. CONCERN'S GROWTH CITED Achievements Since Small Start Made Electrical History -- 9,000 Gather at Newark. | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/st-regis-paper-reduces-capital-stockholders-vote-to-make-common.html | ST. REGIS PAPER REDUCES CAPITAL; Stockholders Vote to Make Common Stock $5 Instead of $10 a Share. DIRECTORATE RE-ELECTED President Reports Progress in Year With the Outlook Improved for 1936. | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/stock-exchange-adds-to-its-list-70000000-of-bonds-recently-marketed.html | STOCK EXCHANGE ADDS TO ITS LIST; $70,000,000 of Bonds Recently Marketed and 2,986,030 Shares Are Approved. SIX COMPANIES INVOLVED One, the Goebel Brewing, Was on Detroit Exchange -- Two Move From Curb. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/motor-speed-bill-offered.html | Motor Speed Bill Offered. | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/the-opera-madame-butterfly-repeated.html | THE OPERA; Madame Butterfly' Repeated. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/college-men-hold-rally-roosevelt-likened-to-jackson-at-party-league.html | COLLEGE MEN HOLD RALLY.; Roosevelt Likened to Jackson at Party League Dinner. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/dartmouth-scores-5453-stops-providence-quintet-despite-losers-drive.html | DARTMOUTH SCORES, 54-53; Stops Providence Quintet Despite Losers' Drive in Second. | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/french-cooperating-with-british.html | French Cooperating With British. | True | Wireless to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/victory-of-gomez-expected-in-cuba-exmayor-of-havana-held-to-be.html | VICTORY OF GOMEZ EXPECTED IN CUBA; Ex-Mayor of Havana Held to Be Leading Presidential Campaign -- Vote Will Be Tomorrow. DE CESPEDES IS NOT ACTIVE Soldiers Are Sent to the Interior to Preserve Order -- Liquor Sale to Be Banned. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/jr-leonard-obtains-curb-seat.html | J.R. Leonard Obtains Curb Seat | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/backs-kidnapping-story-wounded-member-of-gang-of-nine-tells-of.html | BACKS KIDNAPPING STORY.; Wounded Member of Gang of Nine Tells of Holding Salvo. | True | | C1B 285933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/john-j-cashivian-retired-builder-exboard-member-of-brooklyn-public.html | JOHN. J. CASHiVIAN.; Retired Builder Ex-Board Member of Brooklyn Public Library. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/radio-ads-are-scored-communications-board-report-increase-in.html | RADIO 'ADS' ARE SCORED.; Communications Board Report Increase in Complaints. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/state-to-take-over-mortgage-company-pink-gets-writ-for-the.html | STATE TO TAKE OVER MORTGAGE COMPANY; Pink Gets Writ for the Equitable Title With $4,000,000 Outstanding Liens. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/mrs-catt-is-77-today.html | Mrs. Catt Is 77 Today. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/camp-for-children-planned.html | Camp for Children Planned. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/holdover-orders-lift-steel-output-production-recovers-3-12-points.html | HOLDOVER ORDERS LIFT STEEL OUTPUT; Production Recovers 3 1/2 Points to 51% of Capacity, The Iron Age Reports. AUTO DEMAND DECREASES Tin-Plate Activity Increases 10 Points to 70% -- Scrap Market Firm at $13.33. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/spanish-ship-sinks-in-crash-125-saved-ciudad-de-malaga-goes-down-in.html | SPANISH SHIP SINKS IN CRASH; 125 SAVED; Ciudad de Malaga Goes Down in Las Palmas Harbor After Collision With British Vessel. | True | Wireless to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/mgroartys-coat-stolen-theres-a-robber-in-house-or-maybe-senate.html | M'GROARTY'S COAT STOLEN; ' There's a Robber in House -- Or Maybe Senate,' Californian Shouts. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/taxes-for-69-remitted-city-relieves-charity-church-and-school.html | TAXES FOR 69 REMITTED.; City Relieves Charity, Church and School Properties. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/gladys-swarthout-in-rose-of-the-rancho-at-the-paramount-last-of-the.html | Gladys Swarthout in "Rose of the Rancho," at the Paramount -- "Last of the Pagans." | True | By Andre Sennwald. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/son-to-mrs-leland-h-ross-jr.html | Son to Mrs, Leland H. Ross Jr. { | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/-j-bowers-left-70000.html | . J. Bowers Left $70,000. | True | Special to THZ NEW YORK TIMB. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/23-marooned-on-icefloe-in-siberia-8-days-saved.html | 23 Marooned on Icefloe In Siberia 8 Days Saved | True | Special Cable to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/celebrities-attend-sarah-victor-rites-fumed-pasgry-cook-of.html | CELEBRITIES ATTEND SARAH VICTOR RITES; 'Fumed Pasgry Cook of Algonquln ! EulogIzed at Mass Celebrated at St. Aloyslus Church. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/oeoroe-oroan-journalist-dies-author-of-historical-novels-and.html | OEO'ROE OROAN, JOURNALIST, DIES; Author of Historical Novels and Biographies Was a Colonial Descendant. CAREER COVERED 50 YEARS Two Volumes, Including the 'Battle of Gettyaburg,' Will Be Published Posthumously. | True | SPecial to Ts N.w YoRC TZMZS. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/book-notes.html | BOOK NOTES | True | | C1B 285933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/adams-defeats-jewett-triumphs-as-union-league-club-squash-racquets.html | ADAMS DEFEATS JEWETT.; Triumphs as Union League Club Squash Racquets Play Begins. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/hepburn-is-named-to-command-fleet-scouting-force-leader-will.html | HEPBURN IS NAMED TO COMMAND FLEET; Scouting Force Leader Will Succeed Admiral Reeves -- Other Changes Made. NEW BATTLESHIP HINTED Swanson Talks of Construction if London Conference Fails of Accord. | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/cotton-goods-pricing-slow-progress-made-in-adjusting-quotations-to.html | COTTON GOODS PRICING; Slow Progress Made in Adjusting Quotations to New Basis. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/reports-on-manhattan-plans.html | Reports on Manhattan Plans. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/metelski-guilty-sentenced-to-die-jailbreaking-thug-convicted-in.html | METELSKI GUILTY; SENTENCED TO DIE; Jail-Breaking Thug Convicted in Less Than Two Hours in Murder of Jersey Trooper. | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/business-world.html | BUSINESS WORLD | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/big-light-rate-cut-pressed-by-mayor-30-to-40-slash-is-only-way-to.html | BIG LIGHT RATE CUT PRESSED BY MAYOR; 30 to 40% Slash Is Only Way to Defeat 'Yardstick' Plan, He Tells Trade Board. HE WILL PUSH NEW LAW Mayor Carson of Portland, Ore., Urges Pay-as-You-Go Policy and Cut in Public Debt. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/ask-delay-in-new-rail-service.html | Ask Delay in New Rail Service. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/army-sets-pace-3924-opens-season-with-victory-over-johns-hopkins.html | ARMY SETS PACE, 39-24.; Opens Season With Victory Over Johns Hopkins Five. | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/democrats-to-fix-convention-date-national-committee-will-also.html | DEMOCRATS TO FIX CONVENTION DATE; National Committee Will Also Choose City at Meeting at Capital Today. PHILADELPHIA FUND READY Will Offer $150,000 -- Chicago Other Bidder -- President to Entertain Members. | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/price-of-crude-oil-advanced-7-to-15c-sun-company-and-humble.html | PRICE OF CRUDE OIL ADVANCED 7 TO 15C; Sun Company and Humble Refining List Rises in Texas and New Mexico. FIRST WIDE LIFT SINCE 1933 New Scales Depend on Production Curbs -- Possible Gasoline Increase Forecast. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/the-excellency-of-sharon.html | THE EXCELLENCY OF SHARON." | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/high-court-to-pass-on-slum-clearing-justices-decide-to-hear-case-in.html | HIGH COURT TO PASS ON SLUM CLEARING; Justices Decide to Hear Case Involving Condemnation of Land in Louisville. | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/opera-to-produge-the-wagner-cycle-annual-matinee-performances-will.html | OPERA TO PRODUCE THE WAGNER CYCLE; Annual Matinee Performances Will Begin on Thursday, Feb. 6, at Metropolitan. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/kodak-promotes-ak-sulzer.html | Kodak Promotes A.K. Sulzer. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/simms-petroleum-changes.html | Simms Petroleum Changes. | True | | C1B 285933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/dr-herrick-to-leave-girard.html | Dr. Herrick to Leave Girard. | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/f-beivedict-dies-i-architect-was-75-partner-in-firm-of-york-sawyer.html | F. S. BEIVEDICT DIES; i ARCHITECT WAS 75; Partner in Firm of York & Sawyer for Thirty Years Was Expert on Specifications. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/in-washington-some-jacksonian-incidents-apropos-of-todays-court.html | In Washington; Some Jacksonian Incidents Apropos of Today's Court. | True | By Arthur Krock. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/asks-willys-auto-expansion.html | Asks Willys Auto Expansion. | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/bahaman-stevedores-strike.html | Bahaman Stevedores Strike. | True | Wireless to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/kolisch-quartet-is-highly-praised-the-execution-of-schoenbergs.html | KOLISCH QUARTET IS HIGHLY PRAISED; The Execution of Schoenberg's First Quartet From Memory Called Phenomenal Feat. | True | N.S. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/roosevelt-and-borah-swap-fishing-invitations.html | Roosevelt and Borah 'Swap' Fishing Invitations | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/ornstilheth.html | OrnstilHeth. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/jaeckle-and-ives-end-rift-at-albany-erie-leader-and-assembly.html | JAECKLE AND IVES END RIFT AT ALBANY; Erie Leader and Assembly Speaker Enter Peace Pact With Support Pledge. MOFFAT, CLARK GET POSTS New Harmony Is Accepted at Capitol as Presaging Three Buffalo Inquiries. | True | By W.a. Warn.special To the New York Times. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/audy-and-reboli-in-tie-score-8-points-each-in-20mile-motorpaced.html | AUDY AND REBOLI IN TIE.; Score 8 Points Each in 20-Mile Motor-Paced Contest. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/berlin-points-up-paris-prices-partly-recover.html | Berlin Points Up; Paris Prices Partly Recover. | True | Wireless to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/eastman-wins-price-suit-court-of-appeals-upholds-camera-concern-in.html | EASTMAN WINS PRICE SUIT.; Court of Appeals Upholds Camera Concern in $30,000 Case. | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/harry-silverman-president-12-years-of-ahavath-congreoatlon-in.html | HARRY SILVERMAN.; !President, 12 Years, of Ahavath' Congreoatlon in Brooklyn, | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/charges-and-facts.html | CHARGES AND FACTS. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/less-food-urged-with-more-meals-yale-physiologist-advises-a-lighter.html | LESS FOOD URGED WITH MORE MEALS; Yale Physiologist Advises a Lighter and More Frequent Diet for Workers. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/auto-dealers-weigh-usedcar-situation-plan-to-relieve-overstocking.html | AUTO DEALERS WEIGH USED-CAR SITUATION; Plan to Relieve Overstocking Is Considered by 400 at Meeting Here. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/seized-in-foiled-holdup-youth-accused-as-auto-crash-halts-attempt.html | SEIZED IN FOILED HOLD-UP.; Youth Accused as Auto Crash Halts Attempt to Rob Cashier. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/utilities-and-rails-lead-rise-in-bonds-domestic-issues-at-new-high.html | UTILITIES AND RAILS LEAD RISE IN BONDS; Domestic Issues at New High Mark in Broadest Activity Since Feb. 6, 1934. UNITED STATES LIST SOFT Latin-American Liens Harden as Other Foreign Loans Are Traded Narrowly. | True | | C1B 285933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/little-masters-are-in-exhibition-aldegrever-and-altdorfer-are.html | LITTLE MASTERS' ARE IN EXHIBITION; Aldegrever and Altdorfer Are Represented in Collection Arranged at Knoedler's. SMALL FORMAT EMPLOYED Stemming From Duerer, Group Often Depicts Homespun Tales With Exquisite Fineness. | True | By Edward Alden Jewell. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/ask-receiver-for-trust-stockholders-of-founders-inc-make-plea-in.html | ASK RECEIVER FOR TRUST.; Stockholders of Founders, Inc., Make Plea in Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/fresh-fruit-shipped-to-africa.html | Fresh Fruit Shipped to Africa. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/fail-to-find-childs-body.html | Fail to Find Child's Body. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/oppose-credit-to-soviet-two-french-papers-cite-prewar-and-wartime.html | OPPOSE CREDIT TO SOVIET.; Two French Papers Cite Pre-War and Wartime Debts of Russia. | True | Wireless to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/state-paid-2038-of-internal-taxes-it-turned-in-672473493-of.html | STATE PAID 20.38% OF INTERNAL TAXES; It Turned in $672,473,493 of Country's $3,299,435,572 in Last Fiscal Year. LED IN OTHER IMPOSTS New York Contributed 30.75% of Income Collections -- AAA Revenue Rose 42% in Period. | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/hoffman-plans-cut-in-jerseys-budget-governor-to-act-on-committees.html | HOFFMAN PLANS CUT IN JERSEY'S BUDGET; Governor to Act on Committee's Advice -- Clee Calls for Slash in Relief Work Costs. | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/harvard-subdued-by-mit-3o-to-27-engineers-brace-in-closing-minutes.html | HARVARD SUBDUED BY M.I.T. 3O TO 27; Engineers Brace in Closing Minutes of Exciting Game to Upset Crimson. GARTH TOSSES 13 POINTS Sets Pace for Victors Along With Wu -- Crimson Freshman Five Wins by 45-16. | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/bonus-bill-is-set-for-house-debate-discussion-of-united-front-plan.html | BONUS BILL IS SET FOR HOUSE DEBATE; Discussion of 'United Front' Plan Begins Today, With Passage Friday Conceded. SENATORS SEEK OWN PLAN Striving for Measure Which Will Not Burden Treasury, Thus to Avoid Veto. | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/pwa-strike-called-in-boston.html | PWA Strike Called in Boston. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/albert-c-peck.html | ALBERT C. PECK, | True | SDeCial to THE NEW YORK TES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/dr-walter-dixon-price-brooklyn-physician-35-years-on-staffs-of-two.html | DR. WALTER DIXON PRICE.; Brooklyn Physician 35 Years -On Staffs of Two Hospitals. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/97-of-yonkers-pupils-have-savings-accounts.html | 97% of Yonkers Pupils Have Savings Accounts | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/wins-navy-air-trophy-training-squadron-two-gets-schiff-safe-flying.html | WINS NAVY AIR TROPHY.; Training Squadron Two Gets Schiff Safe Flying Prize. | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/reception-to-aid-refugees.html | Reception to Aid Refugees. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/new-york-trust-nets-812-a-share-profit-for-1935-compared-with-1029.html | NEW YORK TRUST NETS $8.12 A SHARE; Profit for 1935 Compared With $10.29 in 1934 and Six-Year Average of $10.39. TRUSTEES SET AT 10 TO 25 Mortimer N. Buckner, President, Said that Hope Is Placed in Continued Recoveries. | True | | C1B 285933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/returns-from-bermuda-in-cell.html | Returns From Bermuda in Cell. | True | Wireless to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/panzer-conquers-newark-scores-at-basketball-by-3230-tauber-totals.html | PANZER CONQUERS NEWARK; Scores at Basketball by 32-30 -- Tauber Totals 13 Points. | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/views-of-wallace-halt-cotton-rise-price-upturn-of-15-points-as.html | VIEWS OF WALLACE HALT COTTON RISE; Price Upturn of 15 Points as Selling Relaxes Is Followed by a Dip. END 12 POINTS UP TO 4 OFF Elimination of Processing Tax of $10 a Bale Unsettles the Goods Situation. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/chase-bank-sells-united-light-stock-continental-gas-and-united.html | CHASE BANK SELLS UNITED LIGHT STOCK; Continental Gas and United Railways' Bonds Also Going to Trusts. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/end-of-sugar-aid-hurts-philippines-but-rapid-adjustment-to-then.html | END OF SUGAR AID HURTS PHILIPPINES; But Rapid Adjustment to then Conditions Created by AAA Decision Is Expected. $4,000,000 CASH STOPPED Third Installment of Benefits to Planters Was on Hand Ready to Be Paid. | True | Wireless to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/lindberghs-have-privacy-british-press-has-not-mentioned-them-for-a.html | LINDBERGHS HAVE PRIVACY; British Press Has Not Mentioned Them for a Week. | True | Wireless to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/wa-read-auction-opens.html | W.A. Read Auction Opens. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/police-auction-set-for-jan-15.html | Police Auction Set for Jan. 15. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/prank-costs-girls-life-four-others-are-hurt-as-boy-loses-sled.html | PRANK COSTS GIRL'S LIFE.; Four Others Are Hurt as Boy Loses Sled Control When Cap Is Pulled. | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/london-and-paris-lining-up-fleets-movements-apparently-timed-to.html | LONDON AND PARIS LINING UP FLEETS; Movements Apparently Timed to Coincide With Date the League Debates Oil Ban. | True | By Frederick T. Birchall. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/women-squash-racquets-players-capture-only-one-contest-in-match.html | Women Squash Racquets Players Capture Only One Contest in Match With Men; MEN'S TEAM WINS EASILY ON COURTS Mrs. Lamme Beats Weeks to Avert Shutout in Squash Racquets Matches. WOMEN GET ALLOWANCE McQueeney, Adams and Whitman Score Victories in Third Series at Junior League. | True | By Maribel Y. Vinson. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/miss-swenson-wont-become-mrs-swensen-suitor-held-for-setting-her.html | Miss Swenson Won't Become Mrs. Swensen; Suitor Held For Setting Her Window Afire | True | | C1B 285933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/capacity-crowd-sees-nyu-and-liu-extend-unbeaten-records-at-garden.html | Capacity Crowd Sees N.Y.U. and L.I.U. Extend Unbeaten Records at Garden; N.Y.U. FIVE STOPS KENTUCKY, 41 TO 28 Runs Unbeaten String to 17 With Speedy Finish Before 18,000 at the Garden. L.I.U. DEFEATS DUQUESNE Russo's Batted-In Shot With 28 Seconds Left to Play Decides Battle, 36-34. | True | By Arthur J. Daley. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/at-the-astor.html | At the Astor. | True | F.S.N. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/courage-lacking.html | Courage Lacking. | True | CHARLES H. SHERRILL | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/paternal-plans-failed-patsy-grazziannis-heir-prefers-to-choose-his.html | PATERNAL PLANS FAILED.; Patsy Grazzianni's Heir Prefers to Choose His Own Herooo. | True | ABRAHAM COHEN | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/junior-hadassah-dance-event-by-new-york-unit-sunday-will-end.html | JUNIOR HADASSAH DANCE.; Event by New York Unit Sunday Will End Membership Drive. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/lima-radio-station-seized-masked-raiders-hold-it-10-minutes-to.html | LIMA RADIO STATION SEIZED; Masked Raiders Hold It 10 Minutes to Broadcast Propaganda. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/hospital-fund-1716524-commerce-and-industry-group-raised-966044-of.html | HOSPITAL FUND $1,716,524.; Commerce and Industry Group Raised $966,044 of Total. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/archelaus-condell-retired-new-york-manufacturer-of-artificial-limbs.html | ARCHELAUS CONDELL; Retired New York Manufacturer of Artificial Limbs Dies at 84. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/neediest-cases-fund-now-totals-248673-30-contributors-send-gifts-in.html | NEEDIEST CASES FUND NOW TOTALS $248,673; 30 Contributors Send Gifts in Day's Mail Adding $298 to Relieve Distress. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/beecham-offers-walton-premiere-facade-is-performed-for-the-first.html | BEECHAM OFFERS WALTON PREMIERE; ' Facade' Is Performed for the First Time by Philharmonic at Carnegie Hall. | True | By Olin Downes. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/at-the-bijou-theatre.html | At the Bijou Theatre. | True | H.T.S. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/noisy-opera-phantom-mars-broadcasts-mystery-cracklings-still-baffle.html | Noisy Opera 'Phantom' Mars Broadcasts; Mystery Cracklings Still Baffle Experts | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/aleinists-line-up-in-hewitt-contest-while-san-francisco-presses.html | ALEINISTS LINE UP IN HEWITT CONTEST; While San Francisco Presses Inquiry Into Girl's Charges, She Files Papers at Hackensack. DOCTOR CALLS HER SANE Counsel for Her Mother Declares Experts Will Defend Acts of Mrs. McCarter. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/australia-wins-easily-scores-by-innings-and-144-runs-new-cricket.html | AUSTRALIA WINS EASILY.; Scores by Innings and 144 Runs -- New Cricket Rule Favored. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/martial-law-in-caracas.html | Martial Law in Caracas. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/wo-i-bigelow-is-dead-yale-athlete-in-1876-played-on-first-football.html | Wo I. BIGELOW IS DEAD; YALE ATHLETE IN 1876; Played on First Football! Team to Clash With Harvardq Was Baseball Capta | True | in. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/free-art-display-opens.html | Free Art Display Opens. | True | | C1B 285933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/miss-mary-e-britz-engaged-to-marry-philadelphia-girl-a-graduate-of.html | MISS MARY E. BRITZ ENGAGED TO MARRY; Philadelphia Girl, a Graduate of Temple University, to Be Bride of Dr. William Krewson Jr. | True | pecia! to T'E N:V YO: TIgB. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/lambs-take-tax-suit-to-supreme-court-deny-they-are-social-or.html | Lambs Take Tax Suit to Supreme Court; Deny They Are 'Social or Sporting' Club | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/governor-lehman-on-crime.html | GOVERNOR LEHMAN ON CRIME. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/north-china-safe-miami-protests-ranking-general-of-japanese-army.html | NORTH CHINA SAFE, MIAMI PROTESTS; Ranking General of Japanese Army Disavows Any Plan to Annex Area to Manchukuo. HOLDS RUSSIA NO MENACE Japan Makes Demands on Gen. Sung in Tientsin -- Rioting by Students Flares in Nanking. | True | By Sterling Fisher Jr.wireless To the New York Times. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/offers-life-in-disease-fight.html | Offers Life in Disease Fight. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/gilbert-cobb-dies-exrailroad-man-division-freight-agent-of-the.html | GILBERT COBB DIES; EX-RAILROAD MAN; Division Freight Agent of the Pennsylvania Retired in 1927 Acer 52 Years of Service. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/wr-white-named-state-bank-head-former-deputy-and-counsel-of.html | W.R. WHITE NAMED STATE BANK HEAD; Former Deputy and Counsel of Department to Succeed the Late G.W. Egbert. NEW SUPERINTENDENT IS 32 Elevation Is Part of Governor's Program of Promotion in Recognition of Merit. | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/wagner-in-front-2928-downs-new-york-cathedral-five-in-close-contest.html | WAGNER IN FRONT, 29-28.; Downs New York Cathedral Five In Close Contest. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/swallowed-the-evidence-man-held-for-eating-counterfeit-after-trying.html | SWALLOWED THE EVIDENCE; Man Held for Eating Counterfeit After Trying to Pass It. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/rev-c-l-buckingham.html | REV. C, L. BUCKINGHAM. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/wpa-cut-perturbs-erb-mayor-may-go-to-washington-to-appeal-from.html | WPA CUT PERTURBS ERB.; Mayor May Go to Washington to Appeal From Ridder's Plan. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/city-bans-foreign-chairs-rejected-lot-contained-nothing-american.html | CITY BANS FOREIGN CHAIRS.; Rejected Lot Contained Nothing American but the Screws. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/cascarella-topped-list-syracuse-star-most-effective-international.html | CASCARELLA TOPPED LIST.; Syracuse Star Most Effective International League Hurler. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/bangor-aroostook-wants-cars.html | Bangor & Aroostook Wants Cars | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/katherine-hammond-engaged.html | Katherine Hammond Engaged. | True | Special to THS I yor Txhrss. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/jb-ryans-jr-give-dinner-in-florida-they-entertain-at-palm-beach.html | J.B. RYANS JR. GIVE DINNER IN FLORIDA; They Entertain at Palm Beach Villa -- Charles A. Munn Has Dinner Guests. A.J. BROSSEAUS HONORED George G. Wallens Give Beach Supper for Them on Eve of Their Sailing on Cruise. | True | Special to THE NEW YORK TIMES. | C1B 285933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/allied-financing-arms-plant-deals-told-by-morgan-got-30000000-fees.html | ALLIED FINANCING, ARMS PLANT DEALS, TOLD BY MORGAN; GOT $30,000,000 FEES Firm Made This Amount as Buying Agent Here for the Allies. HE SAT IN BRITISH COUNCIL ' Fair' Treatment of Our Rifle Makers Was Forced When Britain Needed Loan. RAN' TWO OF OUR PLANTS London Virtually Operated Winchester and Remington, Senate Inquiry Finds. Huge Operations in War Financing Are Revealed to Senators by Morgan and Aides ARMS PLANT DEALS TOLD BY MORGAN ARMS PLANT DEALS TOLD BY MORGAN | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/judge-rolapp-dies-former-utah-jurist-exassociate-supreme-court.html | JUDGE ROLAPP DIES; FORMER UTAH JURIST; Ex.Associate Supreme Court Justice Cleveland Appointee -A Mormon Leader. | True | SDeeta] to TE NEW YORK TEklZ. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/claims-upon-brazil-filled-with-council-debt-total-of-30000000-is.html | CLAIMS UPON BRAZIL FILLED WITH COUNCIL; Debt Total of $30,000,000 Is Due Exporters -- Shipments to Italy on Draft Stopped. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/to-address-bank-women-fred-i-kent-to-discuss-the-economic-outlook.html | TO ADDRESS BANK WOMEN.; Fred I. Kent to Discuss "The Economic Outlook." | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/group-to-give-hamlet-hunter-shakespeare-society-to-present-play.html | GROUP TO GIVE 'HAMLET.'; Hunter Shakespeare Society to Present Play Tomorrow. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/strife-rises-again-in-building-unions-mcdonough-wing-is.html | STRIFE RISES AGAIN IN BUILDING UNIONS; McDonough Wing Is Disappointed by Choice of Men to Head Department. ADJUSTMENT TO BE SOUGHT Meeting in Washington Jan. 20 Will Seek Way to Settle the Jurisdictional Disputes. | True | By Louis Stark.special To the New York Times. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/i-mrs-matildayoung-wilkesbarre-woman-95-worked-in-store-until-week.html | i . MRS. MATILDA'YOUNG.; Wilkes-Barre Woman, 95, Worked in Store Until Week Ago. | True | special to TH Nsw YORK &h | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/od-young-on-board-he-is-made-a-member-of-youth-commission.html | O.D. YOUNG ON BOARD.; He Is Made a Member of Youth Commission. | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/wpa-unit-to-hire-writers.html | WPA Unit to Hire Writers. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/waterway-hearing-held-army-board-to-report-on-long-island-project.html | WATERWAY HEARING HELD.; Army Board to Report on Long Island Project in Month. | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/grains-hit-again-by-uncertainty-annulment-of-processing-tax-and-aaa.html | GRAINS HIT AGAIN BY UNCERTAINTY; Annulment of Processing Tax and AAA Continues to Affect Trading. | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/miss-sally-comly-plans-her-bridal-i-daughter-of-late-banker-to-be.html | MISS SALLY COMLY PLANS HER BRIDAL; I Daughter of Late Banker to Be Bride Here on Jan. 24 of William T. Adee. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/maxonrowland.html | MaxonRowland. | True | Special to 'r N:w YOR Tgs. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/municipal-financing-heavy-in-december-total-of-120353034-largest.html | MUNICIPAL FINANCING HEAVY IN DECEMBER; Total of $120,353,034 Largest for That Month Since 1933 -- $1,188,494,586 for Year. | True | | C1B 285933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/5-speed-zones-ordered-connecticut-acts-to-cut-accidents-along.html | 5 SPEED ZONES ORDERED.; Connecticut Acts to Cut Accidents Along Boston Post Road. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/seth-low-five-scores-5135.html | Seth Low Five Scores, 51-35. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/convicts-sleep-as-prison-burns.html | Convicts Sleep as Prison Burns. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/naval-parley-in-deadlock-japan-seen-aiming-at-british-accord.html | Naval Parley in Deadlock.; JAPAN SEEN AIMING AT BRITISH ACCORD | True | Special Cable to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/wpa-concert-offered-composers-forumlaboratory-presents-american.html | WPA CONCERT OFFERED.; Composers' Forum-Laboratory Presents American Works. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/asks-change-in-honduras-pesident-moves-to-substitute-consecutive.html | ASKS CHANGE IN HONDURAS; Pesident Moves to Substitute Consecutive for Alternate Terms. | True | Special Cable to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/river-drive-model-set-up-in-city-hall-section-of-25000000-highway.html | RIVER DRIVE MODEL SET UP IN CITY HALL; Section of $25,000,000 Highway on East Side Traced From Grand to 60th St. ROADWAY DIVIDED BY MALL Skirts Two Hospitals and Drops Underground Through the Sutton Place District. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/other-dividends-declared.html | OTHER DIVIDENDS DECLARED. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/lehman-acclaims-new-deals-record-governor-asks-fair-judgment-on.html | LEHMAN ACCLAIMS NEW DEAL'S RECORD; Governor Asks Fair Judgment on Recovery Facts Rather Than 'Catch Phrases.' RECALLS PERILS OF 1933 At Dinner Here, He Contrasts Trade Paralysis Then With Gains Evident Now. LEHMAN ACCLAIMS NEW DEAL'S RECORD | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/american-held-in-greece-philip-banks-is-accused-of-passing-bogus.html | AMERICAN HELD IN GREECE; Philip Banks Is Accused of Passing Bogus Checks by Express Concern. | True | Wireless to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/barge-company-to-reorganize.html | Barge Company to Reorganize. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/public-library-less-busy-last-year-than-in-1934.html | Public Library Less Busy Last Year Than in 1934 | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/senator-walsh-rescued-two-miami-beach-lifeguards-pull-him-from-the.html | SENATOR WALSH RESCUED.; Two Miami Beach Lifeguards Pull Him From the Surf. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/nuptials-planned-by-adele-r-ilson-her-marriage-to-kent-sanger-will.html | NUPTIALS PLANNED BY ADELE R. /ILSON; Her Marriage to Kent Sanger Will Take Place in Christ' Church, Rye, on Jan. 25. JOAN SANGER HONOR MAID Bridegroom-Eleot's Unclet Rev. William Crocker, and Rev. R. T. Henshaw Will Officiate. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/output-of-pig-iron-at-fiveyear-record-december-total-is-placed-at.html | OUTPUT OF PIG IRON AT FIVE-YEAR RECORD; December Total Is Placed at 2,106,453 Tons, With 119 Furnaces Operating. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/sec-to-confer-on-trusts-plans-to-be-made-for-inquiry-into.html | SEC TO CONFER ON TRUSTS; Plans to Be Made for Inquiry Into Investment Concerns. | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/baileyproudfoot.html | Bailey Proudfoot. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/jacobs-heads-credit-group.html | Jacobs Heads Credit Group. | True | | C1B 285933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/jubilant-reich-press-asserts-that-morgan-drove-the-united-states.html | Jubilant Reich Press Asserts That Morgan Drove the United States Into the War | True | Wireless to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/byrns-buys-two-tickets-gives-100-to-fund-because-he-represents.html | BYRNS BUYS TWO TICKETS.; Gives $100 to Fund Because He Represents Jackson's Home District | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/freeholders-cut-taxes-atlantic-county-nj-budget-is-set-at-1678289.html | FREEHOLDERS CUT TAXES.; Atlantic County, N.J., Budget Is Set at $1,678,289 for 1936. | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/harry-l-butler.html | HARRY L. BUTLER. | True | Special to T Nzw Y'o TIMS. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/ziminsky-to-join-bloomingdales.html | Ziminsky to Join Bloomingdale's. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/a-band-of-brothers.html | A BAND OF BROTHERS. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/miss-lloyd-is-winner-scores-in-womens-fencing-competition-for.html | MISS LLOYD IS WINNER.; Scores in Women's Fencing Competition for Voorhees Medals. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/north-tarrytown-prevails.html | North Tarrytown Prevails. | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/flatbush-robbers-terrify-4-women-two-men-imprison-them-in-house-for.html | FLATBUSH ROBBERS TERRIFY 4 WOMEN; Two Men Imprison Them in House for Half Hour While Searching for Money. ARMED WITH REVOLVERS Hold-Up Renews Demands of the Community for Enlarged Police Protection. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/st-francis-wins-3532-upsets-brooklyn-college-five-in-overtime.html | ST. FRANCIS WINS, 35-32.; Upsets Brooklyn College Five in Overtime Contest. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/r-6-3anti-is-dead-aided-scientists-pioneer-in-making-films-for.html | R. 6. (3ANTI IS DEAD; AIDED SCIENTISTS; Pioneer in Making Films for Study of Tissues - Appeared Before Royal Society, DESIGNED OWN APPARATUS His Machines Were Combination of Cinema Camera, Microscope and an Incubator. | True | Wtretess to T NEW YORK T=Z. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/troth-ahhouh3ed-of-miss-douglas-alumna-of-the-brearley-school-will.html | TROTH AHHOUH(3ED OF MISS DOUGLAS; Alumna of the Brearley School Will Become the Bride of William D. Banks. | True | | |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/states-the-basic-issue-president-declares-it-is-the-retention-of.html | STATES 'THE BASIC ISSUE'; President Declares It Is 'the Retention of Popular Government.' | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/the-play-jobyna-howland-in-a-chronicle-drama-by-zoe-akins-on-the.html | THE PLAY; Jobyna Howland in a Chronicle Drama by Zoe Akins on the Marie Dressler Theme. | True | By Brooks Atkinson. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/substitute-for-aaa-predicted-by-landon-kansas-governor-calls-on.html | SUBSTITUTE FOR AAA PREDICTED BY LANDON; Kansas Governor Calls on Washington to Fulfill Its Obligations to Farmers. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/music-notes.html | MUSIC NOTES. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/protection-for-the-citizen-mr-richbergs-criticism-of-federal-court.html | PROTECTION FOR THE CITIZEN.; Mr. Richberg's Criticism of Federal Court Action Meets Disapproval. | True | JAMES W. RYAN | C1B 285933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/haupmann-stay-not-planned-now-gov-hoffman-also-announces-pardons.html | HAUPMANN STAY NOT PLANNED NOW; Gov. Hoffman Also Announces Pardons Court Is Unlikely to Call Prisoner. | True | From a Staff Correspondent. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/new-president-of-bank-was-messenger-in-1906.html | New President of Bank Was Messenger in 1906 | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/big-gain-in-construction-white-plains-and-town-of-greenburgh-report.html | BIG GAIN IN CONSTRUCTION.; White Plains and Town of Greenburgh Report Large Increases. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/general-motors-sets-sales-record-185698-units-were-taken-by-its.html | GENERAL MOTORS SETS SALES RECORD; 185,698 Units Were Taken by Its Dealers in December -- 41,594, Year Ago. TOTAL FOR YEAR UP 38% Company Announces Disposal of 1,715,688 Cars -- Buick's Output Rises 36.6%. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/london-market-cheered-by-wall-sts-gain.html | London Market Cheered by Wall St.'s Gain; | True | Wireless to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/samuel-weill-63-crorher-s-vzv-former-head-of-steinbloch-company-was.html | SAMUEL WEILL, 63, CrOrHER, S VZV; Former Head of Stein-Bloch Company Was Buffalo Law School Graduate. | True | SDSCIal to TSE NWW YORK Tg. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/basketball-and-amateur-hockey-big-garden-attractions-in-1935.html | Basketball and Amateur Hockey Big Garden Attractions in 1935; Increased Attendance in Period From June 1 to Dec. 31 Due Largely to the Popularity of These Games -- Total Admissions for All Sports Were 851,414, Gain Over 1934 of 65,329. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/to-study-paroles-in-drive-on-crime-cummings-announces-nationwide.html | TO STUDY PAROLES, IN DRIVE ON CRIME; Cummings Announces Nation-Wide Survey for Which the WPA Has Given Funds. VARIANCE OF LAWS CITED Justice Department Planning a Comprehensive Digest of Statutes of States. | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/dismissal-asked-of-li-fare-plea-city-counsel-bases-demand-on-fact.html | DISMISSAL ASKED OF L.I. FARE PLEA; City Counsel Bases Demand on Fact That Le Boutillier Alone Asked Increase. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/new-insurance-directors-niagara-fire-and-maryland-make-changes-in.html | NEW INSURANCE DIRECTORS; Niagara Fire and Maryland Make Changes in Boards. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/weber-tosses-levin-wins-ridgewood-grove-main-bout-in-3214-murphy.html | WEBER TOSSES LEVIN.; Wins Ridgewood Grove Main Bout in 32:14 -- Murphy Victor. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/jackson-day-feasts-put-on-belshazzar-level.html | Jackson Day Feasts Put On Belshazzar Level | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/columbia-five-spurts-to-subdue-princeton-in-league-game-3222.html | Columbia Five Spurts to Subdue Princeton in League Game, 32-22; Overcomes 7-Point Deficit at Start of Second Half to Record Victory in Circuit Debut -- Nash Returns to Action and Leads Scorers With 12 Points. | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/hildebrandt-for-townsend-plan.html | Hildebrandt for Townsend Plan. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/judge-james-a-barron-dean-of-the-legal-profession-into-i-canada-was.html | JUDGE JAMES A BARRON; . Dean of the Legal Profession into I Canada Was Hockey Enhuslast. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/lg-bodkins-have-a-son.html | L.G. Bodkins Have a Son. | True | | C1B 285933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/tokyo-seen-aiming-for-british-accord-to-end-isolation-london.html | TOKYO SEEN AIMING FOR BRITISH ACCORD TO END ISOLATION; London Reports of Two-Power Talks Believed to Show Japanese Desires. | True | By Hugh Byas. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/the-presidents-philosopher.html | The President's Philosopher. | True | MARIE HASTINGS HUMPSTONE | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/bills-limit-band-appearances.html | Bills Limit Band Appearances. | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/sentenced-in-gimbel-theft.html | Sentenced in Gimbel Theft. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/radio-singer-is-sued.html | Radio Singer Is Sued. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/argentine-stamp-revives-claim-to-falkland-isles.html | Argentine Stamp Revives Claim to Falkland Isles | True | Special Cable to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/coast-guard-goes-to-bennett-field-us-service-will-make-its-base-for.html | COAST GUARD GOES TO BENNETT FIELD; U.S. Service Will Make its Base for Atlantic District at the City Airport. FIFTY-YEAR LEASE VOTED Treasury Department Decision Is Held an Answer to All Objections to Terminal. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/city-stock-to-be-sold-taylor-will-offer-25000000-issue-next.html | CITY STOCK TO BE SOLD.; Taylor Will Offer $25,000,000 Issue Next Thursday, | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/4000-at-newark-dinner-300-antifarley-democrats-also-hold-jackson.html | 4,000 AT NEWARK DINNER.; 300 Anti-Farley Democrats Also Hold Jackson Day Event. | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/woman-is-heard-by-drukman-jury-much-importance-attached-to-new.html | WOMAN IS HEARD BY DRUKMAN JURY; Much Importance Attached to New Witness's Story in Garage Murder Case. HER IDENTITY WITHHELD 3 Men Seized in Raid at Luckman Company Held in $500 Each for Hearing Monday. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/essex-house-case-heard-suit-over-construction-bond-before-supreme.html | ESSEX HOUSE CASE HEARD.; Suit Over Construction Bond Before Supreme Court. | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/half-of-residents-use-city-hospitals-goldwater-reports-new-yorks.html | HALF OF RESIDENTS USE CITY HOSPITALS; Goldwater Reports New York's Public System Must Be Geared for Large-Scale Care. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/wpa-dance-project-explained.html | WPA Dance Project Explained. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/hofmann-recital-tomorrow.html | Hofmann Recital Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/junior-dance-set-for-jan-10.html | Junior Dance Set for Jan. 10. | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/mrs-van-ryn-wins-at-squash-racquets-defeats-miss-pierpoint-1512.html | MRS. VAN RYN WINS AT SQUASH RACQUETS; Defeats Miss Pierpoint, 15-12, 15-12, 15-12, in Third Round of Philadelphia Play. | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/both-houses-push-neutrality-action-committee-in-lower-chamber-hears.html | BOTH HOUSES PUSH NEUTRALITY ACTION; Committee in Lower Chamber Hears Moore as Senate Group Summons Hull. PITTMAN STANDS BY BILL He Doubts Need of Alteration on Basis of Nye Measure -- Bars Open Hearings. | True | Special to THE NEW YORK TIMES. | C1B 285933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/columbus-council-victor-halts-stamford-university-club-at.html | COLUMBUS COUNCIL VICTOR; Halts Stamford University Club at Basketball, 33-32. | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/icc-rail-post-orders-scheer-readings-head-to-be-director-of-lehigh.html | I.C.C. RAIL POST ORDERS.; Scheer, Reading's Head, to Be Director of Lehigh & Hudson River. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/omaha-woodwards-turf-star-en-route-to-england-for-racing-3yearold.html | Omaha, Woodward's Turf Star, En Route to England for Racing. 3-Year-Old Champion of 1935 and Season's Leading Money Winner Is Shipped Aboard the Aquitania -- Coronation Stakes and Ascot Gold Cup Objectives of Invasion. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/french-honor-disneys-work.html | French Honor Disney's Work. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/dog-betting-bill-put-up-senator-berg-would-levy-a-tax-on-new-york.html | DOG BETTING BILL PUT UP.; Senator Berg Would Levy a Tax on New York Tracks. | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/britons-amazed-at-aaa-collapse-london-times-says-our-business-men.html | BRITONS 'AMAZED' AT AAA COLLAPSE; London Times Says Our Business Men Forget Roosevelt Rescued Them. SYMPATHY FOR PRESIDENT Secretary Wallace Also Praised as Restoring American Farmers to 'Comparative Prosperity.' | True | Wireless to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/mrs-charles-k-jones.html | MRS. CHARLES K, JONES, | True | Specia to THE NEW YORB TILDES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/mrs-pereragives-a-tea-plans-made-for-ltatian-welfare-league-drive.html | MRS. PERERA-GIVES A TEA.; Plans Made for Itatian Welfare League Drive Dinner, | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/coman-completes-cruise-returns-to-honolulu-after-survey-of-pacific.html | COMAN COMPLETES CRUISE.; Returns to Honolulu After Survey of Pacific Islands. | True | Wireless to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/home-relief-rule-sought-by-mayors-conference-urges-control-be-left.html | HOME RELIEF RULE SOUGHT BY MAYORS; Conference Urges Control Be Left to Cities, With Slight State Supervision. EQUAL COST SHARING ASKED List of 26 Proposals Made to Legislature -- Wide Variety of Bills Is Introduced. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/king-zogs-sister-to-wed-princess-senije-engaged-to-prince-abid-son.html | KING ZOG'S SISTER TO WED.; Princess Senije Engaged to Prince Abid, Son of Former Sultan. | True | Wireless to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/conciliation-court-busy-jewish-tribunal-reports-largest-year-in-its.html | CONCILIATION COURT BUSY; Jewish Tribunal Reports Largest Year in Its History. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/franc-again-below-gold-import-point-dips-to-659c-and-closes-at-659.html | FRANC AGAIN BELOW GOLD IMPORT POINT; Dips to 6.59c and Closes at 6.59 3/8, Off 1/4 -- Other Exchanges Firm. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/mulloy-is-winner-in-florida-net-play-beats-morales-cuban-champion.html | MULLOY IS WINNER IN FLORIDA NET PLAY; Beats Morales, Cuban Champion, in Third-Round Encounter of Miami Biltmore Tourney. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/celebrity-fete-tonight-series-of-dinners-aiding-fight-on-cancer.html | CELEBRITY FETE TONIGHT.; Series of Dinners Aiding Fight on Cancer Will Be Started. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/leary-giegerich.html | Leary -Giegerich. | True | SDecial to Ttt BIW YORK TL'ES. | C1B 285933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/wants-casino-razed-community-group-asks-playground-on-site-as.html | WANTS CASINO RAZED.; Community Group Asks Playground on Site as Rumsey Memorial. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/hb-smith-will-filed-widow-to-get-most-of-estate-of-librettist.html | H.B. SMITH WILL FILED.; Widow to Get Most of Estate of Librettist | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/ecuador-reich-in-pact-trade-treaty-give-30-tariff-rebate-on-some.html | ECUADOR, REICH IN PACT.; Trade Treaty Give 30% Tariff Rebate on Some German Goods. | True | Special Cable to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/navy-conquers-vmi-easily-wins-at-basketball-by-count-of-3723.html | NAVY CONQUERS V.M.I.; Easily Wins at Basketball by Count of 37-23. | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/school-needs-here-put-at-200000000-ryan-says-state-funds-must-be.html | SCHOOL NEEDS HERE PUT AT $200,000,000; Ryan Says State Funds Must Be Sought Unless Federal or City Money Is Available. SUGGESTS A BOND ISSUE ' Intolerable' Overcrowding Due to Building Shortage Must Be Ended, He Declares. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/stoneham-funeral-to-be-held-today-giants-owner-who-died-monday-to.html | STONEHAM FUNERAL TO BE HELD TODAY; Giants' Owner, Who Died Monday, to Be Buried in Jersey City -- Private Rites Arranged. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/yule-gifts-by-negus-son-cheer-captured-officers.html | Yule Gifts by Negu's Son Cheer Captured Officers | True | Wireless to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/fishing-tourney-date-extended.html | Fishing Tourney Date Extended. | True | Special Cable to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/fw-woolworth-co-ltd-chain-store-in-england-pays-100-in-year-profit.html | F.W. WOOLWORTH & CO., LTD.; Chain Store in England Pays 100 % in Year -- Profit a Record. | True | Wireless to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/alienist-upholds-girl.html | Alienist Upholds Girl. | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/senator-robinson-wife-sued.html | Senator Robinson, Wife Sued. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/noxzema-to-recapitalize-holders-to-vote-on-issuing-new-stock-and.html | NOXZEMA TO RECAPITALIZE; Holders to Vote on Issuing New Stock and Reducing Par Value. | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/pheasant-society-elects-pm-plant-frank-buck-also-is-named-an.html | PHEASANT SOCIETY ELECTS P.M. PLANT; Frank Buck Also Is Named an Officer by Fanciers at Their First Meeting. 25 ARE CHARTER MEMBERS Group Forms to Spur Interest in Ornamental Birds Here as Is Done in England. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/nurses-hold-institute-state-association-and-city-league-in-annual.html | NURSES HOLD INSTITUTE.; State Association and City League In Annual Session Here. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/westervelt-barcly.html | Westervelt -Barcly. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/dead-heat-marks-santa-anita-race-marv-and-lady-bowman-split-1200.html | DEAD HEAT MARKS SANTA ANITA RACE; Marv and Lady Bowman Split $1,200 Purse in the Oceanside Handicap. FORMER RETURNS $3.80 Pays $4 for Place, Running 6 Furlongs in 1:10 3-5 -- Barcarolle Is Third. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/communications-earnings.html | Communications Earnings. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/new-tax-league-in-jersey.html | New Tax League in Jersey. | True | | C1B 285933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/funds-sought-for-home-ogden-l-mills-asks-endowments-for-incurable.html | FUNDS SOUGHT FOR HOME.; Ogden L. Mills Asks Endowments for Incurable Patients. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/japan-society-reelects-taft.html | Japan Society Re-elects Taft. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/fight-to-maintain-fair-drug-prices-retailers-declare-court-ruling.html | FIGHT TO MAINTAIN FAIR DRUG PRICES; Retailers Declare Court Ruling Upholds Right to Adopt Refusal-to-Sell Policy. WILL SEEK COOPERATION Some Manufacturers to Continue Marketing Products Through Selective Channels. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/prr-declares-1-as-1935-dividend-amount-decided-after-full-results.html | P.R.R. DECLARES $1 AS 1935 DIVIDEND; Amount Decided After Full Results of Operations Last Year Are Known. 1934 RATIO IS MAINTAINED Company Continues Record of Cash Payments Since 1847 -- Other Announcements. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/aims-of-monarch-seen-in-roosevelt-mccormick-likens-him-in-speech-to.html | AIMS OF MONARCH SEEN IN ROOSEVELT; McCormick Likens Him in Speech to Republican Builders to Louis of Bourbon. LIBERTIES HELD IN PERIL Nicholas Roosevelt Finds Trend Against New Deal but Warns of Hard Fight Ahead. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/ickes-tours-puerto-rico-secretary-of-interior-says-he-expects.html | ICKES TOURS PUERTO RICO.; Secretary of Interior Says He Expects Roosevelt's Re-election. | True | Special Cable to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/penn-state-downs-penn-triumphs-by-3126-to-gain-first-victory-over.html | PENN STATE DOWNS PENN.; Triumphs by 31-26 to Gain First Victory Over Rivals Since 1923. | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/group-to-promote-trade-arbitration-tj-watson-leads-committee-to.html | GROUP TO PROMOTE TRADE ARBITRATION; T.J. Watson Leads Committee to Plan Meetings Here to Aid Industrial Harmony. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/captan-is-racing-to-his-ship-here-kieff-delayed-on-europa-by-storms.html | CAPTAN IS RACING TO HIS SHIP HERE; Kieff, Delayed on Europa by Storms, May Miss Reliance on World Cruise. HE MAY FLY TO TRINIDAD Line Contemplates Arranging a Trip by Air to Port of Spain, Vessel's First Stop. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/marquand-swimmers-score.html | Marquand Swimmers Score. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/prince-and-princess-entertain.html | Prince and Princess Entertain. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/will-quit-charities-post-justice-may-to-retire-as-head-of-brooklyn.html | WILL QUIT CHARITIES POST.; Justice May to Retire as Head of Brooklyn Federation Jan. 19. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/rickett-leaves-rome-british-oil-promoter-is-bound-for-athens-and.html | RICKETT LEAVES ROME.; British Oil Promoter Is Bound for Athens and Baghdad. | True | Wireless to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/charles-h-demuritt.html | CHARLES H, DEMuRITT, | True | Special to THE IEW YOR YI8. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/italy-accuses-ethiopia.html | Italy Accuses Ethiopia. | True | | C1B 285933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/capital-leaders-attend-concert-mrs-roosevelt-mrs-woodrow-wilson-and.html | CAPITAL LEADERS ATTEND CONCERT; Mrs. Roosevelt, Mrs. Woodrow Wilson and Mrs. William H. Taft at Morning Event. DIPLOMATS ARE PRESENT Helen Jepson and R. Crooks Are Artists at Mrs. Townsend's Eighty-fourth Program. | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/governor-lehmans-address-to-democrats-on-nations-recovery-under-the.html | Governor Lehman's Address to Democrats on Nation's Recovery Under the New Deal | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/scottsboro-trial-is-set-alabama-judge-refuses-transfer-and-fixes.html | SCOTTSBORO TRIAL IS SET.; Alabama Judge Refuses Transfer and Fixes Jan. 20 for Start. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/ethiopia-regains-tembien-province-italians-are-reported-to-have.html | ETHIOPIA REGAINS TEMBIEN PROVINCE; Italians Are Reported to Have Burned Churches in Flight -- Planes Drop Appeals. EMPEROR ORDERS TACTICS Ruler Forbids Mass Encounter in Message to His Chiefs -- Stresses Guerrilla Warfare. | True | By G.l. Steer.wireless To the New York Times. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/queen-elena-of-italy-63-war-and-league-siege-restrict-nations.html | QUEEN ELENA OF ITALY 63.; War and League Siege Restrict Nation's Celebration. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/morris-elected-president.html | Morris Elected President. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/congress-is-divided-on-pay-publicity-copeland-has-resolution-to.html | Congress Is Divided on Pay Publicity; Copeland Has Resolution to Repeal Section | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/thousands-attend-dress-strike-rally-hochman-says-demands-must-be.html | THOUSANDS ATTEND DRESS STRIKE RALLY; Hochman Says Demands Must Be Met -- Employers Hold Walkout 'Unthinkable.' | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/200-youths-placed-in-jobs-by-the-nya-2600-others-will-get-work-this.html | 200 YOUTHS PLACED IN JOBS BY THE NYA; 2,600 Others Will Get Work This Month as Out-of-School Program Gets Under Way. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/wh-obrien-on-tobacco-board.html | W.H. O'Brien on Tobacco Board. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/mrs-berle-sues-estate-chamberlains-wife-asks-567000-says-father.html | MRS. BERLE SUES ESTATE.; Chamberlain's Wife Asks $567,000 -- Says Father Wasted Funds. | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/stock-buyer-tells-of-meehan-pledge-bought-bellanca-on-guarantee.html | STOCK BUYER TELLS OF MEEHAN PLEDGE; Bought Bellanca on Guarantee From Customer's Man, Tax Official Says at Hearing. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/weakness-in-paris-ebbs-berlin-improves-toward-last.html | Weakness in Paris Ebbs;; Berlin Improves Toward Last. | True | Wireless to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/nassau-expects-visit-by-prince.html | Nassau Expects Visit by Prince. | True | Wireless to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/to-resume-mellon-tax-case.html | To Resume Mellon Tax Case. | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/finns-think-soviet-mine-sank-ship-and-killed-31.html | Finns Think Soviet Mine Sank Ship and Killed 31 | True | Wireless to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/mi6-mary-a-brad.html | MI6 MARY A, BRAD | True | Y, | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/garricktrenchard.html | GarrickTrenchard. | True | Special to THE NW YORr TIES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/autoists-still-tardy-they-are-urged-to-get-1936-licenses-as-soon-as.html | AUTOISTS STILL TARDY.; They Are Urged to Get 1936 Licenses as Soon as Possible. | True | | C1B 285933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/new-detector-separates-atomic-twins-producing-the-lightest-solid-on.html | New Detector Separates Atomic Twins, Producing the Lightest Solid on Earth | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/lawrenceville-trio-to-play-squadron-a-special-polo-match-arranged.html | LAWRENCEVILLE TRIO TO PLAY SQUADRON A; Special Polo Match Arranged for Saturday Night -- Alumni Groups to Attend. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/italy-lists-ill-workmen.html | Italy Lists Ill Workmen. | True | Wireless to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/skelly-oil-applies-to-issue-12000000-3000000-1-12-to-3-notes-and.html | SKELLY OIL APPLIES TO ISSUE $12,000,000; $3,000,000 1 1/2 to 3% Notes and $9,000,000 4s Asked -- Part to Pay Debentures. | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/belloise-winner-bout-ends-in-13th-varner-knockout-victim-as-referee.html | BELLOISE WINNER; BOUT ENDS IN 13TH; Varner Knockout Victim as Referee Calls Halt in Featherweight Fight. COAST MAN EASY TARGET Absorbs Heavy Punishment in Title Elimination Battle -- Mann Stops Kirk in 2d. | True | By James P. Dawson. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/sets-newark-air-hearing-farley-will-listen-to-plea-against-floyd.html | SETS NEWARK AIR HEARING.; Farley Will Listen to Plea Against Floyd Bennett Field Mall Plan. | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/store-opens-style-show-today.html | Store Opens Style Show Today. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/trials-of-catholics-resumed-in-reich-bishops-are-believed-ready-to.html | TRIALS OF CATHOLICS RESUMED IN REICH; Bishops Are Believed Ready to Make Compromises to Avert More Serious Clash | True | Wireless to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/rally-by-toronto-tops-yale-six-65-brilliant-fourgoal-attack-at-the.html | RALLY BY TORONTO TOPS YALE SIX, 6-5; Brilliant Four-Goal Attack at the Close Overcomes Blue Team at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/albany-dentist-barred-dr-walker-cannot-practice-in-state-high-court.html | ALBANY DENTIST BARRED.; Dr. Walker Cannot Practice In State, High Court Rules. | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/john-c-ferguson.html | JOHN C. FERGUSON. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/discretionary-deals-will-face-new-rule-customers-committee-must.html | DISCRETIONARY DEALS WILL FACE NEW RULE; Customers' Committee Must Pass on Delegation of Power, Stock Exchange Decides. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/financial-markets-stocks-strong-in-active-trading-corporate-bonds.html | FINANCIAL MARKETS; Stocks Strong in Active Trading; Corporate Bonds Up -- Franc Off -- Wheat Lower; Cotton Irregular. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/wpa-likely-to-oust-100-who-shun-oath-ridder-suspects-a-concerted.html | WPA LIKELY TO OUST 100 WHO SHUN OATH; Ridder Suspects a Concerted Agitation Among Supervisors to Ignore Federal Law. WILL HEAR CASES TODAY Demotion to Jobs That Do Not Require Signing Also Possible -- 2,900 Have Complied. WPA READY TO OUST 100 WHO SHUN OATH | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/mrs-elizabeth-lee-wed-in-radnor-pa-bishop-taitt-of-pennsylvania.html | MRS. ELIZABETH LEE WED IN RADNOR, PA.; Bishop Taitt of Pennsylvania Officiates at Her Marriage to Howard Butcher 3d. | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/iowa-gets-jersey-threat-retorts-on-hauptmann.html | Iowa Gets Jersey Threat; Retorts on Hauptmann | True | Special to THE NEW YORK TIMES. | C1B 285933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/officials-approve-marylands-dates-racing-commission-certifies.html | OFFICIALS APPROVE MARYLAND'S DATES; Racing Commission Certifies Spring and Fall Sessions for Major Tracks. GRANT HALF-MILE MEETS Schedule Programs for Three of Four Minor Courses -- Delay Action on Hagerstown. | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/city-will-escape-western-cold-wave-weather-bureau-reports-it-is.html | CITY WILL ESCAPE WESTERN COLD WAVE; Weather Bureau Reports It Is Turning Toward Canada -- Rain Forecast for Today. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/reds-complete-plans-to-start-training-in-puerto-rico-puerto-rican.html | Reds Complete Plans to Start Training in Puerto Rico; PUERTO RICAN CAMP SELECTED BY REDS Cincinnati Players to Travel by Ship and Plane to Site New to Major Leaguers. FOXX ACCEPTS CONTRACT Recently Acquired Red Sox Ace Signs for One Year at Sum Said to Be $25,000. | True | By John Drebinger. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/goes-to-alaska-to-open-safe.html | Goes to Alaska to Open Safe. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/queens-bus-lines-win-fight-to-stay-temporary-victory-is-gained-as.html | QUEENS BUS LINES WIN FIGHT TO STAY; Temporary Victory Is Gained as Appeals Court Rejects Mandamus to Stop Them. SUCH OUSTER TOO DRASTIC Parties Affected Must Have Hearing -- Law Violation Conceded, Remedies Cited. | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/ef-doran-out-for-bronx-post.html | E.F. Doran Out for Bronx Post. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/xavier-five-takes-seventh-in-a-row-topples-manhattan-prep-by-27-to.html | XAVIER FIVE TAKES SEVENTH IN A ROW; Topples Manhattan Prep by 27 to 16 on Home Court in Non-League Game. EASTERN DISTRICT VICTOR Wins From Roosevelt, 28-26, in Closing Seconds -- Results of Other School Contests. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/sports-of-the-times-hockey-at-sixes-and-sevens.html | Sports of the Times; Hockey at Sixes and Sevens. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/constance-loudon-and-sydney-mellen-l-are-married-in-church-of.html | Constance Loudon and Sydney Mellen l " Are Married in Church of Resurrection | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/chicago-mercantile-elects-fox.html | Chicago Mercantile Elects Fox. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/home-loan-bank-aides-board-elects-two-directorsatlarge-for-each-of.html | HOME LOAN BANK AIDES.; Board Elects Two Directors-at-Large for Each of 11 Districts. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/cincinnati-mayor-chosen.html | Cincinnati Mayor Chosen. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/anpa-reports-on-ads-newspapers-found-superior-medium-in-fifteen.html | A.N.P.A. REPORTS ON ADS.; Newspapers Found Superior Medium in Fifteen Citiea. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/jersey-city-stadium-started.html | Jersey City Stadium Started. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/canadian-wheat-exports-off.html | Canadian Wheat Exports Off. | True | | C1B 285933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/opera-today-as-benefit-needy-young-women-will-gain-by-performance.html | OPERA TODAY AS BENEFIT.; Needy Young Women Will Gain by Performance at the Metropolitan. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/opera-guild-urged-to-seek-members-mrs-belmont-tells-committee-of.html | OPERA GUILD URGED TO SEEK MEMBERS; Mrs. Belmont Tells Committee of Need to Enlist Business and Professional Men. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Are Announced. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/bond-committee-formed.html | Bond Committee Formed. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/defers-village-power-ruling.html | Defers Village Power Ruling. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/dog-buys-his-own-groceries.html | Dog Buys His Own Groceries. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/2-mothers-beaten-girl-and-boy-held-yonkers-girl-14-scolded-for.html | 2 MOTHERS BEATEN; GIRL AND BOY HELD; Yonkers Girl, 14, Scolded for Spending $30, Attacks Her Parent With Furnace Iron. YOUTH, 16, THROW S KNIFE Mother May Lose Use of Hand From Injury Following Quarrel Over Going to School. | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/chicago-orchestra-seeks-fund.html | Chicago Orchestra Seeks Fund. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/philadelphia-fund-is-ready.html | Philadelphia Fund Is Ready. | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/rail-chairman-asks-15000-pay.html | Rail Chairman Asks $15,000 Pay | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/natural-gas-ban-to-new-york-seen-congress-also-is-told-holding.html | NATURAL GAS BAN TO NEW YORK SEEN; Congress Also Is Told Holding Companies Keep Fuel Supply From Philadelphia. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/change-plan-of-peoples-light.html | Change Plan of Peoples Light. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/womens-opera-group-meets.html | Women's Opera Group Meets. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/plan-militarynaval-ball.html | Plan Military-Naval Ball. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/outdoor-show-dates-set-motor-boat-event-at-city-island-scheduled.html | OUTDOOR SHOW DATES SET; Motor Boat Event at City Island Scheduled for July 17-19. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/mrs-ovid-a-hyde-writer-on-historical-subjects-kin-of-new-jersey.html | MRS. OVID A. HYDE.; Writer on Historical Subjects Kin of New Jersey Pioneers. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/woman-offers-aid-to-girl.html | Woman Offers Aid to Girl. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/the-bar-and-mr-hardy.html | THE BAR AND MR. HARDY. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/more-cash-in-use-than-a-year-ago-total-of-5881710819-on-dec-31.html | MORE CASH IN USE THAN A YEAR AGO; Total of $5,881,710,819 on Dec. 31 Compared With $5,535,671,554 in 1934. | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 285933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/3-more-nominate-dr-hudson.html | 3 More Nominate Dr. Hudson. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/would-revise-rail-map-mahaffie-dissents-from-icc-majority-on.html | WOULD REVISE RAIL MAP.; Mahaffie Dissents From I.C.C. Majority on Obsolete Lines. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/oharlesih-leete-educator-is-dead-former-headmaster-of-girls-school.html | OHARLESi..H. LEETE, E-DUO'ATOR, IS DEAD; Former Headmaster of Girls' School Named /or Him-Member of Old Family . AUTHOR OF TEXTBOOKS Jesse !. and Percy S. Straus Among His Pupils at Sachs's Boys' Collegiate Institute. | True | Sl3ecia.t to TJ ]qEw ZORK TZ3gg. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/article-5-no-title-two-thousand-attend-second-jackson-day.html | Article 5 -- No Title; Two Thousand Attend Second Jackson Day Celebration in Capital | True | JUNIOR DEMOCRATS ALSO HOLD DINNERSpecial to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/text-of-president-roosevelts-speech-at-jackson-day-dinner-in.html | Text of President Roosevelt's Speech at Jackson Day Dinner in Washington | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/link-to-arms-ring-denied-by-vickers-officials-at-london-hearing.html | LINK TO 'ARMS RING' DENIED BY VICKERS; Officials at London Hearing Discount Idea Company Is a Force Making for War. ZAHAROFF'S STATUS GIVEN Managing Director Apologizes for Letter Mentioning 'My Friend at the Admiralty.' | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/mme-ada-soderhueck-contralto-and-singing-teacher-a-pupil-of-mariana.html | MME. ADA SODER-HUECK.; Contralto and Singing Teacher a Pupil of Mariana Brandt. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/300-at-suffolk-dinner.html | 300 at Suffolk Dinner. | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/sister-mary-augustine.html | SISTER MARY AUGUSTINE. | True | Specta! to T NEW Yox T[s. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/commodity-markets-price-movements-of-futures-continue-mixed-sugar.html | COMMODITY MARKETS.; Price Movements of Futures Continue Mixed -- Sugar Loses 2 to 6 Points as Trading Declines. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/coughlin-will-test-federal-reserve-law-officials-point-to.html | Coughlin Will Test Federal Reserve Law; Officials Point to Validation by Courts | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/schaeffer-is-acquitted-jockey-saunders-due-to-be-freed-as-result-of.html | SCHAEFFER IS ACQUITTED.; Jockey Saunders Due to Be Freed as Result of Louisville Verdict. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/hampshire-rugby-victor-beats-surrey-by-53-in-county-match-other.html | HAMPSHIRE RUGBY VICTOR.; Beats Surrey by 5-3 in County Match -- Other Results. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/science-reenacts-step-in-evolution-ocean-bacteria-newly-found-are.html | SCIENCE RE-ENACTS STEP IN EVOLUTION; Ocean Bacteria, Newly Found, Are Converted in California to Land Creatures. ENVIRONMENT IS CHANGED Transformation Is Accomplished by Gradual Dilution of Sea Water With Fresh. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/hershey-defeats-rovers-rallies-to-win-52-and-bolster-amateur-hockey.html | HERSHEY DEFEATS ROVERS; Rallies to Win, 5-2, and Bolster Amateur Hockey League Lead. | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/exemption-asked-by-halsey-stuart-banking-house-denies-it-is-holding.html | EXEMPTION ASKED BY HALSEY, STUART; Banking House Denies It Is Holding Company Under Utility Act. OWNS INSULL SECURITIES SEC's Hearing Unable to Develop How Long Control of Concerns Will Be Held. | True | Special to THE NEW YORK TIMES. | C1B 285933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/city-planning-group-meets.html | City Planning Group Meets. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/says-labor-parley-must-tackle-issues-colombian-workers-delegate.html | SAYS LABOR PARLEY MUST TACKLE ISSUES; Colombian Workers' Delegate Cites Problems Confronting Conference at Santiago. | True | Special Cable to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/nash-motor-to-pay-25c-company-votes-disbursement-for-feb-1-to-stock.html | NASH MOTOR TO PAY 25C.; Company Votes Disbursement for Feb. 1 to Stock Held on Jan. 18. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/garden-to-decide-today-on-program-kilpatrick-puzzled-by-action-of.html | GARDEN TO DECIDE TODAY ON PROGRAM; Kilpatrick, Puzzled by Action of Commission, Will Renew Fight for Boxer's Permit. BATH IN VISIT TO PHELAN Head of Board Demands Contract Between Burman's Opponent and Kearns Be Produced. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/wpa-hours-cut-at-airport.html | WPA Hours Cut at Airport. | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/dolen-to-seek-leadership.html | Dolen to Seek Leadership. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/listings-by-the-curb-southern-california-edison-leads-with-44500000.html | LISTINGS BY THE CURB.; Southern California Edison Leads With $44,500,000 Liens. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/george-m-bartlett-architect-62-dead-designed-naonwide-hangars-and.html | GEORGE M. BARTLETT, ARCHITECT, 62, DEAD; Designed Naon-Wide Hangars and Depots ag AirPorts and Westchesger Buildings. | True | Special to T N.YOR . | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/find-snowbound-miners-ccc-force-rescues-score-and-families-at.html | FIND SNOW-BOUND MINERS; CCC Force Rescues Score and Families at Wyoming Ranch. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/the-bonus-battle.html | THE BONUS BATTLE. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/roosevelt-defeat-seen-by-dr-butler-administration-has-not-lived-up.html | ROOSEVELT DEFEAT SEEN BY DR. BUTLER; Administration Has Not Lived Up to 'a Single item' in Its Program, He Charges. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/tomlin-carter.html | Tomlin -Carter. | True | SDeelo.1 to T" l'EW YOR TIF.. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/right-to-aaa-taxes-tested-by-bakers-2-indiana-men-sue-to-recover.html | RIGHT TO AAA TAXES TESTED BY BAKERS; 2 Indiana Men Sue to Recover Amounts Paid for Flour in Excess of Previous Price. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/i-daughter-1o-mrs-lp-myers-i.html | i Daughter 1:o Mrs. L.P. Myers. I | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/stock-clearing-election-corporation-makes-gay-a-director-officers.html | STOCK CLEARING ELECTION; Corporation Makes Gay a Director -- Officers Returned. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/banks-warn-city-slash-in-reserve-must-be-restored-hold-arbitrary.html | BANKS WARN CITY SLASH IN RESERVE MUST BE RESTORED; Hold Arbitrary Cut by Mayor of $6,500,000 in Budget Item Violates Agreement. INSIST ON FULL $17,000,000 If Estimate Board Votes to Put Back Sum, La Guardia Figures Would Be Out of Balance. BANKS WARN CITY OF RESERVE SLASH | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/cash-benefits-to-go-on-administration-decides-to-retain-crop.html | CASH BENEFITS TO GO ON; Administration Decides to Retain Crop Control by Revised Method. | True | By Turner Catledge. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 285933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/maryland-group-to-meet-new-york-society-will-hold-its-37th-annual.html | MARYLAND GROUP TO MEET; New York Society Will Hold Its 37th Annual Dance Saturday. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/buenos-aires-strike-ends-68-labor-groups-halt-general-walkout-after.html | BUENOS AIRES STRIKE ENDS; 68 Labor Groups Halt General Walkout After More Disorders. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/japan-makes-demands-on-sung.html | Japan Makes Demands on Sung. | True | Special Cable to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/william-rudolph.html | WILLIAM RUDOLPH, | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/heads-flushing-savings-bank.html | Heads Flushing Savings Bank. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/title-cue-play-to-start-cochran-and-hoppe-will-begin-threecushion.html | TITLE CUE PLAY TO START.; Cochran and Hoppe Will Begin Three-Cushion Match Today. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/americans-here-tonight-will-face-chicago-six-on-the-garden-ice.html | AMERICANS HERE TONIGHT.; Will Face Chicago Six on the Garden Ice. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/harold-vaughans-give-dinner-dance-they-entertain-for-their-son.html | HAROLD VAUGHANS GIVE DINNER DANCE; They Entertain for Their Son, Harold, and Fiancee, Miss H. Catherine Wagner. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/44000-in-hospital-plan-nine-institutions-also-added-to-3centsaday.html | 44,000 IN HOSPITAL PLAN.; Nine Institutions Also Added to 3-Cents-a-Day Service List. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/find-jackson-was-not-tardy.html | Find Jackson Was Not Tardy. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/drop-in-fresh-pork-sends-hogs-lower-rapid-readjustment-being-made.html | DROP IN FRESH PORK SENDS HOGS LOWER; Rapid Readjustment Being Made in Prices in Chicago — Cattle Mostly Steady. | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/lehan-at-services-for-dr-w-n-thayer-other-officials-at-rites-for.html | LEH?]AN AT SERVICES FOR DR. W. N. THAYER; Other Officials at Rites for the Noted Penologist -Floral Tribute From President. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/cotton-curtain-prices-lower.html | Cotton Curtain Prices Lower. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/canadian-trade-activity-steady.html | Canadian Trade Activity Steady. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/mgill-conquers-harvards-sextet-canadian-collegians-triumph-by-30-in.html | M'GILL CONQUERS HARVARD'S SEXTET; Canadian Collegians Triumph by 3-0 in Contest on the Boston Garden Rink. MORSE GETS TWO GOALS Tallies in First and Second Periods -- Elie Also Scores for Winning Team. | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/je-muhlfeld-to-give-address.html | J.E. Muhlfeld to Give Address. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/-missing-dancer-dies-in-albany-hospital-philadelphia-woman-unheard-.html | ' MISSING' DANCER DIES IN ALBANY HOSPITAL; Philadelphia Woman Unheard From by Family Since 1932 Was Found in Basement. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/article-6-no-title.html | Article 6 — No Title | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/morriss-hunt.html | Morriss -Hunt. | True | Spclal to Tz Nrr 'oRx Ta. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/news-of-the-stage-truly-valiant-has-its-postponed-premiere-arthur.html | NEWS OF THE STAGE; ' Truly Valiant' Has Its Postponed Premiere -- Arthur Byron Returns -- More About Mr. Cohan. | True | | C1B 285933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/nyac-players-beaten-at-squash-bow-to-columbia-club-41-for-first.html | N.Y.A.C. PLAYERS BEATEN AT SQUASH; Bow to Columbia Club, 4-1, for First Loss of Season in Class A Tourney. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/new-plea-sent-to-league.html | New Plea Sent to League. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/9000-at-newark-celebration.html | 9,000 at Newark Celebration. | True | Special to THE NEW YORK TIMES. | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/students-riot-anew-in-nanking.html | Students Riot Anew in Nanking. | True | | C1B 285933 |
| 1936-01-09 | 1936-01-09 | https://www.nytimes.com/1936/01/09/archives/newspaper-man-is-auto-victim.html | Newspaper Man Is Auto Victim. | True | | C1B 285933 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/estate-put-at-200000.html | Estate Put at $200,000. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/charter-hearing-asked-lyons-and-other-borough-presidents-join-in.html | CHARTER HEARING ASKED.; Lyons and Other Borough Presidents Join in Request. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/stokowski-visions-rebirth-of-classics-says-science-through-plastic.html | STOKOWSKI VISIONS REBIRTH OF CLASSICS; Says Science, Through 'Plastic Modeling' of Sound, Will Add Beauty Even to Beethoven. GIVES AIMS OF RESEARCH Hopes to Bring Out Untapped 'Profundities' of Music -- Not Through as Conductor. | True | Special to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/egypt-to-protest-bombing.html | Egypt to Protest Bombing. | True | Wireless to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/banking-aid-still-needed.html | BANKING AID STILL NEEDED. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/police-promotions-scheduled.html | Police Promotions Scheduled. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/cuban-chess-star-here-capablanca-back-from-europe-is-eager-to.html | CUBAN CHESS STAR HERE.; Capablanca, Back From Europe, Is Eager to Regain Title. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/three-musicians-in-greenwich.html | Three Musicians in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/calls-jones-jesse-james-broadcaster-apologizes-to-the-head-of-the.html | CALLS JONES 'JESSE JAMES'; Broadcaster Apologizes to the Head of the RFC. | True | Special to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/london-prices-irregular-cold-is-lower-rentes-are-higher-in-paris.html | London Prices Irregular Cold Is Lower; Rentes Are Higher in Paris; Berlin Mixed | True | Wireless to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/seamen-threaten-to-delay-sailings-refusal-to-wait-until-jan-31-for.html | SEAMEN THREATEN TO DELAY SAILINGS; Refusal to Wait Until Jan. 31 for New Wage Agreement Is Voted by Virginia Crew. OTHERS MAY FOLLOW LEAD Pennsylvania First Intercoastal Vessel to Be Affected -- Now on Non-Stop Trip Here. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/england-buying-cars-best-field-abroad-for-us-autos-cm-peter-tells.html | ENGLAND BUYING CARS.; Best Field Abroad for U.S. Autos, C.M. Peter Tells Club. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/23-airlines-unify-express-service-doortodoor-pick-up-and-delivery.html | 23 AIRLINES UNIFY EXPRESS SERVICE; Door-to-Door Pick Up and Delivery Provided to 215 Cities and 32 Foreign Countries. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/farmers-at-washington.html | FARMERS AT WASHINGTON. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/miss-clark-entertains-gives-luncheon-for-group-aiding-hope-farm.html | MISS CLARK ENTERTAINS.; Gives Luncheon for Group Aiding Hope Farm Benefit. | True | | C1B 286428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/4-blizzard-victims-found-in-wyoming-ranchers-fight-to-pilot-his.html | 4 BLIZZARD VICTIMS FOUND IN WYOMING; Rancher's Fight to Pilot His Party to Safety Shown by Bodies -- Ranger Is Feared Lost. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/kaplowitz-sets-scoring-pace-as-clinton-subdues-erasmus-clinton-five.html | Kaplowitz Sets Scoring Pace as Clinton Subdues Erasmus; CLINTON FIVE TOPS ERASMUS BY 44-12 Kaplowitz Tallies 19 Points -- L.I.U. Cubs Conquer Bryant High, 50-14. M'BURNEY SCORES, 25-10 Routs Dwight for Its Third Straight Triumph -- Other School Results. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/lord-lee-makes-a-denial.html | Lord Lee Makes a Denial. | True | Special Cable to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/rutgers-routs-delaware-lins-scores-16-points-in-6936-triumph-at.html | RUTGERS ROUTS DELAWARE; Lins Scores 16 Points in 69-36 Triumph at Basketball. | True | Special to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/fugitives-estimated-at-1200.html | Fugitives Estimated at 1,200. | True | Wireless to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/oswald-young.html | OSWALD YOUNG. | True | Special to T Nv YORC | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/mrs-frances-d-pickaro.html | MRS, FRANCES D. PICKARO. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/mrs-perera-gives-tea-mrs-james-roosevelt-attends-event-held-for.html | MRS. PERERA GIVES TEA.; Mrs. James Roosevelt Attends Event Held for Benefit Opera. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/high-rate-shown-by-wool-industry-unfilled-orders-at-years-peak-last.html | HIGH RATE SHOWN BY WOOL INDUSTRY; Unfilled Orders at Year's Peak Last Week in November, Association Reports. AVERAGES BEST SINCE 1918 Apparel-Class Wool Consumption in 11 Months Also Largest With Two Exceptions. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/business-space-rented-charles-d-barney-co-lease-large-unit-in-14.html | BUSINESS SPACE RENTED.; Charles D. Barney & Co. Lease Large Unit In 14 Wall Street. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/us-signs-treaty-with-switzerland-pact-ends-serious-rupture-in-trade.html | U.S. SIGNS TREATY WITH SWITZERLAND; Pact Ends Serious Rupture in Trade Relations as Result of Tariff Act of 1930. BOTH GRANT CONCESSIONS Wide Tariff Reductions Affect Primarily Swiss Cheeses and Watch Movements. | True | Special to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/legion-is-urged-to-fight-pension-american-veterans-association-asks.html | LEGION IS URGED TO FIGHT PENSION; American Veterans Association Asks Murphy to Reaffirm Stand Taken in 1922. BONUS MEASURE BACKED Inquiry Into Status of World War Soldiers on PWA Projects Is Demanded. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/some-shortcomings-undesirable-phases-of-national-life-recalled-in.html | SOME SHORTCOMINGS.; Undesirable Phases of National Life Recalled in Hopes of Reform. | True | DAVID B. ROSENBERG | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/utility-inquiry-ended-pennsylvania-board-to-lay-associated-gas.html | UTILITY INQUIRY ENDED.; Pennsylvania Board to Lay Associated Gas Findings Before FPC. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/mrs-loe-bijrrill-to-be-wed-jan2-marriage-to-crawford-hifl-take.html | MRS, LOE BIJRRILL TO BE WED JAN,'2; Marriage to Crawford Hifl Take Place at Home of Pa ents, the W. G. Loews, | True | | C1B 286428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/hogs-rally-sharply-as-pork-loins-drop-early-decline-of-10-to-25c.html | HOGS RALLY SHARPLY AS PORK LOINS DROP; Early Decline of 10 to 25c Wiped Out -- Receipts Heaviest in More Than a Year. | True | Special to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/buenos-aires-transport-normal.html | Buenos Aires Transport Normal. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/union-temple-wins-3829-runs-victory-string-to-23-by-downing.html | UNION TEMPLE WINS, 38-29.; Runs Victory String to 23 by Downing Crescent Five, 38-29. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/four-killed-on-alabama-road.html | Four Killed on Alabama Road. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/ethel-deshler-engaged-betrothal-of-plainfield-girl-to-hugh-rogers.html | ETHEL DESHLER ENGAGED.; Betrothal of Plainfield Girl to Hugh Rogers Announced. | True | Special to T NEW YORC TZES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/garment-makers-support-own-code-producers-of-86-of-coats-and-suits.html | GARMENT MAKERS SUPPORT OWN CODE; Producers of 86% of Coats and Suits in Nation Listed by Recovery Board. ENROLLMENT IS 96% HERE' Consumer's Protection Label' Is Widely Used -- Greater Chain and Mail Order Cooperation Sought. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/cruise-liner-speeding-to-south-america-with-her-captain-far-away-in.html | Cruise Liner Speeding to South America With Her Captain, Far Away, in Hot Pursuit | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/grape-racket-attacked-californian-asks-congress-to-extend-inquiry.html | GRAPE RACKET ATTACKED.; Californian Asks Congress to Extend Inquiry to Abuses Here. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/morgenthau-denies-rumors.html | Morgenthau Denies Rumors. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/retail-sales-gains.html | Retail Sales Gains. | True | G.C. SELDEN | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/frederick-g-guilford.html | FREDERICK G. GUILFORD. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/mayor-acts-to-end-bankers-compact-board-fight-today-la-guardia-sees.html | MAYOR ACTS TO END BANKERS' COMPACT; BOARD FIGHT TODAY; La Guardia Sees Interest Rate Too High Under Agreement With Improved City Credit. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/records-by-new-england-mutual.html | Records by New England Mutual | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/nazis-take-passport-of-american-citizen-boris-smolar-correspondent.html | NAZIS TAKE PASSPORT OF AMERICAN CITIZEN; Boris Smolar, Correspondent of Jewish Telegraphic Agency, to Report to Police Today. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/confidence-man-gets-15-years-in-prison-five-year-sentences-on-3.html | CONFIDENCE MAN GETS 15 YEARS IN PRISON; Five- Year Sentences on 3 Counts to Run Consecutively -- Duped 3 Victims of $250,000. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/officers-inducted-by-american-club-ambassador-straus-presents.html | OFFICERS INDUCTED BY AMERICAN CLUB; Ambassador Straus Presents Officials at First Luncheon of New Year in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/no-new-instructions-sought.html | No New Instructions Sought. | True | Wireless to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/gong-wmsn.html | G=ORG= WmSN. | True | Special to I NEW YOK TEh'S. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/400-sanitary-violators-fined.html | 400 Sanitary Violators Fined. | True | | C1B 286428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/only-10-of-417-telegrams-criticize-roosevelt-talk.html | Only 10 of 417 Telegrams Criticize Roosevelt Talk | True | Special to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/excess-bank-funds-rise-150000000-treasury-payments-a-factor.html | EXCESS BANK FUNDS RISE $150,000,000; Treasury Payments a Factor -- Circulation Off $99,000,000, Federal System Reports. $21,000,000 GAIN IN GOLD Monetary Stocks at New Record of $10,144,000,000 -- Reserve Balances Up $158,000,000. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/calles-as-witness-defends-his-actions-tells-a-mexican-court-he-did.html | CALLES AS WITNESS DEFENDS HIS ACTIONS; Tells a Mexican Court He Did Give Arms to Followers of Constitution in 1915. | True | Special Cable to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/browning-pins-kalmikoff-wins-brooklyn-match-with-body-scissors-and.html | BROWNING PINS KALMIKOFF; Wins Brooklyn Match With Body Scissors and Armlock. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/farley-attacks-foes-of-new-deal-they-have-raised-slush-fund-for.html | FARLEY ATTACKS FOES OF NEW DEAL; They Have Raised 'Slush Fund' for 'Dirtiest' of Campaigns, He Tells Committee. | True | Special to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/french-ships-take-on-supplies.html | French Ships Take on Supplies. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/british-withdraw-battleship.html | British Withdraw Battleship. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/painter-scores-in-miami-tennis-unseeded-player-joins-stars-in.html | PAINTER SCORES IN MIAMI TENNIS; Unseeded Player Joins Stars in Quarter-Finals With 6-3, 6-2 Victory Over Reitman. GRANT CONQUERS SHAFER Solves Rival's Fast Service to Win in Straight Sets -- Harris and Hendrix Also Advance. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/sports-of-the-times-a-sentence-at-hard-labor.html | Sports of the Times; A Sentence at Hard Labor. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/will-appeal-wagner-case-government-gets-court-order-opening-way-in.html | WILL APPEAL WAGNER CASE; Government Gets Court Order Opening Way in Kansas Test. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/returns-to-rfc-exceed-outlays-only-96867589-was-disbursed-last.html | RETURNS TO RFC EXCEED OUTLAYS; Only $96,867,589 Was Disbursed Last Month, With Repayments $117,586,191. | True | Special to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/acts-in-textile-suit-court-continues-management-of-consolidated.html | ACTS IN TEXTILE SUIT.; Court Continues Management of Consolidated Until Jan. 31. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/valentine-says-new-car-makes-him-marked-man.html | Valentine Says New Car Makes Him Marked Man | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/virgin-islands-building-burns.html | Virgin Islands Building Burns. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/many-are-hosts-in-florida-colony-mr-and-mrs-sidney-homer-honored-on.html | MANY ARE HOSTS IN FLORIDA COLONY; Mr. and Mrs. Sidney Homer Honored on Forty-first Wedding Anniversary. BEACH SUPPER IS GIVEN Miss Miriam Stowers Is Hostess at Palm Beach Event -- Winter Residents Arrive. | True | Special to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/wpa-dismisses-7-with-private-jobs-skilled-housewreckers-who-work.html | WPA DISMISSES 7 WITH PRIVATE JOBS; Skilled Housewreckers Who Work Part Time for Volk Company Barred Here. HOPKINS RULING SOUGHT If Ridder Is Upheld at Capital, Many of 30,000 in Similar Posts Will Be Affected. | True | | C1B 286428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/two-new-yorkers-killed-woman-and-son-are-victims-in-road-crash-near.html | TWO NEW YORKERS KILLED.; Woman and Son Are Victims in Road Crash Near Poughkeepsie. | True | Special to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/wholesale-prices-rise-index-up-from-806-to-809-last-week-farm.html | WHOLESALE PRICES RISE.; Index Up From 80.6 to 80.9 Last Week -- Farm Products Higher. | True | Special to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/fienry-cook.html | ]FIen.ry -- Cook. | True | Special to THE NEW YORE TL'ES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/book-notes.html | BOOK NOTES | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/jacob-j-soles-dies-saw-linc_oln-klled-lasg-survivor-of-the-six-said.html | JACOB J. SOLES DIES; SAW LINC_OLN KLLED; Lasg Survivor of the Six Said to Have Carried President From Ford Theatre. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/foreign-exchange-thursday-jan-9-1936.html | FOREIGN EXCHANGE; Thursday, Jan. 9, 1936. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/the-play-home-life-of-a-professor.html | THE PLAY; Home Life of a Professor. | True | By Brooks Atkinson. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/michael-saks-patron-and-director-of-yiddish-theatre-managed-stars.html | MICHAEL SAKS.; Patron and Director of Yiddish Theatre Managed Stars. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/jockey-club-adds-six-days-to-metropolitan-race-program-172-days-of.html | Jockey Club Adds Six Days to Metropolitan Race Program; 172 DAYS OF RACING ADOPTED FOR 1936 Longer Metropolitan Program Needs Only Approval of State Commission. MOVE FALL BELMONT MEET To Come Between Aqueduct and Jamaica -- Jockey Club Heads Re-elected to Offices. | True | By Fred van Ness. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/mrs-hm-tilford-luncheon-hostess-mrs-james-roosevelt-mrs-william.html | MRS. H.M. TILFORD LUNCHEON HOSTESS; Mrs. James Roosevelt, Mrs. William Hoffman and Mrs. Twombly Are Her Guests. STYLE SHOW AIDS CHARITY William F. Staffords Honored at Dinner in Sherry's by Mr. and Mrs. Martin Sweeney. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/fletcher-disavows-link-no-connection-with-group-issuing-antinew.html | FLETCHER DISAVOWS LINK.; No Connection With Group Issuing Anti-New Deal Stamps, He Says. | True | Special to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/the-hundred-neediest-cases.html | The Hundred Neediest Cases. | True | WINTHROP W. ALDRICH, President State Charities Aid Association | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/major-a-e-denison.html | MAJOR A. E. DENISON. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/craven-belittles-arms-sales-peril-vickers-official-denies-at.html | CRAVEN BELITTLES ARMS SALES PERIL; Vickers Official Denies at British Inquiry That War Is Created by Vendors. GIBBS TILTS WITH HIM Charges His Stand Is 'More Munitions the Merrier' -- Witness Minimizes Bribery. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/fc-bellingers-divorced.html | F.C. Bellingers Divorced. | True | Special to THE NEW YORK TIMES. | C1B 286428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/bridalis-planned-7-by-mary-bannard-her-marriage-to-wallace-l-pierce.html | BRIDALIS PLANNED 7:". BY MARY BANNARD; Her Marriage to Wallace L. Pierce Will Take Place in Church at' irvington. NUPTIALS SET FOR FEB. 22 Miss Gertrude' Neale Chosen as Maid of Honor -- Eight Other Attendants Will Serve. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/commodity-markets-most-futures-decline-in-fairly-active-trading.html | COMMODITY MARKETS.; Most Futures Decline in Fairly Active Trading -Cash List Also Lower. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/rentes-advance-in-paris.html | Rentes Advance in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/cuban-plane-christened-craft-is-one-in-which-navy-pilot-will-fly-to.html | CUBAN PLANE CHRISTENED.; Craft Is One In Which Navy Pilot Will Fly to Seville Sunday. | True | Wireless to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/hoppe-gains-margin-of-28-points-over-cochran-in-title-billiards.html | Hoppe Gains Margin of 28 Points Over Cochran in Title Billiards; Wins First Two Blocks of Three-Cushion Match by 60-41 in 57 Innings and 60-51 in 69 at Chicago -- Challenger Regains Touch and Thrills Observers With Two Difficult Shots. | True | Special to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/jol-gilbert-88-onie-star-dies-romantic-silent-screen-star-lost.html | JOI GILBERT, 88, ONIE STAR, DIES; Romantic Silent Screen Star Lost Public When Voice Was Found Unsuited to Talkies. HE MARRIED FOU TIMES ina Claire and Virginia Bruce Among Brides -- Leading Man for Greta Garbo. | True | speicl tohe3 the new yor times | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/aaa-chiefs-draft-substitute-plans-alternative-proposals-believed.html | AAA CHIEFS DRAFT SUBSTITUTE PLANS; Alternative Proposals, Believed Based Upon a Subsidy, Will Go to Parley Today. | True | By Turner Catledge. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/calls-ann-hewitt-overly-romantic-mother-in-new-jersey-affidavit.html | CALLS ANN HEWITT OVERLY ROMANTIC; Mother, in New Jersey Affidavit, Says She Spent Thousands to 'Save' Her Daughter. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/borden-files-new-brief-supreme-court-gets-attack-on-new-york-milk.html | BORDEN FILES NEW BRIEF.; Supreme Court Gets Attack on New York Milk Law. | True | Special to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/new-wpa-play-planned-ibsen-drama-to-be-given-jointly-with-labor.html | NEW WPA PLAY PLANNED.; Ibsen Drama to Be Given Jointly With Labor Stage Group. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/socialist-mayor-assails-thomas-jasper-mclevy-of-bridgeport-lines-up.html | SOCIALIST MAYOR ASSAILS THOMAS; Jasper McLevy of Bridgeport Lines Up With 'Old Guard' in Factional Fight. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/song-writers-open-war-on-radio-curb-gershwin-porter-and-others-move.html | SONG WRITERS OPEN WAR ON RADIO CURB; Gershwin, Porter and Others Move to Keep Works Free for Broadcasts in Future. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/bridge-torn-loose-in-new-british-storm-high-wind-that-damages-menai.html | BRIDGE TORN LOOSE IN NEW BRITISH STORM; High Wind That Damages Menai Span Also Kills Nine -- Liner Manhattan Omits Cobh Call. | True | Special to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/cotton-outlook-good-aaa-ruling-should-cause-little-concern-journal.html | COTTON OUTLOOK GOOD.; AAA Ruling Should Cause Little Concern, Journal Holds. | True | | C1B 286428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/mrs-frank-winans-hostess.html | Mrs. Frank Winans Hostess. | True | Special to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/morgan-changes-mind-on-journalists-idiocy.html | Morgan Changes Mind On Journalists' 'Idiocy' | True | Special to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/russians-capture-two-tokyo-airmen-charge-the-army-fliers-landed.html | RUSSIANS CAPTURE TWO TOKYO AIRMEN; Charge the Army Fliers Landed Near Vladivostok and Tried to Kidnap Peasant. | True | Special Cable to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/church-peace-plea-wins-wide-backing-only-roman-catholic-reich.html | CHURCH PEACE PLEA WINS WIDE BACKING; Only Roman Catholic, Reich Evangelical and Russian Sects Fail to Join. POPE'S POSITION CLARIFIED Pontiff Believes His Utterances Have Already Indicated His Solicitude on Subject. | True | Wireless to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/morrows-land-in-britain-mrs-dwight-morrow-and-constance-to-join.html | MORROWS LAND IN BRITAIN.; Mrs. Dwight Morrow and Constance to Join Lindberghs. | True | Wireless to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/neediest-cases-fund-receives-129-in-day-twenty-contributions.html | NEEDIEST CASES FUND RECEIVES $129 IN DAY; Twenty Contributions Increase the Total for This Appeal to $248,803. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/league-body-asks-joint-refugee-aid-experts-bid-council-name-man-for.html | LEAGUE BODY ASKS JOINT REFUGEE AID; Experts Bid Council Name Man for Reich Work and One to Plan Nansen Office's End. | True | By Clarence K. Streit. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/miss-frances-frith-wed-texas-pianist-bride-in-greenwich-of-owen-a.html | MISS FRANCES FRITH WED.; Texas Pianist Bride in Greenwich of Owen A. O'Neill, | True | pec! to TH NV YORi TB. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/liquidating-dividend-voted.html | Liquidating Dividend Voted. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/katharine-hepburn-and-edmund-gwenn-in-sylvia-scarlett-at-the-radio.html | Katharine Hepburn and Edmund Gwenn in 'Sylvia Scarlett,' at the Radio City Music Hall. | True | By Andre Sennwald. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/prize-for-turkey-won-by-virginian-entry-of-westmoreland-davis.html | PRIZE FOR TURKEY WON BY VIRGINIAN; Entry of Westmoreland Davis, Former Governor, Is Victor Among 200 at Poultry Show. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/youth-board-picks-permanent-heads-newton-d-baker-is-elected.html | YOUTH BOARD PICKS PERMANENT HEADS; Newton D. Baker Is Elected Chairman and Owen D. Young Is Made Vice Chairman. | True | Special to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/minimum-wage-law-womens-trade-union-league-disputes-mrs-smiths.html | MINIMUM WAGE LAW.; Women's Trade Union League Disputes Mrs. Smith's Statements. | True | ROSE SCHNEIDERMAN, President New York Women's Trade Union League | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/princeton-annexed-233-contests-for-a-percentage-of-631-in-1935.html | Princeton Annexed 233 Contests For a Percentage of .631 in 1935; Average Compiled by 52 Teams Showed First Decline Since 1931 -- Tigers Led in Events With Harvard, but Trailed Yale -- Football and Lacrosse Squads Powerful. | True | Special to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/edward-p-atkinson-prominent-mason-with-leather-belting-concern.html | EDWARD P. ATKINSON.; Prominent Mason With Leather Belting Concern Here 50 Years. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/stolen-chickens-pay-dividend.html | Stolen Chickens Pay Dividend. | True | | C1B 286428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/quits-as-head-of-nyk-line.html | Quits as Head of N.Y.K. Line. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/furniture-volume-shows-sharp-rise-sales-gain-20-to-60-over-1935-and.html | FURNITURE VOLUME SHOWS SHARP RISE; Sales Gain 20 to 60% Over 1935 and Registrations Increase at Chicago Exhibits. | True | Special to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/miss-garbo-refuses-comment.html | Miss Garbo Refuses Comment. | True | Special Cable to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/24-children-saved-at-hospital-fire-nurse-gathers-them-in-drill-as.html | 24 CHILDREN SAVED AT HOSPITAL FIRE; Nurse Gathers Them in Drill as Flames Start in Staten Island Dormitory. BUILDING BURNS TO GROUND Two Attendants Aid in Rescue -- Blaze Is Attributed to an Overheated Stove. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/rome-reports-foe-repelled.html | Rome Reports Foe Repelled. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/spanish-bank-halts-payments.html | Spanish Bank Halts Payments. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/labor-conference-adopts-resolutions-parley-at-santiago-chile-acts.html | LABOR CONFERENCE ADOPTS RESOLUTIONS; Parley at Santiago, Chile, Acts on Three of Fifteen Proposals Presented by Delegates. | True | Special Cable to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/lord-de-clifford-freed-prosecution-offers-no-evidence-on-dangerous.html | LORD DE CLIFFORD FREED.; Prosecution Offers No Evidence on Dangerous Driving Charge. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/louise-bryant-41-journalist-df-widow-of-john-reed-exwife-i-of.html | LOUISE BRYANT, 41, JOURNALIST, DF; Widow of John Reed, Ex-Wife i of Ambassador Bullitt, !s Stricken in Paris. WAS A COMMUNIST LEADER I Reported Early Days of Russian Revolutionml nterviewed All the Soviet Leaders. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/dr-goldstein-reelected-heads-jewish-national-fund-of-america-for.html | DR. GOLDSTEIN RE-ELECTED; Heads Jewish National Fund of America for Third Time. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/montclair-banks-merge.html | Montclair Banks Merge. | True | Special to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/vote-for-reorganization-7500-holders-polled-in-24000000-mortgage.html | VOTE FOR REORGANIZATION; 7,500 Holders Polled in $24,000,000 Mortgage Issue. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/london-defer-germans-trial.html | London Defer German's Trial | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/proitalian-riots-close-paris-school-law-faculty-is-suspended-as-a.html | PRO-ITALIAN RIOTS CLOSE PARIS SCHOOL; Law Faculty Is Suspended as a Result of Demonstrations Against Professor Jeze. | True | Wireless to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/heads-foreign-mission-group.html | Heads Foreign Mission Group. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/listed-bond-prices-rose-in-december-stock-exchange-reports-total-in.html | LISTED BOND PRICES ROSE IN DECEMBER; Stock Exchange Reports Total Increase to Jan. 1 Amounted to $933,554,765. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/upsala-subdues-alfred-halts-rival-five-4229-after-leading-2018-at.html | UPSALA SUBDUES ALFRED.; Halts Rival Five, 42-29, After Leading, 20-18, at Half. | True | Special to THE NEW YORK TIMES. | C1B 286428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/bond-offerings-by-municipalities-los-angeles-awards-4000000-loan-to.html | BOND OFFERINGS BY MUNICIPALITIES; Los Angeles Awards $4,000,000 Loan to Group Headed by Edward B. Smith & Co. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/other-music-tristan-at-metropolitan.html | OTHER MUSIC; Tristan' at Metropolitan. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/macmurray-is-named-to-ambassadorship-roosevelt-promotes-other.html | MacMURRAY IS NAMED TO AMBASSADORSHIP; Roosevelt Promotes Other Diplomatic and Military Officers -- Ottman Nominated. | True | Special to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/translux-not-in-suit-sec-explains-action-is-against-distributors-of.html | TRANS-LUX NOT IN SUIT.; SEC Explains Action Is Against Distributors of Stock. | True | Special to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/deal-by-budd-under-way-it-plans-sale-of-british-pressed-steel-stock.html | DEAL BY BUDD UNDER WAY.; It Plans Sale of British Pressed Steel Stock to English Group. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/electricians-end-strike-at-schools-overcrowding-danger-averted-as.html | ELECTRICIANS END STRIKE AT SCHOOLS; Overcrowding Danger Averted as Board Agrees to Employ Only Union Labor. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/music-notes.html | MUSIC NOTES. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/princeton-concerts-to-open.html | Princeton Concerts to Open. | True | Special to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/vines-in-workout-on-arrival-here-worlds-pro-tennis-champion.html | VINES IN WORKOUT ON ARRIVAL HERE; World's Pro Tennis Champion Practices With Stoefen, Lott and Bell. MISS SHARP ALSO DRILLS Faces Mrs. Arnold in Preparation for Matches at Garden Tomorrow Night. | True | By Allison Danzig. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/perkins-remains-on-council.html | Perkins Remains on Council. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/carloading-rise-seen-midwest-shippers-predict-104-increase-in-first.html | CAR-LOADING RISE SEEN.; Midwest Shippers Predict 10.4% Increase in First Quarter, | True | Special to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/i-howard-viele-brumley.html | I HOWARD VIELE BRUMLEY. | True | I Special to T iNE YORr TIMS. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/says-congress-can-curb-court.html | Says Congress Can Curb Court. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/otis-a-barber.html | OTIS A. BARBER. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/david-lewis-wins-appeal.html | David Lewis Wins Appeal. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/bank-clearings-jan-2-to-8-up-25-with-one-exception-they-were-the.html | BANK CLEARINGS JAN. 2 TO 8 UP 25%; With One Exception They Were the Largest for Any Week Since Dec. 17, 1931. TOTAL HERE $4,427,977,000 This Was a Rise of 23.8%, but Other Cities Gained 27.4%, Dun & Bradstreet Report. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/cubans-will-elect-a-president-today-women-of-country-to-vote-for.html | CUBANS WILL ELECT A PRESIDENT TODAY; Women of Country to Vote for First Time in First General Polls Since 1924. ARMY WILL STAND GUARD Victory for Gomez Expected -- Senators, Representatives, Governors to Be Named. | True | Wireless to THE NEW YORK TIMES. | C1B 286428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/union-league-asks-industry-be-freed-club-asserts-if-government.html | UNION LEAGUE ASKS INDUSTRY BE FREED; Club Asserts if Government Restrictions Were Removed Jobs Would Increase. NEW DEAL LAWS SCORED Public Affairs Committee Says Solution of Unemployment Would Benefit Farmer. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/john-s-helt.html | JOHN S. HELT. | True | Special to Tr Nz'r No TS. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/lw-douglas-on-hospital-board.html | L.W. Douglas on Hospital Board | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/alan-dewees-wood-retired-steel-manufacturer-dies-in-philadelphia-at.html | ALAN DEWEES WOOD.; Retired Steel Manufacturer Dies in Philadelphia at 61. | True | Special to TH N.W YORK TIMEI. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/baltimore-tops-rovers-wins-by-21-in-eastern-amateur-hockey-league.html | BALTIMORE TOPS ROVERS.; Wins by 2-1 in Eastern Amateur Hockey League Battle. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/new-treasury-bill-issue-50000000-due-in-273-days-to-be-sold-on.html | NEW TREASURY BILL ISSUE.; $50,000,000, Due in 273 Days, to Be Sold on Discount Basis. | True | Special to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/marjorie-n-cohen-becomes-a-bride-dr-israel-goldstein-marries-her-to.html | MARJORIE N. COHEN BECOMES A BRIDE; Dr. Israel Goldstein Marries Her to Norman J. Block at Ceremony in Pierre. FOUR ATTENDANTS SERVE Couple Will Make Their Home on Central Pwk South After Trip on the 'Continent. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/daughter-to-mrs-sidney-voice-.html | Daughter to Mrs. Sidney Voice. { | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/craft-to-visit-yugoslavia.html | Craft to Visit Yugoslavia. | True | Wireless to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/devaluation-talk-weakens-dollar-morgenthau-discredits-rumors-wide.html | DEVALUATION TALK WEAKENS DOLLAR; Morgenthau Discredits Rumors -- Wide Break Checked but Drop Continues. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/marie-tempest-ill-in-theatre.html | Marie Tempest Ill in Theatre. | True | Wireless to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/two-british-youths-held-in-austrian-jail-cambridge-undergraduates-a.html | TWO BRITISH YOUTHS HELD IN AUSTRIAN JAIL; Cambridge Undergraduates Are Forced to Pay for a Train Window They Did Not Break. | True | Wireless to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/omar-a-hine-watertown-mason-96-a-member-of-the-order-since-1860.html | OMAR A. HINE.; Watertown Mason, 96, a Member of the Order Since 1860. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/pennroads-income-rises-1935-net-put-at-1700000-up-579000-from-1934.html | PENNROAD'S INCOME RISES; 1935 Net Put at $1,700,000, Up $579,000 From 1934. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/stock-exchange-seat-for-allen-a-pierce-nephew-of-ea-pierce-would-be.html | STOCK EXCHANGE SEAT FOR ALLEN A. PIERCE; Nephew of E.A. Pierce Would Be Floor Broker -- H.M. Ward Proposes Transfer. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/frisco-lines-suit-for-11500000-lost-allegations-by-trustees-of-the.html | FRISCO LINE'S SUIT FOR $11,500,000 LOST; Allegations by Trustees of the Road of Fraud in Buying Stocks Not Sustained. BANKERS AMONG ACCUSED Justice Rosenman, Dismissing Action, Says That Control by Financiers Was Not Shown. | True | | C1B 286428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/c-g-jennings-dead-detroit-physician-former-president-of-national.html | C. G. JENNINGS DEAD; DETROIT PHYSICIAN; Former President of National Pediatric Society Practiced Medicine for 55 Years. | True | Special to THZ NW YORK TS. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/rb-fosdick-quits-board-of-princeton-rockefeller-foundation-head.html | R.B. FOSDICK QUITS BOARD OF PRINCETON; Rockefeller Foundation Head Says Work Requires Him to Sever Other Ties. | True | Special to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/bank-elevates-wh-bennett.html | Bank Elevates W.H. Bennett. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/st-johns-rally-tops-georgetown-by-4127-redmen-put-on-scoring-drive.html | ST. JOHN'S RALLY TOPS GEORGETOWN BY 41-27; Redmen Put On Scoring Drive in Second Half to Triumph in Basketball Contest. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/italians-alarmed-by-naval-activity-public-feeling-over.html | ITALIANS ALARMED BY NAVAL ACTIVITY; Public Feeling Over Franco-British Moves Contrasts With Official Apathy. | True | By Arnoldo Cortesi. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/boerse-prices-are-mixed.html | Boerse Prices Are Mixed. | True | Wireless to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/engineering-awards-up-to-highest-since-1929.html | Engineering'Awards Up To Highest Since 1929 | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/germans-say-loans-drew-us-into-war-made-impossible-a-free-view-of.html | Germans Say Loans Drew Us Into War; Made Impossible a Free View of Guilt | True | Wireless to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/antigigolo-bill-is-offered.html | Anti-Gigolo' Bill Is Offered. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/business-recovery-and-the-court.html | BUSINESS RECOVERY AND THE COURT. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/apartment-corners-purchased-in-queens-astoria-structures-in.html | APARTMENT CORNERS PURCHASED IN QUEENS; Astoria Structures in Broadway and Twenty-first Avenue Go to New Owners. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/laemmle-keeps-rule-of-universal-films-founder-and-associated.html | LAEMMLE KEEPS RULE OF UNIVERSAL FILMS; Founder and Associated Interests Win as Option Won't Be Exercised. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/swiss-jews-oppose-deal-with-germany-others-in-europe-also-are.html | SWISS JEWS OPPOSE DEAL WITH GERMANY; Others in Europe Also Are Expected to Fight Proposal for Transfer of Refugees' Wealth. | True | Wireless to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/mellonhanly.html | MellonHanly. | True | ] luectal to TE Ngw YOR TL, dB. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/affidavit-names-fisch.html | Affidavit Names Fisch. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/cardinal-extols-charity-workers-urges-continued-efforts-to-help-the.html | CARDINAL EXTOLS CHARITY WORKERS; Urges Continued Efforts to Help the Needy in Sermon at St. Patrick's. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/julius-l-kipp-head-of-waterbury-iron-works-was-also-a-civic-leader.html | JULIUS L. KIPP.; Head of Waterbury Iron Works Was Also a Civic Leader. | True | Special to TII I Yoal Ts. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/cm-schwabs-mother-is-93.html | C.M. Schwab's Mother Is 93. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/ellsworth-silent-as-search-goes-on-wyatt-earp-700-miles-from-little.html | ELLSWORTH SILENT AS SEARCH GOES ON; Wyatt Earp, 700 Miles From Little America, Fails to Get Radio Signal From Explorer. | True | Copyright, 1938, by the New York Times Company and Nana, Inc. | C1B 286428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/2000-italians-find-yugoslav-refuge-big-concentration-camp-to-be.html | 2,000 ITALIANS FIND YUGOSLAV REFUGE; Big Concentration Camp to Be Built for Tyroleans Fleeing Army Service. MUTINY REPORT IS DENIED Rome Says Enthusiastic Scenes Marked Departure of Troops From Merano. | True | Wireless to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/racket-conviction-upheld-by-court-black-urges-courage-to-combat.html | RACKET CONVICTION UPHELD BY COURT; Black Urges Courage to Combat Gangsters in Denying Writ for Abraham Finkel. EVASIVE WITNESS SCORED ' Honest Deal for Honest Men' Is Demanded by Justice Finding Perjury Was Proved. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/193-drop-business-loss-360000-a-year-since-1930-dun-official-writes.html | 19.3% DROP BUSINESS; Loss 360,000 a Year Since 1930, Dun Official Writes. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/la-hoffman-quits-pwa-engineer-for-connecticut-rhode-island-recently.html | L.A. HOFFMAN QUITS PWA.; Engineer for Connecticut, Rhode Island Recently Is Reinstated. | True | Special to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/premiere-of-werfels-the-eternal-road-enlists-support-of-large.html | Premiere of Werfel's 'The Eternal Road' Enlists Support of Large Society Group | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/fabricated-copper-higher.html | Fabricated Copper Higher. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/16-vienna-socialists-seized.html | 16 Vienna Socialists Seized. | True | Wireless to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/whitridge-cromwell.html | Whitridge -- Cromwell. | True | ! Specfa! to TKE IEV YORK TLIES. I | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/dr-f-p-allan-dean-of-chemistry-faculty-at-toronto-university-was-69.html | DR. F. P. ALLAN.; Dean of Chemistry Faculty' at Toronto University Was 69. | True | Special to T Ngvz NonK . | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/edwafd-w-howland.html | E:DWAF[D W. HOWLAND, | True | Stpectal to THE TEiZ YORg rJ[F-g | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/article-7-no-title-houses-purchased-over-a-wide-area-dwellings-and.html | Article 7 -- No Title; HOUSES PURCHASED OVER A WIDE AREA Dwellings and Flats Change Hands in Manhattan, the Bronx and Brooklyn. DEAL IN EAST 82D STREET Swain Home Will Be Altered -- Banks Among Sellers of Apartment Properties. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/parthenia-b-noss-i-has-ho1vie-bridali-mrs-pauidownings-daughter-wed.html | PARTHENIA B. nOSS I HAS HO1VIE BRIDALI; Mrs. Paul.Downing's Daughter :Wed to Langhorne Gibson, Neph'ew of Lady Astor. :WILL VISIT WEST INDIES Bridegroom, Author of Books on Naval History, Is E,xeoutive of life and Son of Noted Artist. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/germany-issues-denial.html | Germany Issues Denial. | True | Wireless to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/bonwit-teller-employes-dine.html | Bonwit Teller Employes Dine. | True | | C1B 286428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/gottseligs-four-goals-enable-chicago-to-subdue-americans-on-garden.html | Gottselig's Four Goals Enable Chicago to Subdue Americans on Garden Ice; BLACK HAWKS STOP AMERICANS BY 4-1 Gottselig Makes All Tallies for Winners to Emerge From Scoring Slump. CHAPMAN COUNTS IN FIRST New York Sextet Tries Gamely, but Chicago Center Ends Its Chances for Victory. | True | By Joseph C. Nichols. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/mrs-catt-is-honored-on-her-77th-birthday-suffragist-leader-is-guest.html | MRS. CATT IS HONORED ON HER 77TH BIRTHDAY; Suffragist Leader Is Guest at Surprise Luncheon -- She Sees Gains for Peace Sentiment. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/coffee-boards-finances-36390-cash-balance-reported-mackey-finds.html | COFFEE BOARD'S FINANCES.; $36,390 Cash Balance Reported, Mackey Finds Exchange Secure. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/in-washington-democrats-largely-swayed-to-philadelphia-by-purse.html | In Washington; Democrats Largely Swayed To Philadelphia by Purse. | True | By Arthur Krock. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/refund-byroads-ordered-prr-and-ny-central-collected-8750-too-much.html | REFUND BYROADS ORDERED; P.R.R. and N.Y. Central Collected $8,750 Too Much on Freight. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/railway-statements.html | RAILWAY STATEMENTS. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/3-stick-to-plane-in-mineola-crash-army-fliers-refuse-to-bail-out.html | 3 STICK TO PLANE IN MINEOLA CRASH; Army Fliers Refuse to 'Bail Out' for Fear the Falling Craft Would Hit Houses. | True | Special to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/shakespeare-item-is-sold-for-28000-first-folio-brings-reputed.html | SHAKESPEARE ITEM IS SOLD FOR $28,000; First Folio Brings Reputed Record Price Here, With Charles Sessler the Buyer. WA. READ LOT AUCTIONED Washington's Autographed Copy of His 'Official Letters' to Congress Nets $9,800. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/saved-from-subway-train-man-in-daze-lifted-from-tracks-by-newspaper.html | SAVED FROM SUBWAY TRAIN; Man, in Daze, Lifted From Tracks by Newspaper Worker. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/london-acclaims-coward-at-opening-playwright-is-featured-with-miss.html | LONDON ACCLAIMS COWARD AT OPENING; Playwright Is Featured With Miss Gertrude Lawrence in a Repertory of Short Plays. | True | Wireless to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/duquesne-scores-5428-vanquishes-lehighs-quintet-in-contest-at.html | DUQUESNE SCORES, 54-28.; Vanquishes Lehigh's Quintet in Contest at Bethlehem. | True | Special to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/rbvjambsabrady-dies-in-larhmoht-twn-brother-of-mgr-john-f-brady-was.html | RBV.JAMBSA.BRADY DIES IN LAR(]HMOHT Tw}n; Brother of Mgr. John F. Brady Was Pastor 15 Years of St. Augustine Church. | True | {]ectai to Tum Nm YoR, Te. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/-the-childrens-hour-is-weighed-in-chicago-theatre-guild-head-says.html | ' THE CHILDREN'S HOUR' IS WEIGHED IN CHICAGO; Theatre Guild Head Says It Has Been Barred, but City Official Denies Action. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/judge-charles-f-brown.html | JUDGE CHARLES F, BROWN. | True | Special to rE | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/poes-for-annie-sold-for-3200-at-auction.html | Poe's 'For Annie' Sold For $3,200 at Auction | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/news-of-the-stage-love-on-the-dole-here-next-month-enter-ruth.html | NEWS OF THE STAGE; ' Love on the Dole' Here Next Month -- Enter Ruth Draper -- Booking, Casting and Sundry Items. | True | | C1B 286428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/financial-markets-stocks-close-irregular-in-slower-trading-foreign.html | FINANCIAL MARKETS; Stocks Close Irregular in Slower Trading -- Foreign Currencies Advance -- Commodities Weaken. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/2-seek-nicaraguan-presidency.html | 2 Seek Nicaraguan Presidency. | True | Special Cable to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/leather-company-earns-2339713-profit-in-fiftythree-weeks-reported.html | LEATHER COMPANY EARNS $2,339,713; Profit in Fifty-three Weeks Reported by J.K. Mosser Corporation and Units. ARMOUR CONTROLS IT Other Companies Announce Results of Operations, With Comparisons. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/tugwell-restrained-in-somerset-project-federal-appeals-court-in-the.html | TUGWELL RESTRAINED IN SOMERSET PROJECT; Federal Appeals Court in the Capital Grants Injunction Against Jersey Work. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/hoyt-jr-found-after-search.html | Hoyt Jr. Found After Search. | True | Special to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/russian-views-moon-eclipse-from-balloon-moscow-foggy-scientist-goes.html | Russian Views Moon Eclipse From Balloon; Moscow Foggy, Scientist Goes Up 4 Miles | True | Special Cable to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/employers-asking-unneeded-data-federal-board-hears-workers-are.html | EMPLOYERS ASKING UNNEEDED DATA; Federal Board Hears Workers Are Requested to Give Personal Facts Not Required. FINGERPRINT PLAN DENIED Authorities Also Hear of a 'Whispering Campaign' That Program Will Not Last. | True | By Louis Stark.special To the New York Times. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/driving-traveling-bar-costs-75.html | Driving 'Traveling Bar' Costs $75 | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/vote-to-keep-up-hosiery-price.html | Vote to Keep Up Hosiery Price. | True | Special to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/count-on-victory-in-pennsylvania-state-democrats-say-convention-in.html | COUNT ON VICTORY IN PENNSYLVANIA; State Democrats Say Convention in Philadelphia Makes Party Fight Easier. | True | Special to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/jurors-protest-win-new-diet.html | Jurors Protest, Win New Diet. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/bar-asks-senate-to-reject-hardy-city-association-votes-321-to-247.html | BAR ASKS SENATE TO REJECT HARDY; City Association Votes 321 to 247 Against His Confirmation as U.S. Attorney. LONG DEBATE IS HEATED Cook Resolution Citing Link to Mortgage Company Adopted Despite Friends' Fight. BAR ASKS SENATE TO REJECT HARDY | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/trusts-soon-to-get-sec-questionnaire-plan-about-completed-to-meet.html | TRUSTS SOON TO GET SEC QUESTIONNAIRE; Plan About Completed to Meet Congress's Order to Delve Into Management Bodies. | True | Special to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/resolution-on-roosevelt.html | Resolution on Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/stockholders-warn-mission-corporation-pacific-western-oil-and-getty.html | STOCKHOLDERS WARN MISSION CORPORATION; Pacific Western Oil and Getty Interests Oppose Sale of Petroleum Shares. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/reich-confiscates-2-fee-for-refugees-credentials.html | Reich Confiscates $2 Fee For Refugee's Credentials | True | | C1B 286428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/parker-sees-vital-link.html | Parker Sees Vital Link. | True | Special to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/chief-little-wolf-victor-gains-decision-over-myers-in-star-casino.html | CHIEF LITTLE WOLF VICTOR; Gains Decision Over Myers in Star Casino Wrestling Bout. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/philadelphia-wins.html | PHILADELPHIA WINS. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/reich-jobless-rise-522354-in-a-month-december-increase-highest-for.html | REICH JOBLESS RISE 522,354 IN A MONTH; December Increase Highest for Period in Years, Raises Total Registered to 2,506,806. LABOR CREATION SLOWS UP Raw Material Shortage Puts Consumption Goods Index Below Production One. | True | Wireless to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/nicaraguan-bonds-drawn.html | Nicaraguan Bonds Drawn. | True | Special Cable to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/customs-receipts-grow-during-first-third-of-fiscal-year-collection.html | CUSTOMS RECEIPTS GROW.; During First Third of Fiscal Year Collection Costs Fell. | True | Special to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/baby-bond-sales-rising-this-month-alltime-peak-4181846-hit-on.html | BABY BOND SALES RISING THIS MONTH; All-Time Peak, $4,181,846, Hit on Monday -- $270,000,000 From March 1 to Dec. 31. | True | Special to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/a-manifest-injustice.html | A MANIFEST INJUSTICE. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/crew-praised-for-rescue-reich-government-congratulates-men-of-ss.html | CREW PRAISED FOR RESCUE; Reich Government Congratulates Men of S.S. Castellon. | True | Wireless to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/egyptian-red-cross-bombed.html | Egyptian Red Cross Bombed. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/bank-of-england-increases-reserve-ratio-moved-up-in-week-to-3544.html | BANK OF ENGLAND INCREASES RESERVE; Ratio Moved Up in Week to 35.44% From 27.48 -- Circulation Down. SLIGHT GAIN IN GOLD Addition of 209,000 Shown by ıstitution -- Government Securities Decline. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/more-tyroleans-enter-reich.html | More Tyroleans Enter Reich. | True | Special Cable to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/new-philadelphia-terminal.html | New Philadelphia Terminal. | True | Special to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/mayor-la-guardia.html | Mayor La Guardia. | True | WM. VAN DYKE BELDEN | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/to-help-storm-troopers-reich-ministry-to-give-them-preference-in.html | TO HELP STORM TROOPERS.; Reich Ministry to Give Them Preference in University Scholarships. | True | Wireless to THE NEW YORK TIMES. | C1B 286428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/naval-talks-face-crisis-on-monday-failure-expected-session.html | NAVAL TALKS FACE CRISIS ON MONDAY; FAILURE EXPECTED; Session Scheduled for Today Put Off as Loan Demands Discussion of Parity. OTHERS POWERS ADAMANT British Confer with the Tokyo Delegates, Who Are Believed Bent on Ending Parley. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/nations-gold-mined-in-1935-sets-record-3546169-ounces-were-worth.html | NATION'S GOLD MINED IN 1935 SETS RECORD; 3,546,169 Ounces Were Worth $124,115,915 -- 4,887,604 Ounces Produced in 1915. | True | Special to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/three-die-in-plane-crash.html | Three Die in Plane Crash. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/af-cronhardt-quits-bank.html | A.F. Cronhardt Quits Bank. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/democrats-set-convention-for-june-23-in-philadelphia-200000-bid-win.html | DEMOCRATS SET CONVENTION FOR JUNE 23 IN PHILADELPHIA; $200,000 BID WINNIN 'AUCTION'; EXCITING 'POKER' PLAYED Chicagoans 'Stand Pat' as M'Adoo 'Raises Ante' for San Francisco. QUAKER CITY COVERS ALL Adds Free Hall and $50,000 in Concessions to Win as Farley Winds Up 'Game.' LOBBY LEAGUE' ASSAILED Chairman Says It Will Wage a 'Campaign of Defamation' -- Roosevelt Record Acclaimed. WHERE THE DEMOCRATS WILL MEET FOR NATIONAL CONVENTION. DEMOCRATS ACCEPT PHILADELPHIA BID | True | By Charles R. Michael.special To the New York Times. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/title-to-fencers-club-defeats-vince-team-by-50-in-national-junior.html | TITLE TO FENCERS CLUB.; Defeats Vince Team by 5-0 in National Junior Epee Event. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/uptum-in-texas-crude-oil-prices-spreads-to-midcontinent-with-more.html | Uptum in Texas Crude Oil Prices Spreads To Mid-Continent, With More Rises Likely | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/westinghouse-electrics-report.html | Westinghouse Electric's Report. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/todd-has-new-clue-in-drukman-case-subpoenaes-owner-of-a-large.html | TODD HAS NEW CLUE IN DRUKMAN CASE; Subpoenas Owner of a Large Trucking Business, His Records and Employes. CALLS LEAD IMPORTANT Sister-in-Law of Luckman, Who Is Held in Murder, Collapses While Testifying. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/japan-is-stirred-by-1921-navy-deal-new-book-seen-as-confirming.html | JAPAN IS STIRRED BY 1921 NAVY DEAL; New Book Seen as Confirming British 'Double Crossing' in Concession to U.S. | True | By Hugh Byas. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/girl-hits-back-at-mother.html | Girl Hits Back at Mother. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/i-c-m-weld-is-dead-minin6-en6iief-senior-member-of-firm-here.html | I C. M. WELD IS DEAD; MININ6 EN6IIEF; Senior Member of Firm Here Directed Important Works in America and Europe, | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/miss-gildersleeve-is-honored-at-tea-mrs-hw-miller-is-hostess-at-the.html | MISS GILDERSLEEVE IS HONORED AT TEA; Mrs. H.W. Miller Is Hostess at the Celebration of Dean's 25th Year at Barnard. | True | | C1B 286428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/mutiny-in-tyrol-denied.html | Mutiny in Tyrol Denied. | True | Wireless to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/wilson-changed-policy-to-allow-loans-to-allies-abrupt-switch-in.html | WILSON CHANGED POLICY TO ALLOW LOANS TO ALLIES; ABRUPT SWITCH IN STAND | True | Special to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/8136267-earned-by-bankers-trust-of-this-operating-net-in-1935.html | $8,136,267 EARNED BY BANKERS TRUST; Of This Operating Net in 1935 Dividends Were $6,250,000, Colt Tells Shareholders. UNDIVIDED FUND ENLARGED Up $6,367,237 to $18,386,035 -- Bank Lost $2,500,000 on Van Sweringen Loan. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/tomcat-prowler-reforms-for-show-bobacat-exashcan-delver-and-alley.html | TOMCAT PROWLER REFORMS FOR SHOW; Boba-Cat, Ex-Ashcan Delver and Alley Warrior, Mingles Meekly With Blue Bloods. ONE PET IN CELLOPHANE Owner Covers Cage to Guard Against Handling -- 'NRA' Also Is in Exhibit. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/aaa-ruling-lowers-annalist-index-04-decline-from-1294-to-1290-is.html | AAA RULING LOWERS ANNALIST INDEX 0.4; Decline From 129.4 to 129.0 Is Recorded in Week -- Farm Products Go Higher. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/girl-who-slew-father-is-held.html | Girl Who Slew Father Is Held. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/young-tenor-happens-in-at-lucky-moment-engaged-to-sing-role-in.html | Young Tenor Happens in at Lucky Moment, Engaged to Sing Role in 'Manon' Tonight | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/advances-made-by-budge-and-grant-mark-national-tennis-rankings-for.html | Advances Made by Budge and Grant Mark National Tennis Rankings for 1935; ALLISON REMAINS AT TOP OF NET LIST Budge Jumps to No. 2, Grant to No. 3, in 1935 Rankings Announced by U.S.L.T.A. MISS JACOBS ALSO FIRST Mrs. Moody's Name Is Omitted Because She Did Not Play on American Courts. | True | By Kingsley Childs. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/200-attend-penn-dinner-former-players-honor-football-team-new-rule.html | 200 ATTEND PENN DINNER.; Former Players Honor Football Team -- New Rule on Captains. | True | Special to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/french-bank-rate-cut-from-5-to-4-reduction-and-consequent-rise-in.html | FRENCH BANK RATE CUT FROM 5 TO 4%; Reduction and Consequent Rise in Franc Surprise Paris -- Need for Foreign Credit Seen. FURTHER LOSS OF GOLD Holdings Off 32,000,000 Francs in Week -- Current Accounts Down, Circulation Up. | True | Wireless to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/decrease-in-total-daily-average-credit-shown-in-weekly-federal-bank.html | Decrease in Total Daily Average Credit Shown in Weekly Federal Bank Report | True | Special to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/sterling-galt.html | STERLING GALT. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/mrs-rh-montgomery-entertains-in-miami-gives-luncheon-swimming-and.html | MRS. R.H. MONTGOMERY ENTERTAINS IN MIAMI; Gives Luncheon, Swimming and Bridge Party for 50 Guests at Her Estate. | True | Special to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/text-of-correspondence-leading-up-to-wilsons-approving-financing-of.html | Text of Correspondence Leading Up to Wilson's Approving Financing of Allies | True | Special to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/mr-kindler-on-music.html | Mr. Kindler on Music. | True | HANS KINDLER | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/stephen-henrypayne.html | STEPHEN HENRY.PAYNE, | True | | C1B 286428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/rigoletto-offers-new-opera-singers-josephine-antoine-and-helen.html | RIGOLETTO' OFFERS NEW OPERA SINGERS; Josephine Antoine and Helen Oelheim and Charles Kullmann in Cast. ROLE FOR THELMA VOTIPKA Tibbett Again Seen in Title Part -- Gandolfi's Monterone Is Notable in Acting. | True | N.S. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/maroons-play-tie-with-canadien-six-battle-to-11-deadlock-with.html | MAROONS PLAY TIE WITH CANADIEN SIX; Battle to 1-1 Deadlock, With Former Gaining a Point on Leafs for Group Lead. GRACIE EVENS THE SCORE Tallies in Mass Attack After Goldsworthy Counts for Habitants in the Second. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/city-asks-at-t-for-14000000-tax-asserts-sum-is-owed-under-utility.html | CITY ASKS A.T. & T. FOR $14,000,000 TAX; Asserts Sum Is Owed Under Utility Income Law -- Long Court Test Expected. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/food-counter-to-aid-hospital.html | Food Counter to Aid Hospital. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/tide-treaties-hit-by-wa-irvin-us-steel-executive-speaking-in.html | TIDE TREATIES HIT BY W.A. IRVIN; U.S. Steel Executive Speaking in Chicago Also Calls for 'Less Interference.' SEES RECOVERY UNDER WAY But Says Higher Volume of Production Is Required for Adequate Return. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/ickes-is-welcomed-by-virgin-islanders-tells-legislature-that-people.html | ICKES IS WELCOMED BY VIRGIN ISLANDERS; Tells Legislature That People There Have Friends in the White House and Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/wood-field-and-stream.html | Wood, Field and Stream. | True | By George Greenfield. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/four-put-to-drath-for-murder-here-young-thugs-go-to-chair-in-sing.html | FOUR PUT TO DRATH FOR MURDER HERE; Young Thugs Go to Chair in Sing Sing for Killing Policeman in 5th Av. Hold-Up. | True | Special to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/reserve-ratio-rises-at-the-reichsbank-circulation-higher-in-week.html | RESERVE RATIO RISES AT THE REICHSBANK; Circulation Higher in Week, Deposits Largely Reduced -- Slight Gain in Gold. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/canadian-groups-seek-auto-parts-duty-pact-motor-companies-and.html | CANADIAN GROUPS SEEK AUTO PARTS DUTY PACT; Motor Companies and Machinery Makers Agree on Committee to Survey the Tariff. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/big-cotton-sales-break-prices-hard-longs-liquidate-as-actual-staple.html | BIG COTTON SALES BREAK PRICES HARD; Longs Liquidate as Actual Staple That Had Been Withheld Is Let Go. LOSSES ARE 8 TO 35 POINTS Virtual Corner-Premium in Near Months Results From Upset in the Market. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/fourth-artistic-morning-held.html | Fourth 'Artistic Morning' Held. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/group-off-to-renew-pacific-air-studies-coast-guard-cutter-leaves.html | GROUP OFF TO RENEW PACIFIC AIR STUDIES; Coast Guard Cutter Leaves Hawaii With Aerologists -- Will Make Visits to Island Bases. | True | Wireless to THE NEW YORK TIMES. | C1B 286428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/liner-here-15-hours-late-ile-de-france-delayed-by-fog-and-stormy.html | LINER HERE 15 HOURS LATE; Ile de France Delayed by Fog and Stormy Weather. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/locally-dressed-meats-us-department-of-agriculture.html | LOCALLY DRESSED MEATS.; U.S. Department of Agriculture. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/fabric-trading-routine-wool-goods-inquiries-encouraging-exchange.html | FABRIC TRADING ROUTINE.; Wool Goods Inquiries Encouraging, Exchange Service Reports. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/gandhi-is-reported-improved.html | Gandhi Is Reported Improved. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/industrial-to-retire-bonds.html | Industrial to Retire Bonds. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/mj-meehan-listed-in-counter-filings-application-of-partnership-made.html | M.J. MEEHAN LISTED IN COUNTER FILINGS; Application of Partnership, Made on Dec. 16, Has Become Effective. SEC GIVES OUT NEW GROUP Many Individuals and Companies Here Ask Registrations as Brokers and Dealers. | True | Special to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/neutrality-bill-is-called-a-peril-prof-borchard-of-yale-says-it-may.html | NEUTRALITY BILL IS CALLED A PERIL; Prof. Borchard of Yale Says It May Embroil Us in Wars It Seeks to Avoid. DECLARES IT AMATEURISH House Committee Is Told Incompetence in State Department Led Us Into World Conflict. | True | Special to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/2-die-as-puerto-ricans-register.html | 2 Die as Puerto Ricans Register. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/senators-in-drive-to-replace-the-aaa-mcnary-offers-bill-for.html | SENATORS IN DRIVE TO REPLACE THE AAA; McNary Offers Bill for Equalization Fees -- Carey Asks Purchase of Surpluses. CURRENCY EXPANSION UP Bankhead Says President Has Power to Order It -- Constitutional Amendments Urged. | True | Special to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/speedy-passenger-plane-is-exhibited-in-germany.html | Speedy Passenger Plane Is Exhibited in Germany | True | Wireless to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/rescue-of-a-pup-costs-50.html | Rescue of a Pup Costs $50. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/city-and-zionists-honor-miss-szold-mayor-at-city-hall-welcomes.html | CITY AND ZIONISTS HONOR MISS SZOLD; Mayor at City Hall Welcomes Veteran Leader and Lauds Her Long Career. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/house-clears-way-for-vote-on-bonus-doughton-in-surprise-move-forces.html | HOUSE CLEARS WAY FOR VOTE ON BONUS; Doughton, in Surprise Move, Forces Test on Amendments -- All Are Beaten. FINAL ACTION DUE TODAY Proposals to Use Relief Funds Defeated -- Wadsworth and Tarver Warn on Credit. HOUSE CLEARS WAY FOR VOTE ON BONUS | True | Special to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/foreclosed-realty-goes-to-plaintiffs-seven-properties-in-manhattan.html | FORECLOSED REALTY GOES TO PLAINTIFFS; Seven Properties in Manhattan Are Bid In a Auction Sales by Holders of Mortgages. | True | | C1B 286428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/salvo-convicted-in-kidnapping-case-found-guilty-of-obstructing.html | SALVO CONVICTED IN KIDNAPPING CASE; Found Guilty of Obstructing Justice in Refusing to Tell of Disappearance. TO BE SENTENCED JAN. 23 Defense Calls No Witnesses -- Two Gangsters Testify to Events in Abduction. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/boston-symphony-at-carnegie-hall-koussevitzky-conducts-works-that.html | BOSTON SYMPHONY AT CARNEGIE HALL; Koussevitzky Conducts Works That Prove Peerlessness of His Orchestra. | True | By Olin Downes. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/kurt-tucholsky-nazis-foe-suicide-exeditor-of-weltbuehne-took.html | KURT TUCHOLSKY, NAZIS FOE, SUICIDE; Ex-Co-Editor of Weltbuehne Took Poison at His House in Sweden on Dec. 20. | True | Special Cable to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/say-badoglio-asks-80000-men.html | Say Badoglio Asks 80,000 Men. | True | Special Cable to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/aviation-aide-on-way-here.html | Aviation Aide on Way Here. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/business-world.html | BUSINESS WORLD | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/wheat-goes-down-in-steady-selling-millers-and-flour-buyers-appear.html | WHEAT GOES DOWN IN STEADY SELLING; Millers and Flour Buyers Appear to Have Outguessed Speculators in Chicago. MAY-JULY SPREAD EASES Little Attention Paid to Inflation Talk in East -- Corn, Oats and Rye Finish Lower. | True | Special to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/rotc-head-booed-at-city-college-cadet-colonel-kinney-causes-row-by.html | R.O.T.C. HEAD BOOED AT CITY COLLEGE; Cadet Colonel Kinney Causes Row by Charging Student Union With Radicalism. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/labor-unrest-rises-in-ecuador.html | Labor Unrest Rises in Ecuador. | True | Special Cable to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/rfc-gets-premium-for-p-r-r-bonds-30800000-of-4s-awarded-to-halsey.html | RFC GETS PREMIUM FOR P. R. R. BONDS; $30,800,000 of 4s Awarded to Halsey, Stuart at 1,035.47 for Each 1,000. | True | Special to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/burkes-remark.html | Burke's Remark. | True | W.L. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/william-smith-dead-retired-shipbuilder-40-years-with-cramp-company.html | WILLIAM SMITH DEAD; RETIRED SHIPBUILDER; 40 Years With Cramp Company, He Won Philadelphia Golf Title Three Times. | True | Blueclal to TII N'YOa TIzi8. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/dr-james-m-nealon.html | DR, JAMES M, NEALON. | True | Speatal to T NEW YORr T.,.. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/permanent-listing-is-asked-by-fiat-italian-company-applies-to-sec.html | PERMANENT LISTING IS ASKED BY FIAT; Italian Company Applies to SEC for Registration of $6,149,000 of 7% Bonds. SAO PAULO RAILWAY ACTS Application Would Keep $2,610, 000 of 7% Securities on the Stock Exchange. | True | Special to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/doeg-easily-turns-back-elliman-in-union-league-squash-racquets.html | DOEG EASILY TURNS BACK ELLIMAN In Union League Squash Racquets; Triumphs in Three Games and Leads Advance of Favorites to the Third Round -- Weeks Conquers Depew, With Ports and McQueeney Scoring in Hard-Fought Matches. | True | By Lincoln A. Werden. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/tea-for-fete-group-mrs-james-roosevelt-to-honor-birthday-ball-group.html | TEA FOR FETE GROUP.; Mrs. James Roosevelt to Honor Birthday Ball Group. | True | | C1B 286428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/chevrolet-sets-record-115483-units-produced-in-december-total-for.html | CHEVROLET SETS RECORD.; 115,483 Units Produced in December -- Total for Year 1,066,196. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/at-the-fox-theatre.html | At the Fox Theatre. | True | T.M.P. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/gets-trade-bureau-post-williams-group-receives-allotment-of.html | GETS TRADE BUREAU POST.; ' Williams Group' Receives Allotment of Building Presidency. | True | Special to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/miss-page-victor-over-mrs-van-ryn-reaches-semifinal-round-of-title.html | MISS PAGE VICTOR OVER MRS. VAN RYN; Reaches Semi-Final Round of Title Squash Racquets Play on Philadelphia Courts. | True | Special to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/relief-jobs-held-now-by-3578380-few-persons-going-hungry-as-result.html | RELIEF JOBS HELD NOW BY 3,578,380; Few Persons 'Going Hungry' as Result of Shift From Direct Aid, Says Hopkins. | True | Special to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/not-a-promising-issue.html | NOT A PROMISING ISSUE. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/federal-economy-sought-by-byrd-senator-proposes-an-inquiry-looking.html | FEDERAL ECONOMY SOUGHT BY BYRD; Senator Proposes an Inquiry Looking to Drastic Cut in Complicated Bureaucracy. HASTINGS CITES PLEDGES All Broken in 'Message' He Offers for Roosevelt -- Robinson Repeats Repeal Challenge. | True | Special to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/bail-bond-leader-on-trial-as-forger-hr-cronin-president-of-the.html | BAIL BOND LEADER ON TRIAL AS FORGER; H.R. Cronin, President of the Defunct Concord Surety, Is Accused of Hiding Assets. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/queens-tube-bill-signed-by-lehman-way-cleared-for-authority-to.html | QUEENS TUBE BILL SIGNED BY LEHMAN; Way Cleared for Authority to Draft Contract for Grant From the WPA. WORK IS BEING PUSHED La Guardia to Reappoint Old Members -- Approach Plans Are in Doubt. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/services-are-held-for-ca-stoneham-family-and-few-associates-of.html | SERVICES ARE HELD FOR C.A. STONEHAM; Family and Few Associates of Giants' Owner Attend the Funeral in Jersey City. REV. G.H. BURKE OFFICIATES Celebrates Mass at All Saints Church. -- Rt. Rev. J.H. Meehan Reads Prayers at Burial. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/work-at-spa-increases-report-for-1935-shows-big-gain-in-baths.html | WORK AT SPA INCREASES.; Report for 1935 Shows Big Gain in Baths, Treatments and Water Sales. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/explain-mission-here-british-jewish-leaders-say-trip-on-refugee.html | EXPLAIN MISSION HERE.; British Jewish Leaders Say Trip on Refugee Plan Is Exploratory. | True | Wireless to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/garden-cancels-boxing-program-as-board-continues-ban-on-bath.html | Garden Cancels Boxing Program As Board Continues Ban on Bath; Commission's Action in Refusing to License Coast Fighter Brings Sharp Reply From Kilpatrick -- Arena May Curtail Ring Dates Owing to Handicaps Imposed by Officials. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/george-j-turner.html | GEORGE J. TURNER. | True | Specfal to TE[ T '0;] T. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/survey-shows-faith-in-newspaper-ads-research-specialist-discloses.html | SURVEY SHOWS FAITH IN NEWSPAPER ADS; Research Specialist Discloses Results of Canvass of 5,000 Persons in 21 States. | True | | C1B 286428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/activity-in-south-increases-ethiopians-victors-in-clash-of-100000.html | Activity in South Increases.; ETHIOPIANS VICTORS IN CLASH OF 100,000 | True | By G.l. Steer.wireless To the New York Times. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/rev-cleveland-benedict.html | REV. CLEVELAND BENEDICT, | True | Special to THE NE YORK T8. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/gov-hoffman-gets-faulkner-letter-plea-for-hauptmann-signed-with.html | GOV. HOFFMAN GETS 'FAULKNER' LETTER; Plea for Hauptmann Signed With Name on Deposit Slip Linked to Ransom Bills. EXPERT THINKS HAND SAME Parker Declares Writer May Be Vital Link Proving Guilt or Innocence of Convict. | True | From a Staff Correspondent. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/marshall-on-top-6344-turns-back-oglethorpe-quintet-dean-of-losers.html | MARSHALL ON TOP, 63-44.; Turns Back Oglethorpe Quintet -- Dean of Losers High Scorer. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/poster-wins-500-and-trip.html | Poster Wins $500 and Trip. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/search-for-baby-futile.html | Search for Baby Futile. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/utility-stock-sale-by-bank-hangs-fire-deal-between-chase-and-group.html | UTILITY STOCK SALE BY BANK HANGS FIRE; Deal Between Chase and Group of Trusts for United Light Shares Is Progressing. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/lee-quits-as-school-head-gives-up-san-francisco-post-to-direct.html | LEE QUITS AS SCHOOL HEAD; Gives Up San Francisco Post to Direct Occupational Body. | True | Special to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/america-may-buy-silver-in-mexico-minister-of-finance-suarez-returns.html | AMERICA MAY BUY SILVER IN MEXICO; Minister of Finance Suarez Returns After Series of Talks With Morgenthau. | True | Special Cable to THE NEW YORK TIMES. | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/cottonseed-oil-call-changed.html | Cottonseed Oil Call Changed. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/city-aides-get-pay-rises-22-in-law-department-listed-for-1936.html | CITY AIDES GET PAY RISES.; 22 in Law Department Listed for 1936 Salary Increases. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/jerry-crary-93-dies-tanning-firm-head-veteran-of-shermans-march-to.html | JERRY CRARY, 93, DIES; TANNING FIRM HEAD; Veteran of Sherman's March to Sea Was Father of Mrs. Raymond V. Ingersoll. | True | | C1B 286428 |
| 1936-01-10 | 1936-01-10 | https://www.nytimes.com/1936/01/10/archives/lien-holders-organize-mrs-morrisey-elected-head-of-mortgage.html | LIEN HOLDERS ORGANIZE.; Mrs. Morrisey Elected Head of Mortgage Certificate Group. | True | | C1B 286428 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/colgate-mermen-top-nyu-4031-nichols-and-hill-swim-to-dead-heat-in.html | COLGATE MERMEN TOP N.Y.U., 40-31; Nichols and Hill Swim to Dead Heat in Free Style Test as Team Scores. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/riverside-plans-put-before-city-park-department-also-sends-photos.html | RIVERSIDE PLANS PUT BEFORE CITY; Park Department Also Sends Photos to Estimate Board to Show Drive Project. COST WILL BE $11,000,000 N.Y. Central Tracks Will Be Covered and Express Highway Built to 125th Street. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/dr-dodds-to-go-south.html | Dr. Dodds to Go South. | True | Special to THE NEW YORK TIMES. | C1B 287041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/soviet-to-increase-all-arms-fearing-reich-and-japan-molotoff.html | SOVIET TO INCREASE ALL ARMS, FEARING REICH AND JAPAN; Molotoff Asserts the Two Nations Are Armed Camps With Designs on Russia. HE CITES HITLER'S BOOK Soviet Premier Also Accuses Poland in Speech Before the Central Committee. SOVIET WILL ADD ARMS FOR DEFENSE | True | Special Cable to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/baruch-says-arms-insure-neutrality-preparedness-vital-to-guard.html | BARUCH SAYS ARMS INSURE NEUTRALITY; Preparedness Vital to Guard Against Being Dragged Into War, He Declares. DANGERS IN EMBARGOES Ideal Would Be World Action, He Asserts in South Carolina Speech. | True | Special to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/lindstrom-receives-release-from-cubs.html | Lindstrom Receives Release From Cubs; | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/woman-pays-dance-tonight.html | Woman Pays' Dance Tonight. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/ridder-to-curtail-wpa-job-bureau-also-warns-boughton-that-he.html | RIDDER TO CURTAIL WPA JOB BUREAU; Also Warns Boughton That He Expects Better Results in Providing Private Work. ONLY 38 PLACED SO FAR Major Insists Many Prefer to Stay on Relief, but Hopkins Denies This Is True. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/book-notes.html | BOOK NOTES | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/cowman-garlick.html | Cowman -- Garlick. | True | Special to THE NEW YORK TI,iza. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/governors-island-to-be-renovated-1-000000-wpa-appropriation-also.html | GOVERNORS ISLAND TO BE RENOVATED; $1 000,000 WPA Appropriation Also Will Be Used to Repair Other Posts in This Area. 5,000 MEN WILL GET JOBS No New Buildings Planned, but Old Ones, Some Dating to 1812, Will Be Repaired. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/activity-of-mints-near-record-in-1935-560758047-domestic-pieces.html | ACTIVITY OF MINTS NEAR RECORD IN 1935; 560,758,047 Domestic Pieces, Worth $38,580,423, Produced -- 109,600,850 Foreign Coins. | True | Special to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/james-a-tregarthen-president-of-shipbuilding-firm-bearing-his-name.html | JAMES A. TREGARTHEN.; President of Shipbuilding Firm, Bearing His Name, Many Years, | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/west-penn-power-issue-utility-amends-sec-application-on-27000000-3.html | WEST PENN POWER ISSUE.; Utility Amends SEC Application on $27,000,000 3 1/2s. | True | Special to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/squash-lead-goes-to-columbia-club-defeats-crescents-with-loss-of-on.html | SQUASH LEAD GOES TO COLUMBIA CLUB; Defeats Crescents With Loss of Only One Encounter in Class B Tournament. HARVARD SQUAD IS HALTED Drops in Standing as Result of Setback on City A.C. Courts -- Princeton Triumphs. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/london-market-firm-british-funds-rise-paris-prices-fall-dollar-off.html | London Market Firm, British Funds Rise; Paris Prices Fall; Dollar Off in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/haynes-signs-to-box-smith.html | Haynes Signs to Box Smith. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/deal-handled-by-speyer-co.html | Deal Handled by Speyer & Co. | True | | C1B 287041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/terry-announces-giants-will-grant-some-increases-in-pay-and-make-no.html | Terry Announces Giants Will Grant Some Increases in Pay and Make No Cuts; GIANTS WILL MAKE NO PAY REDUCTIONS But Some Men Will Receive Increases, Terry Announces During Busy Day Here. RELEASE GRANTED CRITZ Veteran's Baseball Career at an End -- Manager Again Will Perform at First Base. | True | By John Drebinger. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/to-run-on-townsend-plan.html | To Run on Townsend Plan. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/bank-resumes-dividends-continental-illinois-common-on-2-basis-after.html | BANK RESUMES DIVIDENDS.; Continental Illinois Common on $2 Basis After 3-Year Lapse. | True | Special to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/refunding-planned-by-remington-rand-17500000-of-new-4s-to-replace.html | REFUNDING PLANNED BY REMINGTON RAND; $17,500,000 of New 4s to Replace Same Amount of 5 1/2s to Carry Stock Warrants. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/rene-clairs-the-ghost-goes-west-at-the-rivoli-theatre-the-invisible.html | Rene Clair's 'The Ghost Goes West' at the Rivoli Theatre -- 'The Invisible Ray' at the Roxy. | True | By Andre Sennwald. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/dizzy-dean-and-babe-ruth-on-florida-links.html | DIZZY DEAN AND BABE RUTH ON FLORIDA LINKS. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/natural-gas-curb-advocated-by-ftc-but-senate-is-told-any-control.html | NATURAL GAS CURB ADVOCATED BY F.T.C.; But Senate Is Told Any Control Should Not Invade Realm of Management. MANY ABUSES ARE SEEN Divorce of Dual Holdings in Gas and Electricity Held to Be Vital Step. | True | Special to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/youth-board-studies-survey-suggestions-group-head-or-od-young-will.html | YOUTH BOARD STUDIES SURVEY SUGGESTIONS; Group Head or O.D. Young Will Report Later on Three New Proposals. | True | Special to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/autonomous-area-set-up-in-suiyuan-the-manchukuoanmongolian-force.html | AUTONOMOUS AREA SET UP IN SUIYUAN; The Manchukuoan-Mongolian Force Effects Bloodless Coup, Peiping Is Informed. JAPAN AIMS AT SANCTIONS Plan Offered to Nanking Would Permit Tokyo to Invade the Country by Treaty. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/high-court-to-rule-on-point-in-sec-case-group-charged-with.html | HIGH COURT TO RULE ON POINT IN SEC CASE; Group Charged With Violation of 1933 Act Asks Review of Decision Against It. | True | Special to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/visiting-nurses-need-help-shortage-of-funds-compels-reduction-of.html | VISITING NURSES NEED HELP.; Shortage of Funds Compels Reduction of Necessary Service. | True | ERNEST POOLE | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/clarkpillsbury.html | ClarkPillsbury. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/columbus-five-prevails-k-of-c-halts-seventh-regiment-3635-in-league.html | COLUMBUS FIVE PREVAILS.; K. of C. Halts Seventh Regiment, 36-35, in League Battle. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/badenoch-carver.html | Badenoch -- Carver. | True | Special to THE NEW YORK. TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/miss-barbara-bailey-is-engaged-to-marry-betrothal-of-new-york.html | MISS BARBARA BAILEY IS ENGAGED TO MARRY; Betrothal of New York Banker's Granddaughter to Wentworth Brown Is Announced. | True | | C1B 287041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/1852821-raised-in-hospital-drive-postcampaign-gifts-expected-to.html | $1,852,821 RAISED IN HOSPITAL DRIVE; Post-Campaign Gifts Expected to Bring Total Above the $2,000,000 Quota. SUM A RECORD FOR CITY Gifford and McGarrah Praise Work of 5,000 Solicitors at Final Report Luncheon. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/crop-insurance-included-plan-now-shaping-up-at-capital-parley-would.html | CROP INSURANCE INCLUDED; Plan, Now Shaping Up at Capital Parley, Would Involve Large Grants. PRESIDENT SETS THE BASIS Control Should Provide Fair Prices and Avoid Wastage of the Land, He Tells Press. HE OPPOSES EXPORT FEES Wallace and Davis Address the Farm Leaders, Who Then Discuss the Issues Privately. SOIL CONSERVATION IS FARM PLAN BASIS | True | Special to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/dollar-goes-lower-in-berlin.html | Dollar Goes Lower in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/murals-depict-times-square.html | Murals Depict Times Square. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/mrs-joseph-f-smith-flrst-of-5-wives-of-latter-day-saints-leader-was.html | MRS. JOSEPH F. SMITH.; F"lrst of 5 Wives of Latter Day Saints Leader Was 86. | True | Special to TEll: [qgW YOK TI,t'F.. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/financial-markets-stocks-generally-higher-corporate-bonds-continue.html | FINANCIAL MARKETS; Stocks Generally Higher; Corporate Bonds Continue Up -- Franc Extends Recovery -- Wheat Gains. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/indicted-for-gannett-threat.html | Indicted for Gannett Threat. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/hoeppel-and-son-sentenced-to-jail-california-representative-and-son.html | HOEPPEL AND SON SENTENCED TO JAIL; California Representative and Son Get 4 to 12 Months in West Point Case. GIVE BAIL PENDING APPEAL Men Were Convicted of Selling an Appointment to the Military Academy. | True | Special to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/bill-seeks-to-ease-death-penalty-law-berg-would-let-jury-recommend.html | BILL SEEKS TO EASE DEATH PENALTY LAW; Berg Would Let Jury Recommend Life Imprisonment in 'Non-Felony' Murders. PLAN COUNTERS LEHMAN'S He Wants Juries Able to Grant Clemency in Crime Killings So as to Speed Convictions. | True | Special to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/poles-in-germany-assail-treatment-reich-authorities-accused-of.html | POLES IN GERMANY ASSAIL TREATMENT; Reich Authorities Accused of Violating Minorities' Rights -- 1,500,000 Affected. HITLER TO GET PROTEST Warsaw Cabinet Expected to Take Action -- Shift in Policy Toward France Noted. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/dr-albert-gray-dies-prominent-otologist-former-surgeon-and-lecturer.html | DR. ALBERT GRAY DIES; PROMINENT OTOLOGIST; Former Surgeon and Lecturer on Diseases of the Ear at Glasgow University. | True | Wireless to TI NL" YORK Tlm8. | C1B 287041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/pr-in-cincinnati.html | P.R." IN CINCINNATI. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/new-haven-assembly-is-held-at-lawn-club-many-dinners-precede-event.html | NEW HAVEN ASSEMBLY IS HELD AT LAWN CLUB; Many Dinners Precede Event -Cornelia and Lydia Hewitt Introduced at One. | True | Special to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/calls-tire-conference-trade-board-acts-on-dealers-plea-for.html | CALLS TIRE CONFERENCE.; Trade Board Acts on Dealers' Plea for Discussion of Practices. | True | Special to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/gets-chemistry-medal-prof-wk-lewis-receives-perkin-award-at-meeting.html | GETS CHEMISTRY MEDAL.; Prof. W.K. Lewis Receives Perkin Award at Meeting Here. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/a-new-trade-treaty.html | A NEW TRADE TREATY. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/crime-raids-net-9-bank-loot-found-man-indicted-in-robbery-of-fort.html | CRIME RAIDS NET 9; BANK LOOT FOUND; Man Indicted in Robbery of Fort Lee National Seized With Policy Gang in West 88th St. $1,345 IN THE APARTMENT Sawed-Off Shotguns and Gas Weapon Taken With Two Men in West 124th St. House. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/german-bobsledding-ace-raises-question-whether-us-olympic-team-is.html | German Bobsledding Ace Raises Question Whether U.S. Olympic Team Is Too Heavy | True | Wireless to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/asks-pay-for-war-injury-newspaper-files-state-compensation-claim.html | ASKS PAY FOR WAR INJURY.; Newspaper Files State Compensation Claim for Writer. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/margaret-perry-wed-to-burgess-meredith-actress-becomes-the-bride-of.html | MARGARET PERRY WED TO BURGESS MEREDITH; Actress Becomes the Bride of Broadway Player in Ceremony at Sneden's Landing. | True | Special to 'rH ITw YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/distress-of-exiles-cited-london-times-holds-public-charity-cannot.html | DISTRESS OF EXILES CITED.; London Times Holds Public Charity Cannot Cope With Issue. | True | Wireless to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/exaide-accuses-cronin-cashier-of-concord-company-tells-of-opening.html | EX-AIDE ACCUSES CRONIN.; Cashier of Concord Company Tells of Opening 'Secret Account.' | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/silvermans-plead-not-guilty.html | Silvermans Plead Not Guilty. | True | Special to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/senate-committee-alters-neutral-bill-eliminates-a-part-of-section.html | SENATE COMMITTEE ALTERS NEUTRAL BILL; Eliminates a Part of Section Relating to Bans on Exports to Nations at War. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/new-freak-nasturtium-flaunts-65-petals-golden-superdouble-hybrid-is.html | New Freak Nasturtium Flaunts 65 Petals; Golden Super-Double Hybrid Is Patented | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/bank-clearances-rose-137-in-1935-total-of-297177288516-for-nation.html | BANK CLEARANCES ROSE 13.7% IN 1935; Total of $297,177,288,516 for Nation Was Largest for a Year Since 1931. NEW YORK CITY GAIN 12.4% Higher Prices and Industrial Increases Caused Upturn, Says Financial Chronicle. | True | | C1B 287041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/lawyers-assailed-in-mortgage-plans-state-commission-announces.html | LAWYERS ASSAILED IN MORTGAGE PLANS; State Commission Announces Willingness to Be Trustee in Reorganizations. PROPOSALS HELD UNFAIR Commission Sends Letter to 200,000 Holders Criticizing Bids From Would-Be Counsel. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/plan-football-series-stanford-approves-dartmouth-bid-for.html | PLAN FOOTBALL SERIES.; Stanford Approves Dartmouth Bid for Home-and-Home Games. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/police-square-club-installs.html | Police Square Club Installs. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/heads-religious-study-group.html | Heads Religious Study Group. | True | Special to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/at-the-roxy.html | At the Roxy. | True | F.S.N. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/paris-law-school-closed-after-riot-sorbonne-authorities-await.html | PARIS LAW SCHOOL CLOSED AFTER RIOT; Sorbonne Authorities Await Student Assurance That Prof. Jeze Will Be Respected. | True | Wireless to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/bank-sells-utility-stock-chase-completes-deal-for-disposal-of.html | BANK SELLS UTILITY STOCK; Chase Completes Deal for Disposal of United Light Holdings. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/league-link-cut-accepted-by-hull-secretary-agrees-to-neutrality-act.html | LEAGUE LINK' CUT ACCEPTED BY HULL; Secretary Agrees to Neutrality Act Dropping War Expansion Check as Trade Ban Aim. DOMESTIC CLAUSE KEPT This Gives Purpose as Aiding Our Security -- Mandatory View Pressed on House Side. | True | Special to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/henry-h-burdette-became-worlds-fencing-champion-in-1912-at.html | HENRY H. BURDETTE.; Became World's Fencing Champion in 1912 at Stockholm. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/shattuck-exhibit-at-museum-today-metropolitan-to-open-display-of.html | SHATTUCK EXHIBIT AT MUSEUM TODAY; Metropolitan to Open Display of Art Left by Widow of New York Banker. 202 ITEMS IN COLLECTION ' Extraordinary' Marble Relief by Ancient Roman Sculptor Is Another Acquisition. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/harlem-market-falls-to-win-stay-court-finds-no-proof-of-charge-that.html | HARLEM MARKET FALLS TO WIN STAY; Court Finds No Proof of Charge That Mayor Coerces Tenants to Move to Bronx Terminal. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/william-f-coale.html | WILLIAM F. COALE. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/mrs-c-h-sutherland.html | MRS. C. H. SUTHERLAND. | True | Special to THE INsw YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/dr-james-n-worcesteri-retired-surgeon-was-assistant-to-dr-blake-in.html | DR. JAMES N. WORCESTER.I; [ Retired Surgeon Was Assistant to Dr, Blake in France, | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/philippines-to-issue-army-call.html | Philippines to Issue Army Call. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/supper-dance-is-given-chaminade-juniors-hold-event-at-the-towers.html | SUPPER DANCE IS GIVEN.; Chaminade Juniors Hold Event at The Towers, Brooklyn. | True | | C1B 287041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/three-trust-units-to-pay-dividends-second-third-and-fourth-national.html | THREE TRUST UNITS TO PAY DIVIDENDS; Second, Third and Fourth National Investors Vote Various Payments. ONE TO DISBURSE $1.55 National Steel Lifts Quarterly Rate to 37 1/2 c -- Actions by Other Companies. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/kalmikoff-is-a-winner-downs-mazurki-in-3620-of-main-mat-contest-at.html | KALMIKOFF IS A WINNER.; Downs Mazurki in 36:20 of Main Mat Contest at Jamaica. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/noel-coward-plays-receive-mild-praise-music-hall-sketch-is-called-a.html | NOEL COWARD PLAYS RECEIVE MILD PRAISE; Music Hall Sketch Is Called a Robust End to Otherwise Slim Entertainment. | True | Wireless to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/exchange-studies-unlisted-trading-governors-name-committee-to.html | EXCHANGE STUDIES UNLISTED TRADING; Governors Name Committee to Consider Effect of SEC's Report on Its Business. ALERT TO COMPLICATIONS Possibility Held Out That the Division Abolished in 1910 Might Be Restored. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/backs-ban-on-radio-liquor-ads.html | Backs Ban on Radio Liquor Ads. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/holc-reports-on-loans-agency-had-only-3-operations-unfinished-on.html | HOLC REPORTS ON LOANS.; Agency Had Only 3% Operations Unfinished on Jan. 2. | True | Special to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/mcnary-acts-in-coast-lumber-ship-tieup-files-complaints-of-mill-men.html | McNary Acts in Coast Lumber Ship Tie-Up; Files Complaints of Mill Men at Capital | True | Special to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/japanese-joker-seen.html | Japanese "Joker" Seen. | True | By Hallett Abend.special Cable To the New York Times. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/at-the-teatro-campoamor.html | At the Teatro Campoamor. | True | H.T.S. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/mrs-mac-downing-married.html | Mrs. Mac Downing Married. | True | Special to THe I' YORK TIMuS. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/university-men-score-mdonald-candidacy-liberal-groups-deplore-using.html | UNIVERSITY MEN SCORE M'DONALD CANDIDACY; Liberal Groups Deplore Using Constituency as Refuge for 'Discredited Politician.' | True | Wireless to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/bank-president-resigns.html | Bank President Resigns. | True | Special to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/96000000-merger-in-steel-indicated-sharon-steel-hoop-co-buys-big.html | $96,000,000 MERGER IN STEEL INDICATED; Sharon Steel Hoop Co. Buys Big Block of Stock of the Pittsburgh Steel. SIX PLANTS ARE INCLUDED Ingot Capacity 1,500,000 Tons -- Union Would Put Concern Among First 12 in U.S. | True | Special to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/denies-it-refused-queens-bus-offers-transit-line-holds-estimate.html | DENIES IT REFUSED QUEENS BUS OFFERS; Transit Line Holds Estimate Board Body Did Not Make Proposals it Reported. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/music-notes.html | MUSIC NOTES. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/demand-in-house-on-farm-inflation-administration-considers-dropping.html | DEMAND IN HOUSE ON FARM INFLATION; Administration Considers Dropping Fight to Shelve $3,000,000,000 Bill as Futile. DISCHARGE MAY BE FORCED Only Few Signatures Needed for Frazier-Lemke Plan Vote -- Townsendites Confer. | True | Special to THE NEW YORK TIMES. | C1B 287041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/manufacturer-dies-in-21story-plunge-sc-jacobson-head-of-a-large.html | MANUFACTURER DIES IN 21-STORY PLUNGE; S.C. Jacobson, Head of a Large Shirt Company, Recently Had a Nervous Breakdown. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/robert-armstrong-weds-screen-actor-marries-gladys-du-bois-song.html | ROBERT ARMSTRONG WEDS; Screen Actor Marries Gladys Du Bois, Song Writer. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/regains-his-passport-boris-smolar-us-citizen-also-gets-papers-back.html | REGAINS HIS PASSPORT.; Boris Smolar, U.S. Citizen, Also Gets Papers Back From Nazi Police | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/approves-craig-as-general.html | Approves Craig as General. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/heavy-receipts-fail-to-halt-rise-in-hogs-aggressive-buying-lifts.html | HEAVY RECEIPTS FAIL TO HALT RISE IN HOGS; Aggressive Buying Lifts Prices 25 Cents to $10.25 -- Fresh Pork Loins Are Lower. | True | Special to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/special-election-to-be-held.html | Special Election to Be Held. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/lawyer-accuses-mrs-mccarter.html | Lawyer Accuses Mrs. McCarter. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/mrs-vanderbilt-curbed-on-bills-surrogate-rules-she-must-pay.html | MRS. VANDERBILT CURBED ON BILLS; Surrogate Rules She Must Pay Expenses of Home if She Keeps It After Jan. 15. SCORES HER BOOKKEEPING Orders Servants Dismissed -Child's Guardian Objects to Beer and $125 Cat. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/find-school-aides-have-records.html | Find School Aides Have 'Records' | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/rfc-awards-prr-bonds-halsey-stuart-co-syndicate-reoffers-30800000.html | RFC AWARDS P.R.R. BONDS; Halsey, Stuart & Co. Syndicate Reoffers $30,800,000 of 4s Today. | True | Special to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/reich-financiers-here-for-survey-emil-puhl-and-dr-hartenstein-deny.html | REICH FINANCIERS HERE FOR SURVEY; Emil Puhl and Dr. Hartenstein Deny Visit Is Concerned With Standstill Credits. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/dr-joslin-tells-of-new-insulin-greater-efficiency-in-diabetes.html | DR. JOSLIN TELLS OF NEW INSULIN; Greater Efficiency in Diabetes Treatment Is Pictured at Rochester Meeting. REACTION DANGER REDUCED Pneumonia Diagnosis in 30 Minutes by Microscope Is Demonstrated at Seminar. | True | Special to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/kathryn-carver-married.html | Kathryn Carver Married. | True | Special to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/york-archbishop-pleads-for-accord-unparalleled-influence-on-world.html | YORK ARCHBISHOP PLEADS FOR ACCORD; ' Unparalleled Influence' on World, He Says, Lies in Our Amity With Britain. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/1235-added-in-day-to-fund-for-neediest-eleven-gifts-increase-the-to.html | $1,235 ADDED IN DAY TO FUND FOR NEEDIEST; Eleven Gifts Increase the Total in This Year's Appeal Thus Far to $250,038. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/loan-bank-increases-earnings.html | Loan Bank Increases Earnings. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/jersey-bus-line-buys-equipment.html | Jersey Bus Line Buys Equipment. | True | | C1B 287041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/idaelizabethnolt-married-in-summit-home-of-brides-parents-scene-of.html | IDAELIZABET-HNOLT MARRIED IN SUMMIT; Home of Bride's Parents Scene of Ceremony as She and Dr. Richard Day Are United. CLASSMATES ATTEND HER Dr. Benjamin White Best Man-After Trip to Bermuda, Couple Will Reside in Ridgewood. | True | Special to T N YO TZ. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/stock-exchange-seat-up-6000.html | Stock Exchange Seat Up $6,000. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/november-exports-up-38-from-1934-total-was-269310247-with-63.html | NOVEMBER EXPORTS UP 38% FROM 1934; Total Was $269,310,247, With 63% Increase to Europe in the Lead. IMPORT VALUES ROSE 14% $169,385,520 Aggregate in Month Got Major Proportionate Lift, 50%, From Africa. | True | Special to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/december-ball-in-philadelphia-mrs-edward-smith-jr-mrs-john-geary-jr.html | DECEMBER BALL IN PHILADELPHIA; Mrs. Edward Smith Jr., Mrs. John Geary Jr. and Mrs. Perry Hall Receive. 2D JUNIOR DANCE IS GIVEN Supplementary Committee Helps the Patronesses -- Several Dinners Precede Event. | True | Special to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/annual-sugar-chart-issued.html | Annual Sugar Chart Issued. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/dr-william-j-burden.html | DR. WILLIAM J. BURDEN. | True | Special to TS Nsw Yogi[ T'IMS. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/west-and-midwest-meet-rise-in-texas-oil-gasoline-reflects-jump-with.html | West and Mid-west Meet Rise in Texas Oil; Gasoline Reflects Jump With 1/2c Increase | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/wendel-fund-planned-dr-weigle-to-outline-proposal-for-china-church.html | WENDEL FUND PLANNED.; Dr. Weigle to Outline Proposal for China Church Bequest. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/markets-in-paris-in-general-break-franc-rentes-and-stocks-fall-back.html | MARKETS IN PARIS IN GENERAL BREAK; Franc, Rentes and Stocks Fall Back Sharply, Losing Gains Due to Bank Rate Cut. DECLINE LAID TO POLITICS Program of Left Parties Blamed -- Government Faces Difficulty in New Borrowing. | True | Wireless to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/rochester-coach-numb-physicians-are-baffled-by-his-loss-of-ability.html | ROCHESTER COACH 'NUMB.'; Physicians Are Baffled by His Loss of Ability to Feel. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/instructive-irrelevancies.html | INSTRUCTIVE IRRELEVANCIES. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/bentonelli-makes-debut-in-manon-tenor-dramatically-engaged-on.html | BENTONELLI MAKES DEBUT IN 'MANON'; Tenor, Dramatically Engaged on Illness of Crooks, Presents Pleasing Des Grieux. STYLE IN SONG ADMIRABLE He Wins Enthusiastic Approval at Metropolitan -- Lucrezia Bori in Title Rote. | True | By Olin Downes. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/movies-in-nice-to-close-exhibitors-vote-lookout-in-protest-against.html | MOVIES IN NICE TO CLOSE.; Exhibitors Vote Lookout In Protest Against Excessive Taxes. | True | Wireless to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/federal-ship-pay-scale-urged.html | Federal Ship Pay Scale Urged. | True | | C1B 287041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/new-peace-effort-by-laval-is-hinted-french-premier-holds-long.html | NEW PEACE EFFORT BY LAVAL IS HINTED; French Premier Holds Long Interview With Chambrun, His Rome Ambassador. RACIAL ISSUE IS A FACTOR Victory of a Black People Over a White Seen as Something to Be Avoided at All Cost. | True | By P.j. Philip.wireless To the New York Times. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/two-get-long-terms-in-jersey-jail-break-girl-who-smuggled-pistol.html | TWO GET LONG TERMS IN JERSEY JAIL BREAK; Girl Who Smuggled Pistol Used by Metelski Gets 4 to 5 Years, Semenkewitz 15 to 20. | True | Special to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/painter-and-harris-score-tennis-upsets-set-back-surface-and-hall-to.html | PAINTER AND HARRIS SCORE TENNIS UPSETS; Set Back Surface and Hall to Reach Singles Semi-Finals on Miami Courts. | True |  | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/jack-l-warner-weds-mrs-ann-p-alvarado-motion-picture-producer-and.html | JACK L. WARNER WEDS MRS. ANN P. ALVARADO; Motion Picture Producer and Actor's Ex-Wife Marry at Armonk, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/suit-against-saunders-settled.html | Suit Against Saunders Settled. | True |  | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True |  | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/protests-japanese-flights.html | Protests Japanese Flights. | True | Wireless to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/bids-with-aaa-tax-rejected-by-state-smith-of-purchasing-division.html | BIDS WITH AAA TAX REJECTED BY STATE; Smith of Purchasing Division Expects $50,000 Savings by Deferring Action. FLOUR OFFERS SENT BACK Albany Official Holds That Even Including Levy They Were High -- Textile Buying Held Up. | True | Special to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/prosecutor-to-act-if-ann-hewitt-signs-he-notifies-girls-attorney.html | PROSECUTOR TO ACT IF ANN HEWITT SIGNS; He Notifies Girl's Attorney That Mayhem Charges Await Her Approval. MOTHER, 2 DOCTORS NAMED Inventor's Daughter Declares She Is Anxious to Marry, but Will Not Adopt Children. | True |  | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/elected-by-greenwich-savings.html | Elected by Greenwich Savings. | True |  | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/edward-m-favor-veteran-actor-who-was-80-played-in-america-very.html | EDWARD M. FAVOR.; Veteran Actor, Who Was 80, Played in 'America, Very Early' in 1934, | True |  | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/prince-splendor-wins-by-a-length-jockey-haas-prevails-aboard-worden.html | PRINCE SPLENDOR WINS BY A LENGTH; Jockey Haas Prevails Aboard Worden Entry in Glendale Purse at Santa Anita. CLOUD D'OR NEXT AT WIRE Outsider Saves Place in Duel With Fort Springs -- 10,000 Attend the Races. | True |  | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/europa-here-late-captain-misses-ship-kieff-sails-today-for-rio-de.html | EUROPA HERE LATE, CAPTAIN MISSES SHIP; Kieff Sails Today for Rio de Janeiro in Second Attempt to Catch the Reliance. | True |  | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/texas-to-be-widely-advertised.html | Texas to Be Widely Advertised. | True |  | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/state-banking-changes-brooklyn-mutual-loan-gets-permit-to-move.html | STATE BANKING CHANGES.; Brooklyn Mutual Loan Gets Permit to Move -- Other Requests. | True | Special to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/boston-u-victor-43-downs-boston-college-six-in-uphill-game-as.html | BOSTON U. VICTOR, 4-3.; Downs Boston College Six in Uphill Game as DeRosiers Excels. | True | Special to THE NEW YORK TIMES. | C1B 287041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/bars-removal-of-sea-ledges.html | Bars Removal of Sea Ledges. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/bank-of-canada-reports-deposits-of-dominion-government-rise-of.html | BANK OF CANADA REPORTS.; Deposits of Dominion Government Rise, of Chartered Banks Fall. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/radio-men-warned-on-copyright-law-ascap-demands-stations-using-its.html | RADIO MEN WARNED ON COPYRIGHT LAW; ASCAP Demands Stations Using Its Music Sign a License Agreement by Jan. 15. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/philosophy-at-85.html | Philosophy at 85. | True | B.W. CONNORS, Secretary to Edward A. Filene | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/yale-cubs-elect-humphrey.html | Yale Cubs Elect Humphrey. | True | Special to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/net-assets-43150239-the-chicago-corporation-lifts-them-from.html | NET ASSETS $43,150,239.; The Chicago Corporation Lifts Them From $31,732,187 in Year. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/merger-probable-is-view-here.html | Merger Probable, Is View Here. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/dean-williams-honored-missouri-governor-praises-late-head-of-school.html | DEAN WILLIAMS HONORED.; Missouri Governor Praises Late Head of School of Journalism. | True | Special to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/-o-evening-star-falls-abruptly-so-for-that-matter-does-truly.html | ' O Evening Star' Falls Abruptly -- So, for That Matter, Does 'Truly Valiant.' | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/gov-cramers-home-is-destroyed-by-fire-virgin-islands-mansion.html | GOV. CRAMER'S HOME IS DESTROYED BY FIRE; Virgin Islands Mansion Destroyed While Secretary Ickes and Executive Confer in St. Thomas. | True | Special Cable to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/democrats-plan-hard-drive-in-east-national-leaders-declare-vigorous.html | DEMOCRATS PLAN HARD DRIVE IN EAST; National Leaders Declare Vigorous Campaign Will Begin at Close of Convention. WANT ROOSEVELT TO HELP They Propose That He Go to Philadelphia for Acceptance Speech as Session Ends. | True | Special to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/farm-plan-hinges-on-new-court-test-davis-in-address-indicates-new.html | FARM PLAN HINGES ON NEW COURT TEST; Davis, in Address, Indicates New Subsidy Proposal Will Aim to Meet AAA Ruling CITES WORDS OF ROBERTS Contractual Relationships Will Be Avoided in Plan for Conservation Grants. | True | Special to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/brunswick-beats-fieldston-school-wins-2913-on-rivals-court-horace.html | BRUNSWICK BEATS FIELDSTON SCHOOL; Wins, 29-13, on Rival's Court -- Horace Mann Five Halts Scarborough, 27-21. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/trusts-asset-value-increases.html | Trust's Asset Value Increases. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/italian-artillery-routs-foe-in-north-mountain-batteries-used-for.html | ITALIAN ARTILLERY ROUTS FOE IN NORTH; Mountain Batteries Used for First Time in Skirmishes South of Makale. STRATEGY DEFEATS TANKS Ethiopians Wall Up Exits of Valley and Fire at Crews Through Gun Openings. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 287041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/record-for-miss-hicks-former-national-champion-cards-83-on.html | RECORD FOR MISS HICKS.; Former National Champion Cards 83 on Pinehurst No. 2 Course. | True | Special to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/b-o-asks-change-in-issue.html | B. & O. Asks Change in Issue. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/hoppe-wins-twice-to-lead-by-240177-beats-cochran-by-6050-and-6035.html | HOPPE WINS TWICE TO LEAD BY 240-177; Beats Cochran by 60-50 and 60-35 in Title Three-Cushion Billiard Competition. HAS RECORD RUN OF 15 Betters Hall's Standard for Challenge Match Against Champion in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/says-schools-here-miseducate-50000-dr-john-l-tildsley-in-harvard.html | SAYS SCHOOLS HERE MISEDUCATE 50,000; Dr. John L. Tildsley in Harvard Lecture Asserts That Higher Classes Are 'Dishonest.' CHARGES $6,000,000 WASTE He Urges Super High Schools for Bright Pupils, Country-Day Type for Others. | True | Special to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/the-governors-crime-program.html | The Governor's Crime Program. | True | E. ROLAND HARRIMAN, President the Boys Club of New York | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/instruction-in-nursing.html | Instruction in Nursing. | True | FREDERIKA FARLEY, Director Home Hygiene Service | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/president-extends-gold-reserve-act-proclamation-declaring.html | PRESIDENT EXTENDS GOLD RESERVE ACT; Proclamation Declaring Continuance of Emergency Prolongs Operation One Year. FINDS SITUATION WORSE $2,000,000,000 Stabilization Fund Protects Dollar -- No Comment by Roosevelt. PRESIDENT EXTENDS GOLD RESERVE ACT | True | Special to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/extension-urged-for-youth-court-magistrate-brill-in-report-to-mayor.html | EXTENSION URGED FOR 'YOUTH' COURT; Magistrate Brill in Report to Mayor Also Proposes a City-Wide Tribunal. WOULD SET UP A CLINIC Holds Brooklyn 'Experiment' Has Prevented Many Juveniles From Becoming Criminals. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/business-world.html | BUSINESS WORLD. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/palm-beach-club-opens-its-season-mrs-henry-rea-and-mrs-john-th.html | PALM BEACH CLUB OPENS ITS SEASON; Mrs. Henry Rea and Mrs. John T.H. Mitchell Among Many Entertaining at Event. STEPHEN SANFORDS HOSTS Edward J. Reeves Gives Dinner in Celebration of Woolworth Donahue's Birthday. | True | Special to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/divine-is-boomed-to-rule-politics-his-followers-launch-drive-in.html | DIVINE IS BOOMED TO RULE POLITICS; His Followers Launch Drive in Harlem to Make Him the 'Power Behind President.' 3-DAY CONVENTION IS ON Speakers Emphasize the Need for '20,000,000' Adherents to Become 100% Voters. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/chaco-proposal-studied-third-plan-for-exchange-of-prisoners-awaits.html | CHACO PROPOSAL STUDIED.; Third Plan for Exchange of Prisoners Awaits Countries' Replies. | True | Special Cable to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/harry-carr.html | HARRY CARR. | True | Special to THE Nr-w YORK TIMES. | C1B 287041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/122-bond-sales-in-municipal-list-citys-25000000-loan-next-week.html | 122 BOND SALES IN MUNICIPAL LIST; City's $25,000,000 Loan Next Week Swells Total Amount to $41,336,561. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/gomez-elected-president-of-cuba-in-one-of-her-most-orderly-polls.html | Gomez Elected President of Cuba In One of Her Most Orderly Polls; Coalition Candidate Defeats Menocal in at Least 5 of 6 Provinces, Carrying Ticket With Him -- Women, Voting for First Time, Outnumber Men -- Five Killings. GOMEZ IS ELECTED PRESIDENT OF CUBA | True | By J.d. Phillips.special Cable To the New York Times. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/la-salle-academy-triumphs-by-3425-tops-cathedral-prep-quintet-of.html | LA SALLE ACADEMY TRIUMPHS BY 34-25; Tops Cathedral Prep Quintet of New York for Eighth Straight Victory. ST. ANN'S SCORES, 27-19 Vanquishes All Hallows, While Washington High Downs Savage Cubs, 30-19. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/japanese-ships-to-visit-us.html | Japanese Ships to Visit U.S. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/duncan-unger.html | Duncan -- Unger. | True | Special to THZ NEW YORK Tnns. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/miss-page-reaches-final-in-tourney-miss-bowes-also-gains-last-round.html | MISS PAGE REACHES FINAL IN TOURNEY; Miss Bowes Also Gains Last Round in Philadelphia Squash Racquets Play. | True | Special to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/three-golfers-tie-in-coast-tourney-ghezzi-picard-cooper-record-66s.html | THREE GOLFERS TIE IN COAST TOURNEY; Ghezzi, Picard, Cooper Record 66s to Capture Lead in Los Angeles Open. M'SPADEN RETURNS A 67 Deadlocks Durra and Erickson for Fourth Place at End of First 18 Holes. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/board-again-bars-3-radio-stations-fcc-denies-a-rehearing-on-order.html | BOARD AGAIN BARS 3 RADIO STATIONS; F.C.C. Denies a Rehearing on Order Eliminating Brooklyn Organizations. NEWSPAPER STATION WINS Commissioner Stewart Dissents, Opposing Grant to Daily Eagle -- Court Fight Expected. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/realty-men-spurn-bambricks-terms-cannot-even-discuss-demands-of.html | REALTY MEN SPURN BAMBRICK'S TERMS; ' Cannot Even Discuss' Demands of Service Employes, Board Replies, Citing Finances. STRIKE APPEARS CERTAIN Union Head Sees Building Owners Playing 'Old Army Game Again' to Keep Wages Down. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/pratt-downs-seth-low-captain-marty-excels-in-3523-basketball.html | PRATT DOWNS SETH LOW.; Captain Marty Excels in 35-23 Basketball Triumph. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/rome-lists-404-as-dead.html | Rome Lists 404 as Dead. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/fha-post-for-wd-flanders.html | FHA Post for W.D. Flanders. | True | Special to THE NEW YORK TIMES. | C1B 287041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/glendening-victor-in-custody-action-referee-holds-he-should-have.html | GLENDENING VICTOR IN CUSTODY ACTION; Referee Holds He Should Have Son Despite Boy's Preference for Luxury of Mother's Home. MRS. LLEWELLYN CHIDED But Wider Visiting Privileges Are Urged for Foster Daughter of Alfred I. du Pont. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/bandits-get-payroll-paymaster-held-up-on-pier-and-robbed-of-3000.html | BANDITS GET PAYROLL.; Paymaster Held Up on Pier and Robbed of $3,000. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/250000-to-miss-bruce-john-gilbert-left-bulk-of-estate-to-fourth-and.html | $250,000 TO MISS BRUCE; John Gilbert Left Bulk of Estate to Fourth and Last Wife. | True | Special to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/baseball-season-opens-april-14-radical-schedule-changes-made-giants.html | Baseball Season Opens April 14; Radical Schedule Changes Made; Giants to Face Dodgers at Polo Grounds, With Yanks Appearing in Washington -- Second Set of Inaugural Games Listed for April 17 -- Clubs to Make Four Intersectional Trips. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/capablanca-sees-little-chance-for-chess-challenge-till-1938-cuban.html | Capablanca Sees Little Chance For Chess Challenge Till 1938; Cuban Master Returns With Feeling That Euwe, Champion, Is to Favor Alekhine With Next Match -- Believes Tourneys Too Long and Favors Changes in Game. | True | By John Drebinger. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/hoover-challenges-statement-by-ickes-that-he-signed.html | Hoover Challenges Statement by Ickes That He Signed Unconstitutional Laws | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/commodity-markets-most-futures-move-within-narrow-range-in-quiet.html | COMMODITY MARKETS.; Most Futures Move Within Narrow Range in Quiet Trading Cotton-seed Oil Rallies. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/the-hospital-fund.html | THE HOSPITAL FUND. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/rutgers-conquers-ccny-swimmers-rose-triumphs-twice-as-his-team-wins.html | RUTGERS CONQUERS C.C.N.Y. SWIMMERS; Rose Triumphs Twice as His Team Wins Every Event in 58-13 League Victory. | True | Special to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/rev-john-mathei-of-brooklyn-dies-pastor-of-church-of-the-fourteen.html | REV. JOHN MATHEIS OF BROOKLYN DIES; Pastor of Church of the Fourteen Holy Martyrs Long Resident of Williamsburg. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/iron-mine-output-up-24.html | Iron Mine Output Up 24%. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/stonehams-family-will-get-his-estate-equal-shares-to-widow-daughter.html | STONEHAM'S FAMILY WILL GET HIS ESTATE; Equal Shares to Widow, Daughter and Son -- Executor Says Value Is Not Known. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/canal-to-newark-fought-at-hearing-port-board-sees-no-economic.html | CANAL TO NEWARK FOUGHT AT HEARING; Port Board Sees No Economic Justification for Waterway Linking Hudson River. PROJECT HELD COSTLY Colonel Ardery Expresses Doubt That He Will Ask Further Survey by Army Engineers. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/walter-g-m-munn-member-of-produce-exchange-40-years-son-of.html | WALTER G. M. MUNN.; Member of Produce Exchange 40 Years Son of Philanthropist, | True | | C1B 287041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/5yearolds-walk-7-miles-miss-santa-newark-boy-takes-girl-friend-on.html | 5-YEAR-OLDS WALK 7 MILES, MISS SANTA; Newark Boy Takes 'Girl Friend' on Post-Season Hunt Only to Find the 'Sand Man.' THEY END UP IN KEARNY Youngsters, Slightly Disappointed With Christmas Toys, Decide to Renew Search Later. | True | Special to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/jp-morgan-denies-letting-pound-slip-to-forge-1915-loan-never-used.html | J.P. MORGAN DENIES LETTING POUND SLIP TO FORGE 1915 LOAN; Never Used 'Lever' to Make Wilson Alter Our Policy, He Angrily Tells Senators. SALES PRESSURE SCOUTED ' We Don't Use That Parlance,' Lamont Asserts When Accused of 'Putting on the Heat.' J.P. MORGAN DENIES LETTING POUND SLIP | True | Special to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/three-lashed-in-delaware.html | Three Lashed in Delaware. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/patterson-beats-hardy-in-upset-wins-158-1817-515-1513-in-third.html | PATTERSON BEATS HARDY IN UPSET; Wins, 15-8, 18-17, 5-15, 15-13, in Third Round of the Union League Squash Racquets. DOEG ELIMINATES M'AVOY Rallies to Score, 18-17, 12-15, 7-15, 15-8, 15-12 -- Rice Is Straight-Game Victor. | True | By Lincoln A. Werden. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/credit-men-to-hear-dr-wollman.html | Credit Men to Hear Dr. Wollman | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/canton-students-in-riot.html | Canton Students in Riot. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/l-e-terry-isdead-suffolkbar-76-president-and-a-founder-of.html | L. E. TERRY' ISDEAD; SUFFOLKBAR, 76,; President and a Founder of Southampton Institution-His Son Former Mayor. PROMINENT CIVIC LEADER ' Had Headed Education'Board-Descendant of First English Settlers in New York State. | True | Special to T Iqw YOIX T'r*r=S. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/strike-on-ship-averted.html | Strike on Ship Averted. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/says-ps-du-pont-evaded-full-tax-treasury-holds-raskob-and-he.html | SAYS P.S. DU PONT EVADED FULL TAX; Treasury Holds Raskob and He Arranged to Set Up 'Fictitious' Stock Losses. EXCHANGE OF CHECKS CITED Brief Tells of Each Sending the Other Drafts for $4,000,000 in 1929 Transactions. SAYS P.S. DU PONT EVADED FULL TAX | True | Special to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/labor-parley-drops-panamerican-plan-resolution-for-an-institution.html | LABOR PARLEY DROPS PAN-AMERICAN PLAN; Resolution for an Institution Separate From the Geneva Body Is Withdrawn. | True | Special Cable to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/pin-game-licenses-revoked-by-moss-operators-of-all-sportsland-or.html | PIN GAME LICENSES REVOKED BY MOSS; Operators of All 'Sportsland' or 'Playland' Establishments Ordered to Close Monday. DRIVE ON STORES IS NEXT Inspectors Detailed to Get Evidence Where Only a Few Machines Are Being Run. | True | | C1B 287041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/big-silver-persian-best-in-cat-show-koeishyo-of-edgewood-an-18pound.html | BIG SILVER PERSIAN BEST IN CAT SHOW; Koe-Ishyo of Edgewood, an 18-Pound Tom, Is Proclaimed Grand Champion. ALLEY CAT ALSO SCORES Old Warrior Wins Four Prizes -- Blue Female Persian Takes Opposite Sex Honor. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/philadelphia-is-preparing-democratic-conclave-expected-to-draw.html | PHILADELPHIA IS PREPARING.; Democratic Conclave Expected to Draw 200,000, Spending $8,000,000 | True | Special to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/william-b-banks-financier-is-dead-founder-of-superior-wis-bank-was.html | WILLIAM B. BANKS, FINANCIER, IS DEAD; Founder of Superior, Wis., Bank Was Descendant of Founder of Lenox Library Here. pedal to w | True | YORK TZ:Lqm. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/aids-search-for-baby-doctor-gives-telephone-number-in-case-boy-was.html | AIDS SEARCH FOR BABY.; Doctor Gives Telephone Number In Case Boy Was Kidnapped. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/wk-vanderbilts-in-mobile.html | W.K. Vanderbilts in Mobile. | True | Special to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/two-clubs-exhibit-art-of-americans-painting-and-sculpture-shown-at.html | TWO CLUBS EXHIBIT ART OF AMERICANS; Painting and Sculpture Shown at National Arts and Union League Found Academic. WATROUS PICTURE PRAISED Subdued Palette of 'Kwan Yin' Figurine Admired for Its Fine Painting. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/mary-louisa-durham-wed-to-britton-wood-diplomats-and-high-officials.html | Mary Louisa Durham Wed to Britton Wood; Diplomats and High Officials at Reception | True | Special to TE I'.IBW To'al Tus. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/income-increased-by-american-gas-184-a-common-share-in-year-against.html | INCOME INCREASED BY AMERICAN GAS; $1.84 a Common Share in Year, Against $1.63 Net in Preceding 12 Months. ALL ITEMS ARE LARGER Returns by Utility Concerns for Various Periods, With Comparative Figures. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/new-zealand-held-to-81-marylebone-then-scores-277-for-two-india.html | NEW ZEALAND HELD TO 81.; Marylebone Then Scores 277 for Two -- India Compiles 149. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/falco-boxes-hogan-tonight.html | Falco Boxes Hogan Tonight. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/2-seized-as-usurers-taking-man-for-ride-police-trap-pair-at.html | 2 SEIZED AS USURERS TAKING MAN FOR 'RIDE'; Police Trap Pair at Rendezvous After Victim Pays Money and Is Ordered Into Auto. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/danger-in-neutrality-proposed-new-legislation-viewed-as-increasing.html | DANGER IN NEUTRALITY.; Proposed New Legislation Viewed as Increasing Risk of War. | True | CLYDE EAGLETON | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/r-churchill-enters-race-unionists-vote-for-contest-against-malcolm.html | R. CHURCHILL ENTERS RACE; Unionists Vote for Contest Against Malcolm MacDonald. | True | Special Cable to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/30000-pay-for-palmer-court-fixes-salary-of-new-haven-executive.html | $30,000 PAY FOR PALMER.; Court Fixes Salary of New Haven Executive During Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 287041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/hardy-announces-he-wont-retire-ad-interim-us-attorney-will-retain.html | HARDY ANNOUNCES HE WON'T RETIRE; Ad Interim U.S. Attorney Will Retain Office Despite Vote of Bar Association. SEES INTEGRITY UPHELD But Resolution Condemning His Appointment Is Sent to the President. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/would-change-primary-date.html | Would Change Primary Date. | True | Special to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/indoor-track-meet-tonight.html | Indoor Track Meet Tonight. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/wool-in-fair-demand-cloth-buyers-await-reaction-to-supreme-court.html | WOOL IN FAIR DEMAND.; Cloth Buyers Await 'Reaction' to Supreme Court Decision. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/orders-formal-garb-at-navy-ring-meets-admiral-sellers-issues.html | ORDERS FORMAL GARB AT NAVY RING MEETS; Admiral Sellers Issues Regulations for Spectators -- Visitors Asked to Comply. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/neverfade-first-at-fair-grounds-speedy-finish-by-2to1-shot.html | NEVERFADE FIRST AT FAIR GROUNDS; Speedy Finish by 2-to-1 Shot Overtakes I Pass in Mile and 70 Yard Feature. SPARTAN LADY RUNS THIRD Sprints to Front After Four Furlongs, but Weakens in Drive to Wire. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/foes-of-new-deal-gain-in-digest-poll-36-states-with-399-electoral.html | FOES OF NEW DEAL GAIN IN DIGEST POLL; 36 States With 399 Electoral Votes Recorded as Inimical to Roosevelt Policies. 1,044,948 VOTES OPPOSED New York Listed as Against the Administration by 67.91% -- Pennsylvania by 68.81%. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/harry-van-brunt.html | HARRY VAN BRUNT. | True | Special to TH lqzW YORK TS. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/service-ban-asked-on-chilean-bonds-protective-council-advises.html | SERVICE BAN ASKED ON CHILEAN BONDS; Protective Council Advises Holders Not to Accept Reduced Payments. UNFAIRNESS IS ALLEGED Group Says Carrying Out of Proposal Would Destroy Original Contracts. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/browning-will-case-up-adopted-childs-guardian-asks-voiding-of.html | BROWNING WILL CASE UP.; Adopted Child's Guardian Asks Voiding of Public Gifts. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/james-anton-ospenson.html | JAMES ANTON OSPENSON, | True | Special to Tpr ITEW YO Tiafzs. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/music-from-electrons.html | MUSIC FROM ELECTRONS. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/mrs-victor-h-metcalf.html | MRS. VICTOR H. M'ETCALF. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/shirley-c-horton-a-bride-i-new-jersey-girl-wed-to-jacob-hill-strong.html | SHIRLEY C. HORTON A BRIDE i; New Jersey Girl Wed to Jacob Hill Strong Jr. at Saddle River, | True | Specied to TE Nw YORK Trr_q: | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/jacob-schiff-eulogized-services-held-at-bronx-center-on-89th.html | JACOB SCHIFF EULOGIZED.; Services Held at Bronx Center on 89th Birthday Anniversary. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/character-building-in-schools.html | Character Building in Schools. | True | JACOB J. LEIBSON | C1B 287041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/new-trends-shown-in-home-decoration-interiors-in-stores-exhibit.html | NEW TRENDS SHOWN IN HOME DECORATION; Interiors in Store's Exhibit Reveal Modern Methods -- Foreign Fabrics Used. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/other-music-addison-jones-recital.html | OTHER MUSIC; Addison Jones Recital. | True | N.S. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/mguinness-outlines-new-war-on-crime-plans-to-name-5000-special.html | M'GUINNESS OUTLINES NEW WAR ON CRIME; Plans to Name 5,000 Special Deputies, Sharpshooters, Who Will Work for Nothing. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/10-truckmen-testify-at-drukman-inquiry-man-from-whom-meyer-luckman.html | 10 TRUCKMEN TESTIFY AT DRUKMAN INQUIRY; Man From Whom Meyer Luckman Said He Borrowed $3,000 on Night of Crime Is Questioned. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/japan-to-name-new-envoy.html | Japan to Name New Envoy. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/second-junior-dance-held.html | Second Junior Dance Held. | True | Special to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/school-report-is-ready-campbell-adopts-new-form-to-appeal-to-lay.html | SCHOOL REPORT IS READY.; Campbell Adopts New Form to Appeal to Lay Readers. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/vinesstoefen-encounter-will-head-program-of-6-pro-tennis-matches-at.html | Vines-Stoefen Encounter Will Head Program Of 6 Pro Tennis Matches at Garden Tonight | True | By Allison Danzig. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/predicts-minnesota-farm-gains.html | Predicts Minnesota Farm Gains. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/walter-m-lea-dies-provincial-premier-head-of-prince-edward-island.html | WALTER M. LEA DIES; PROVINCIAL PREMIER; Head of Prince Edward Island Government Won Unanimous Legislature Last Year. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/art-notes.html | Art Notes. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/second-assembly-given-members-of-younger-set-dance-at-friday-event.html | SECOND ASSEMBLY GIVEN.; Members of Younger Set Dance at Friday Event in Ritz. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/ernie-dusek-mat-victor-throws-christie-in-3436-at-the-22d-engineers.html | ERNIE DUSEK MAT VICTOR.; Throws Christie in 34:36 at the 22d Engineers Armory. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/kin-of-t-roosevelt-indicted-for-felony-expresidents-grandson-and.html | KIN OF T. ROOSEVELT INDICTED FOR FELONY; Ex-President's Grandson and M.I.T. Classmate Face Serious Charge for Air-Gun 'Relaxing.' | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/wesley-lloyd-dies-member-of-house-washington-representative.html | WESLEY LLOYD DIES; MEMBER OF HOUSE; Washington Representative, Assistant Democratic Whip, Stricken in Capital. LEADING LAWYER ON COAST Was Serving His Second Term-Colleague Delivers Eulogy of Him in Congress. | True | Special to Tz i-w YOR. Tnzs. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/fcc-investigates-rumors-ofleak-overheard-talk-linking-undue.html | FCC INVESTIGATES RUMORS OF 'LEAK'; ' Overheard' Talk, Linking 'Undue Influence' to a Member, Taken Up by 5 of 7 on Board. FACT-FINDING' STRESSED End of 'Character Assassination' in Radio Case Is Stated Aim of Inquiry Committee. FCC INVESTIGATES RUMORS OF 'LEAK' | True | Special to THE NEW YORK TIMES. | C1B 287041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/balloting-urged-on-utility-deals-senator-hatch-asks-sec-to-bar-new.html | BALLOTING URGED ON UTILITY DEALS; Senator Hatch Asks SEC to Bar New Mexico Transfer Until Consumers Vote. FAVORS GENERAL POLICY Says Communities, Without a Voice in Matters, Have Often Been Victimized. | True | Special to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/estonians-to-vote-on-democratic-rule-plebiscite-is-set-for-feb-23.html | ESTONIANS TO VOTE ON DEMOCRATIC RULE; Plebiscite Is Set for Feb. 23 -- Sensation Is Expected at Trial of Fascist Plotters. | True | Wireless to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/bonus-vote-is-record-senate-leaders-rush-plans-to-seek-a-compromise.html | BONUS VOTE IS RECORD; Senate Leaders Rush Plans to Seek a Compromise. SET MEETING FOR MONDAY They Seek a Measure That Will Meet the Approval of the President. CASH COST PUT AT BILLION House Bill Provides for Immediate Payment to Veterans Who Want It. BONUS BILL VOTED IN HOUSE, 356 TO 59 | True | Special to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/stone-jacquette.html | Stone -- Jacquette. | True | Special to THB IIW YORK TzS. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/isabel-mae-stone-to-be-wed-on-feb-i-sister-will-be-maid-of-honor-at.html | ISABEL MAE STONE TO BE WED ON FEB. I; Sister Will Be Maid of Honor at New York Girl's Marriage to Dominic Roina. | True | Sleci&l to THE NEW YORK Tg. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/exchange-acts-on-called-stock.html | Exchange Acts on Called Stock. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/miss-helen-l-riordan-special-to-th-nw-yol-txmes.html | MISS HELEN L, RIORDAN. Special to TH NW YOl TXMES. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/talk-of-a-new-aaa-helps-cotton-rise-squeeze-in-the-january-and.html | TALK OF A NEW AAA HELPS COTTON RISE; Squeeze in the January and Holdings of Pool Have Influence on Prices. GAINS ARE 7 TO 25 POINTS Liverpool Spread Is Narrowed -- Large Discounts on 1936 Crop Induce Buying. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/democrats-block-la-guardias-fight-on-bank-compact-mayor-refers.html | DEMOCRATS BLOCK LA GUARDIA'S FIGHT ON BANK COMPACT; Mayor Refers Resolution to Committee, but Insists His Plan Is Not Dead. OPPONENTS DISPUTE HIM Declare City Cannot Cancel Contract Which Still Has Two More Years to Run. BANKERS GET ASSURANCES They See Move as Brief Flurry and Will Continue to Take Care of Financing. MAYOR IS BLOCKED IN FIGHT ON BANKS | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/sugar-men-charge-government-shift-one-attorney-general-endorsed.html | SUGAR MEN CHARGE GOVERNMENT SHIFT; One Attorney General Endorsed Institute, Another Fought It, Brief Asserts. ISSUE IN SUPREME COURT Counsel Also Asks How Business May Form Trade Associations With the NRA Dead. | True | Special to THE NEW YORK TIMES. | C1B 287041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/eighth-successive-victory-is-scored-by-speedy-manhattan-quintet.html | Eighth Successive Victory Is Scored by Speedy Manhattan Quintet; MANHATTAN TOPS GEORGETOWN, 34-24 Jasper Quintet Continues Its Winning Streak at Expense of Washington Team. M'GUIRK MAKES 10 POINTS McNally and Kenny Also Star for Green, Which Leads by 18-12 at Intermission. | True | By Joseph M. Sheehan. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/recurrence-of-throat-trouble-is-denied.html | Recurrence of Throat Trouble Is Denied | True | Wireless to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/nyu-women-win-basketball-game-miss-locus-excels-in-2218-victory.html | N.Y.U. WOMEN WIN BASKETBALL GAME; Miss Locus Excels in 22-18 Victory Over Connecticut State College Girls. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/mrs-fergus-reid-jr-hostess.html | Mrs. Fergus Reid Jr. Hostess. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/regulates-wheat-prices-peru-acts-to-make-local-charges-conform-to.html | REGULATES WHEAT PRICES.; Peru Acts to Make Local Charges Conform to World Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/names-new-tunnel-body-today.html | Names New Tunnel Body Today. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/duesseldorf-butchers-ordered-to-cut-prices.html | Duesseldorf Butchers Ordered to Cut Prices | True | Wireless to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/wins-ontario-concession-howard-cole-of-new-york-heads-syndicate-of.html | WINS ONTARIO CONCESSION.; Howard Cole of New York Heads Syndicate of Timber Cutters. | True | Special to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/john-oreilly-dies-railroad-cashier-pasg-commander-of-veterans-of.html | JOHN O'REILLY DIES; RAILROAD CASHIER; Pasg Commander of Veterans of Foreign Wars Was Former Partner of Judge Joyce. | True | Stecial to T IEw YORK TS. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/hears-fight-on-rfc-tax-supreme-court-is-told-maryland-levy-violates.html | HEARS FIGHT ON RFC TAX.; Supreme Court Is Told Maryland Levy Violates Federal Right. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/elisabeth-bergner-ill-actresss-cold-causes-delay-in-opening-new.html | ELISABETH BERGNER ILL; Actress's Cold Causes Delay In Opening New Barrie Play. | True | Special Cable to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/several-hundred-slain.html | Several Hundred" Slain. | True | By G.l. Steer.wireless To the New York Times. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/reynolds-tobacco-increases-income-net-earnings-last-year-set-at.html | REYNOLDS TOBACCO INCREASES INCOME; Net Earnings Last Year Set at $23,896,398 Compared With $21,536,894 in 1934. TOTAL INVENTORIES RISE Reports on Earnings Issued by Other Corporations With Comparable Data. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/bond-offerings-56879000-in-week-total-five-times-that-of-last-week.html | BOND OFFERINGS $56,879,000 IN WEEK; Total, Five Times That of Last Week, Includes P.R.R. Issue of $30,000,000. $16,879,000 IN MUNICIPALS " Only Industrial Financing Was $9,200,000 Revere Brass -- Large Loans Soon to Be Placed. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/liu-routs-alfred-at-basketball-5620-captures-twentieth-straight-in.html | L.I.U. ROUTS ALFRED AT BASKETBALL, 56-20; Captures Twentieth Straight in Two Years as Kramer, With 13 Points, Sets Pace. | True | | C1B 287041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/dr-condon-sails-on-eve-of-hearing-departs-on-southern-cruise-as.html | DR. CONDON SAILS ON EVE OF HEARING; Departs on Southern Cruise as Wilentz Gives Approval -'Significant,' Hoffman Says. CLEMENCY HELD UNLIKELY Pardons Court Gets Last Plea of Hauptmann Today -- Governor Pushes Inquiry. DR. CONDON SAILS ON EVE OF HEARING | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/sea-serpent-reported-again.html | Sea Serpent Reported Again. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/phelan-defends-bath-bout-action-claims-coast-board-reported-boxer.html | PHELAN DEFENDS BATH BOUT ACTION; Claims Coast Board Reported Boxer Had Engaged in Two 'Questionable' Contests. M'AVOY FIGHT APPROVED Garden Gets Permission From State Commission to Stage Title Meeting With Lewis. | True | By James P. Dawson. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/dinner-to-honor-mme-fregosi.html | Dinner to Honor Mme. Fregosi. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/japan-hints-parley-help-foreign-office-says-tokyo-will-try-to-save.html | JAPAN HINTS PARLEY HELP.; Foreign Office Says Tokyo Will Try to Save London Conference. | True | By Hugh Byas.wireless To the New York Times. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/utilities-restore-pay-cuts.html | Utilities Restore Pay Cuts. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/james-m-desmond-brooklyn-man-had-served-in-ice-business-for-69.html | JAMES M. DESMOND.; Brooklyn Man Had Served in Ice Business for 69 Years. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/5108000-detroit-calls-twelve-issues-of-1932-and-1933-to-be-paid.html | $5,108,000 DETROIT CALLS; Twelve Issues of 1932 and 1933 to Be Paid This Year. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/american-veterans-against-the-bonus-reaffirms-stand-taken-in-boston.html | AMERICAN VETERANS AGAINST THE BONUS; Reaffirms Stand Taken in Boston 'Unalterably' Opposing Any Prepayment of Grants. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/japan-denies-negotiations.html | Japan Denies Negotiations. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/allischalmers-holds-up-business-in-last-quarter-of-1935-reported-at.html | ALLIS-CHALMERS HOLDS UP; Business in Last Quarter of 1935 Reported at Third-Quarter Level. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/rutgers-board-elects-neilson.html | Rutgers Board Elects Neilson. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/art-is-sold-for-39000-painting-by-pietro-longhi-of-18th-century.html | ART IS SOLD FOR $39,000.; Painting by Pietro Longhi, of 18th Century, Brings $4,200. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/proud-wyandotte-wins-show-honors-12pound-michigan-rooster-takes.html | PROUD WYANDOTTE WINS SHOW HONORS; 12-Pound Michigan Rooster Takes Championship From 1,200 Aristocratic Rivals. BANTAM ALSO GETS TITLE A Yellow Pigeon and Crested Duck Other Winners -- Poultry Exhibit to Close Tonight. | True | | C1B 287041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/mrs-wm-s-nelson-honored-at-party-mrs-murray-w-ferris-hostess-at.html | MRS. WM. S. NELSON HONORED AT PARTY; Mrs. Murray W. Ferris Hostess at Birthday Luncheon for Her as She Becomes 73. H.C. HALLEYS ENTERTAIN The John P. Grays Give a Dinner for Daughter, Katherine, and Her Fiance, Edrington Penn. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/mrs-michaelj-obrien.html | MRS. MICHAELJ. O'BRIEN. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/savings-deposits-in-year-up-32190310-in-state.html | Savings Deposits in Year Up $32,190,310 in State | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/girls-kidnapper-gets-5-years.html | Girl's Kidnapper Gets 5 Years. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/corporation-pay-list-closed-to-publicity-doughton-declares.html | CORPORATION PAY LIST CLOSED TO PUBLICITY; Doughton Declares Inspection May Be Made Only on Specific Request. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/frazierlemke-act-upheld-as-amended-judge-hamilton-in-louisville.html | FRAZIER-LEMKE ACT UPHELD AS AMENDED; Judge Hamilton in Louisville Cites Supreme Court Ruling on Minnesota Law. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/montreal-lists-electrolux-stock.html | Montreal Lists Electrolux Stock. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/leo-x-leonard.html | LEO X. LEONARD. | True | Special to Tr llw 'YORr.. TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/champagne-company-enjoined.html | Champagne Company Enjoined. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/rentes-drop-hard-in-paris.html | Rentes Drop Hard in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/warsaw-expected-to-act.html | Warsaw Expected to Act. | True | Wireless to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/new-utrechts-six-ties-textile-1-to-1-manual-tops-boys-and-jamaica.html | NEW UTRECHT'S SIX TIES TEXTILE, 1 TO 1; Manual Tops Boys and Jamaica Subdues Brooklyn Tech in P.S.A.L. Engagements. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/blue-ridge-ball-jan-31-industrial-school-in-virginia-to-benefit-by.html | BLUE RIDGE BALL JAN. 31.; Industrial School in Virginia to Benefit by Event in Plaza. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/business-outlook-turning-brighter-wholesale-markets-thronged-by.html | BUSINESS OUTLOOK TURNING BRIGHTER; Wholesale Markets Thronged by Buyers as Consumer Demand Strengthens, PLANT SCHEDULES HIGHER Estimated Increase in Output of 30% May Be Exceeded, According to Dun's. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/tennis-experiment-put-off.html | Tennis Experiment Put Off. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/dashiell-stribling-to-teach.html | Dashiell, Stribling to Teach. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/dr-carl-bunge-director-of-music-conservatory-former-orchestra.html | DR. CARL BUNGE.; Director of Music Conservatory Former Orchestra Conductor, | True | Special to THE NEW YORX TES. | C1B 287041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/tennis-stars-to-play-tonight-for-charity-society-gathering-expected.html | TENNIS STARS TO PLAY TONIGHT FOR CHARITY; Society Gathering Expected to Attend Matches Played by Professionals in Garden. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/albania-sees-profit-in-new-oil-pipeline-expects-1000000-gold-francs.html | ALBANIA SEES PROFIT IN NEW OIL PIPELINE; Expects 1,000,000 Gold Francs a Year From Conduit That Is Useful to Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/hofmann-gives-recital.html | Hofmann Gives Recital. | True | Special to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/wheat-advances-as-bonus-is-voted-prices-rise-12c-and-finish-around.html | WHEAT ADVANCES AS BONUS IS VOTED; Prices Rise 1/2c and Finish Around Top as Talk of Inflation Increases. CALENDAR' SALES SMALL Corn Irregular, Wallace's Statement on Probable Planting Being Slighted. | True | Special to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/pete-bostwick-granted-license-to-train-by-chase-association.html | Pete Bostwick Granted License To Train by Chase Association; Well-Known Amateur, Recently Active in Polo, Will Handle and Ride Stable of Jumpers -- To Pilot Castle Irwell in Grand National -- Hunts Officials Re-elect Stewards. | True | By Fred van Ness. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/book-tells-origin-of-naval-equality-british-made-suggestion-of.html | BOOK TELLS ORIGIN OF NAVAL EQUALITY; British Made Suggestion of Parity With United States in April of 1921. NAVAL PARLEY FOLLOWED The Initiative of London Was Transmitted to Washington Through Adolph S. Ochs. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/palladium-to-open-postholiday-changes-by-the-score-new-shows.html | Palladium to Open -- Post-Holiday Changes by the Score -- New Shows Brewing. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/500-attend-wortmann-dinner.html | 500 Attend Wortmann Dinner. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/miss-roche-rules-alcohol-board.html | Miss Roche Rules Alcohol Board | True | Special to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/ny-edison-asks-55000000-loan-first-lien-and-refunding-3-12s-due-in.html | N.Y. EDISON ASKS $55,000,000 LOAN; First Lien and Refunding 3 1/2s Due in 1966 Would Repay $55,000,000 5s. SALE AT 99 IS EXPECTED Possible Oct. 1 Redemption of $30,000,000 6 1/2s Mentioned in Petition to the State. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/austria-courting-prague-for-amity-dr-hodza-czech-premier-confers-in.html | AUSTRIA COURTING PRAGUE FOR AMITY; Dr. Hodza, Czech Premier, Confers in Vienna on Way Home From Italian Riviera. REGENCY TALK IS GROWING Czechs Reported Supporting the Idea of Giving the Post to Prince von Starhemberg. | True | Wireless to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/coffee-exports-set-high-record-in-brazil-8617000-bags-shipped-in.html | COFFEE EXPORTS SET HIGH RECORD IN BRAZIL; 8,617,000 Bags Shipped in 1935, Up 28.7% -- New Peak Also for Colombia. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/teacher-weight-case-in-hands-of-graves-education-commissioner-will.html | TEACHER WEIGHT CASE IN HANDS OF GRAVES; Education Commissioner Will Decide if Girl Who Reduced Shall Get License. | True | | C1B 287041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/161-lawyers-pass-jersey-bar-tests-two-new-yorkers-are-among-the.html | 161 LAWYERS PASS JERSEY BAR TESTS; Two New Yorkers Are Among the Successful Candidates in October Examinations. 434 SOUGHT TO QUALIFY Tests for Counselors Also Are Taken, but List of Those Who Passed Is Not Announced. | True | Special to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/rg-page-resigns-as-secs-chief-here-regional-administrator-for-new.html | R.G. PAGE RESIGNS AS SEC'S CHIEF HERE; Regional Administrator for New York to Become Law Partner on Jan. 31. | True | Special to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/shipments-in-month-off-for-us-steel-total-for-finished-products-in.html | SHIPMENTS IN MONTH OFF FOR U.S. STEEL; Total for Finished Products in December Down 20,305 Tons as Holiday Cuts Deliveries. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/ethel-barrymore-hurt-she-is-nursing-dislocated-knee-at-mamaroneck.html | ETHEL BARRYMORE HURT.; She Is Nursing Dislocated Knee at Mamaroneck Home. | True | Special to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/allan-monkhoijse-writer-dead-at-77-dramatistand-novelist-was-long.html | ALLAN MONKHOIJSE, WRITER, DEAD AT 77; Dramatist-and Novelist Was Long Literary Editor of Manchester Guardian. SERVED PAPER 30 YEARS i Active in the Repertory Thaeatre Movement -- Some of Plays Were Performed Here. | True | Wireless to THE NL'W YOPK TB. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/liverpools-cotton-week-imports-off-british-stocks-little-changed.html | LIVERPOOL'S COTTON WEEK; Imports Off -- British Stocks Little Changed. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/katherihe-wilder-bejombs-elq6a6ed-alumna-of-the-lowheywood-westover.html | KATHERIHE WILDER BEJOMBS Elq6A6ED; Alumna of the Low-Heywood, Westover and Dow Schools to Be Wed to J. N. Tweedy. HE ATTENDED MIDDLEBURY Fiance, Who Lives in G!enbrook, Conn., Is Associated With a Brokerage Firm Here. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/student-freed-in-auto-death.html | Student Freed in Auto Death. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/patman-offers-table-on-bonus-by-states.html | PATMAN OFFERS TABLE ON BONUS BY STATES | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/to-house-and-the-bonus.html | TO HOUSE AND THE BONUS. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/church-activities-of-interest-in-city-dr-toyohiko-kagwa-japanese.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Dr. Toyohiko Kagwa, Japanese Christian Leader, to Speak at 17 Meetings Here. JEWISH EVENT TOMORROW Lutheran Educational Session to Open Monday -- Methodist Group Also to Meet. | True | By Rachel K. McDowell. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/3-companies-sign-trade-curb.html | 3 Companies Sign Trade Curb. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/rev-dr-paul-l-corbin-retired-missionary-an-authority-on-chinese.html | REV. DR. PAUL L. CORBIN.; Retired Missionary an Authority on Chinese Affairs. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/62500-verdict-for-injuries.html | $62,500 Verdict for Injuries. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/15-women-menaced-by-pistols-in-holdup-three-robbers-take-475.html | 15 WOMEN MENACED BY PISTOLS IN HOLD-UP; Three Robbers Take $475 Payroll From Dress Factory in East 107th Street. | True | | C1B 287041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/canadian-wheat-exports-fall.html | Canadian Wheat Exports Fall. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/usga-to-meet-today-personnel-of-walker-cup-team-is-likely-to-be.html | U.S.G.A. TO MEET TODAY.; Personnel of Walker Cup Team Is Likely to Be Determined. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/sports-of-the-times-big-bill-net-cash.html | Sports of the Times; Big Bill; Net Cash. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/security-act-seen-as-test-for-public-faith-in-government-depends-on.html | SECURITY ACT SEEN AS TEST FOR PUBLIC; Faith in Government Depends on Result of the Program, Sam A. Lewisohn Says. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/grain-held-on-farm-increased-over-1935-wheat-holdings-up-21886000.html | GRAIN HELD ON FARM INCREASED OVER 1935; Wheat Holdings Up 21,886,000 Bushels on Jan. 1, 532,429,000, Oats 427,673,000. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/city-college-jv-bows-beaten-by-jefferson-high-five-2221-on.html | CITY COLLEGE J.V. BOWS.; Beaten by Jefferson High Five, 22-21, on Garfinkel's Goal. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/aid-for-refugees-asked-group-seeks-400000-for-relief-of-christians.html | AID FOR REFUGEES ASKED.; Group Seeks $400,000 for Relief of Christians Exiled From Germany. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/income-tax-publicity-published-list-found-to-lack-names-of-public.html | INCOME TAX PUBLICITY.; Published List Found to Lack Names of Public Officeholders. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/japanese-warned-on-leaving-parley-british-emphasize-that-pacific.html | JAPANESE WARNED ON LEAVING PARLEY; British Emphasize That Pacific Refortifying Would Follow Naval Talk Withdrawal. INDICATE CLOSER U.S. TIE But Japan Seems Sure to Quit the Conference Next Week -- Opinion Split on Going On. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/200-jews-lose-judicial-posts.html | 200 Jews Lose Judicial Posts. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/organ-grinders-will-go-on-radio-to-fight-ban.html | Organ Grinders Will Go On Radio to Fight Ban | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/count-costantini-diplomat-is-dead-headed-italian-missions-to-united.html | COUNT COSTANTINI, DIPLOMAT, IS DEAD; Headed Italian Missions to United' States and Britain During the War. ALSO KNOWN AS SCIENTIST Former Counsellor of Embassy in Washington Wed American -- Preserved Great Art. | True | ,reless to Trc .NEW YORK Trus. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/title-to-bettinger-at-reading-traps-takes-eastern-wing-shooting.html | TITLE TO BETTINGER AT READING TRAPS; Takes Eastern Wing Shooting Honors After a Tie at 25 Straight With Wilbank. MISS PICCIONE TRIUMPHS Brooklyn Entrant Scores 18 Fliers to Annex Women's Trophy -- Eldred Victor. | True | Special to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/foreign-exchange-friday-jan-10-1936.html | FOREIGN EXCHANGE; Friday, Jan. 10, 1936. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/thelma-todd-estate-to-mother.html | Thelma Todd Estate to Mother. | True | | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/williams-six-tops-brown-jay-and-moseley-excel-in-3to1-victory-at.html | WILLIAMS SIX TOPS BROWN; Jay and Moseley Excel in 3-to-1 Victory at Providence. | True | Special to THE NEW YORK TIMES. | C1B 287041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/william-f-pike.html | WILLIAM F. PIKE:. | True | Special to Tu Nr-w Yotx TES. | C1B 287041 |
| 1936-01-11 | 1936-01-11 | https://www.nytimes.com/1936/01/11/archives/pmc-beaten-at-polo-loses-to-112th-field-artillery-trio-by-13-12-to.html | P.M.C. BEATEN AT POLO.; Loses to 112th Field Artillery Trio by 13 1/2 to 11 1/2 Margin. | True | Special to THE NEW YORK TIMES. | C1B 287041 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/borah-to-campaign-in-3-more-states-primary-activities-now-planned.html | BORAH TO CAMPAIGN IN 3 MORE STATES; Primary Activities Now Planned in Pennsylvania, South Dakota and West Virginia. HAS TALK WITH PINCHOT Latter Thinks Senator Could Win 15 of State's 75 Delegates to Republican Convention. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/backing-up-mr-hoover.html | BACKING UP MR. HOOVER. | True | From The Oklahoma City Oklahoman. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/rhineland-lagging-in-reich-recovery-failure-is-attributed-to-the.html | RHINELAND LAGGING IN REICH RECOVERY; Failure Is Attributed to the Continued Existence of the Demilitarized Zone. LACK OF MATERIALS CITED. Increased Industrial Production in Other Sections the Result of Rearmament Program. | True | Wireless to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/ruth-m-davis-a-bride-married-to-merrill-g-dewey-in-a-church.html | RUTH M. DAVIS A BRIDE.; Married to Merrill G. Dewey in a Church Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/margaret-l-cawood-engaged.html | Margaret L. Cawood Engaged. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/madison-defeats-textile-by-2624-turns-back-rival-quintet-in.html | MADISON DEFEATS TEXTILE BY 26-24; Turns Back Rival Quintet in Overtime Game, With Lubin Tallying Deciding Goal. RIVERDALE SCHOOL VICTOR Opens Campaign With 23-to-21 Triumph Over Friends' Five -- Fordham Prep Wins. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/music.html | MUSIC | True | I.S. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/college-to-present-play-new-rochelle-group-to-give-annie-laurie-on.html | COLLEGE TO PRESENT PLAY; New Rochelle Group to Give 'Annie Laurie' on Thursday. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/power-firm-enjoins-pwa-ickes-is-halted-from-aiding-dakota-town-to.html | POWER FIRM ENJOINS PWA.; Ickes Is Halted From Aiding Dakota Town to Build Plant. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/brighter-soviet-clothes-schiaparelli-finds-that-the-russian-woman.html | BRIGHTER SOVIET CLOTHES; Schiaparelli Finds That the Russian Woman Is Learning to Dress Better | True | By Elsa Schiaparelli.paris. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/new-farm-aid-plan-to-replace-the-aaa-by-system-of-bounties-plus.html | NEW FARM AID PLAN TO REPLACE THE AAA; By System of Bounties Plus Federal Leasing of Land the Administration Plans to Carry On Its Policy | True | By Eugene Schult | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/mr-ford-shows-his-museum-amid-relics-of-the-past-the-inventor-talks.html | MR. FORD SHOWS HIS MUSEUM; Amid Relics of the Past the Inventor Talks of Human Life Today and in the Future INVENTOR FORD SHOWS HIS MUSEUM Amid Relics of the Past He Talks of Human Life as It Is Today and as It May Be | True | By S.j. Woolfdearborn. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/three-oneman-shows-creative-imagination-links-the-painting-of.html | THREE ONE-MAN SHOWS; Creative Imagination Links the Painting Of Carroll, O'Keeffe and Waldo Peirce | True | By Edward Alden Jewell. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/burns-breaks-100-in-a-row-at-traps-perfect-score-made-for-the-first.html | BURNS BREAKS 100 IN A ROW AT TRAPS; Perfect Score Made for the First Time This Season at Travers Island. GARINO AND LEWIS NEXT McCloughan Is a Winner With a Run of 50 Targets -- Other Results. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/rise-in-auto-licenses-is-seen-in-manhattan.html | Rise in Auto Licenses Is Seen in Manhattan | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/quebec-ski-races.html | QUEBEC SKI RACES. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/dance-held-in-honor-of-margaret-kelsey-her-uncle-and-aunt-give.html | DANCE HELD IN HONOR OF MARGARET KELSEY; Her Uncle and Aunt Give Party for Debutante -- She Helps Receive the Guests. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/army-vanquishes-lehigh-five-5221-dawalt-with-19-points-sets-pace.html | ARMY VANQUISHES LEHIGH FIVE, 52-21; Dawalt, With 19 Points, Sets Pace for the Victors, Who Lead, 24-9, at Half. CADET TRIO SCORES, 11-4 1935 College Champions Rout Squadron A -- West Point Six Tops Union, 6-2. ARMY VANQUISHES LEHIGH FIVE, 52-21 | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/geneva-troubled-by-colonial-deal-is-fearful-that-germany-and.html | GENEVA TROUBLED BY COLONIAL DEAL; Is Fearful That Germany and Britain Will Revive Plan to Divide Portuguese Land. OLD TREATY KEPT SECRET It Might Figure in a General Shuffle to Satisfy Both Italy and the Reich. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/shift-from-the-wpa-to-real-jobs-lagging-city-relief-head-warns-idle.html | SHIFT FROM THE WPA TO REAL JOBS LAGGING; City Relief Head Warns Idle Workers Who Cling to Aid in Preference To Private Employment | True | By Victor H. Bernstein. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/seminar-bulletin-being-a-discussion-of-the-relation-of-the.html | SEMINAR BULLETIN; Being a Discussion of the Relation of the Propaganda Play to Art | True | By Brooks Atkinson. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/new-line-of-trucks-from-dodge.html | NEW LINE OF TRUCKS FROM DODGE | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/jackson-clark.html | Jackson -- Clark. | True | Special to THE NW YORK TZ.ES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/town-on-short-rations-as-thin-ice-blocks-aid.html | Town on Short Rations As Thin Ice Blocks Aid | True | By the Canadian Press. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/cornell-scores-at-polo-turns-back-princeton-12-12-to-4-in-encounter.html | CORNELL SCORES AT POLO.; Turns Back Princeton, 12 1/2 to 4, in Encounter at Ithaca. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/quadrille-of-1860-to-mark-lace-ball-debutantes-and-escorts-in-the.html | QUADRILLE OF 1860 TO MARK LACE BALL; Debutantes and Escorts in the Costumes of Period Will Dance at Charity Event. WELFARE WORK TO GAIN Party at Waldorf-Astoria Feb. 11 to Augment Funds of the Children's Village. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/william-o-dick.html | WILLIAM O. DICK | True | SR, Special to TE NEW YORK Ti.iES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/river-children-a-story-of-boat-life-in-china-by-mary-brewter.html | RIVER CHILDREN : A Story of Boat Life in China. By Mary Brewter Hollister. Illustrated by Kurt Wise. 246 pp. New York: Dodd, Mead Co. $1.75. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/us-six-stages-rally-makes-comeback-in-last-period-to-tie-volants-in.html | U.S. SIX STAGES RALLY.; Makes Comeback in Last Period to Tie Volants in Paris. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/bryn-mawr-alumnae-finding-employment-jobs-have-been-obtained-by-31.html | BRYN MAWR ALUMNAE FINDING EMPLOYMENT; Jobs Have Been Obtained by 31% of Class of '35 and 41% of '34 Graduates. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/detroit-symphony-plans-orchestra-has-several-notables-for-guest.html | DETROIT SYMPHONY PLANS; Orchestra Has Several Notables for Guest Conductors. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/a-massacre-is-recalled-slaying-of-americans-by-indians-remembered-a.html | A MASSACRE IS RECALLED; Slaying of Americans by Indians Remembered At Dade Park, Fla. | True | By Harris G. Sims.lakeland, Fla. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/fish-hits-secret-fund-will-ask-accounting-of-stabilization-sum-of.html | FISH HITS 'SECRET FUND.'; Will Ask Accounting of Stabilization Sum of $2,000,000,000. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/hunter-dance-group-will-give-recitals-college-organization-to-give.html | HUNTER DANCE GROUP WILL GIVE RECITALS; College Organization to Give Performances With Choir and Orchestra Feb. 7 and 8. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/h-c-cannette.html | H. C. CANNETTE;. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/vladeck-honored-by-civic-leaders-la-guardia-joins-prebirthday.html | VLADECK HONORED BY CIVIC LEADERS; La Guardia Joins Pre-Birthday Tribute to Foe of Slums, Who Is 50 Tomorrow. PRAISES HOUSING BODY Cause of Progress and Labor Will Win, Guest of Honor Says at Carnegie. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/gossip-of-the-rialto-the-news-and-gossip-of-broadway.html | GOSSIP OF THE RIALTO; THE NEWS AND GOSSIP OF BROADWAY | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/budget-troubles-vex-mayor-wilson-court-orders-appropriation-that.html | BUDGET TROUBLES VEX MAYOR WILSON; Court Orders Appropriation That Former Controller of Philadelphia Refused, | True | By Lawrence E. Davies.editorial Correspondence. the New York Times. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/miss-blanchard-feted-mrs-walter-james-herzfeld-has-a-tea-for.html | MISS BLANCHARD FETED.; Mrs. Walter James Herzfeld Has a Tea for Daughter. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/troth-is-announced-of-ruth-mclatchey-georgia-girl-is-engaged-to.html | TROTH IS ANNOUNCED OF RUTH M'CLATCHEY; Georgia Girl Is Engaged to John Cincinnatus Wilson Jr. of Hartford, Conn. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/amsterdam-news-sold-two-purchasers-pay-5000-for-harlem-newspaper.html | AMSTERDAM NEWS SOLD.; Two Purchasers Pay $5,000 for Harlem Newspaper. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/many-upset-laws-repassed.html | MANY UPSET LAWS REPASSED | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/2500-picket-wpa-against-job-cuts-demonstrators-march-at-works.html | 2,500 PICKET WPA AGAINST JOB CUTS; Demonstrators March at Works Headquarters Protesting Plan to Drop 20,000 Workers. SHOUT 'GET RID OF RIDDER' Police Preserve Order and the Crowd Departs After Two-Hour Demonstration. COMMITTEE TO BE HEARD Administrator Agrees to Sift the Complaints Wednesday With Employes' Group. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/old-masters-paintings-and-prints.html | OLD MASTERS: PAINTINGS AND PRINTS | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/individual-debits-rise-12-per-cent-reserve-board-reports-total-of.html | INDIVIDUAL DEBITS RISE 12 PER CENT; Reserve Board Reports Total of $10,097,000,000 for the Week Ended Jan. 8. ABOVE LAST YEAR'S FIGURE Commerce Department Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/knox-college-plans-to-mark-centennial-celebration-next-year-will.html | KNOX COLLEGE PLANS TO MARK CENTENNIAL; Celebration Next Year Will Recall Founding and Lincoln-Douglas Debate. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/stand-of-panama-officials.html | Stand of Panama Officials. | True | Special Cable to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/ferryboats-make-jobs-city-contract-for-three-to-give-work-to-1500.html | FERRYBOATS MAKE JOBS.; City Contract for Three to Give Work to 1,500 Men. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/a-soberer-mussolini-faces-the-world-the-dictators-role-in-these.html | A SOBERER MUSSOLINI FACES THE WORLD; The Dictator's Role in These Trying Days Is A Hard One to Play A SOBERER DUCE FACES THE WORLD The Dictator's Role in These Troubled Days For Italy Is a Difficult Part to Play | True | By Anne O'Hare McCormickrome. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/3-boys-playing-on-ice-drown.html | 3 Boys, Playing on Ice, Drown. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/war-finance-drama-unfolds-at-capital-nye-committee-of-senators.html | WAR FINANCE DRAMA UNFOLDS AT CAPITAL; Nye Committee of Senators Seeks to Build Up a Case Against Bankers As Prelude to New Legislation ACTORS IN THE MUNITIONS DRAMA | True | By Ray Tucker. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/philadelphians-await-morgan.html | Philadelphians Await Morgan. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/princeton-sextet-tops-harvard-43-wins-opening-quadrangular-league.html | PRINCETON SEXTET TOPS HARVARD, 4-3; Wins Opening Quadrangular League Clash by Gaining Early 4-to-0 Margin. CRIMSON IN GAME RALLY Presses to End, but Gregory, in Goal, Proves Too Alert -- Willis Gets Three Goals. CAPTAINS AND GOALIES OF PRINCETON AND HARVARD HOCKEY TEAMS WHICH MET LAST NIGHT. PRINCETON SEXTET TOPS HARVARD, 4-3 | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/radio-opera-unmarred-no-air-noises-interfere-as-they-did-with.html | RADIO OPERA UNMARRED.; No Air Noises Interfere as They Did With 'Mignon' Broadcast. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/injuns-comin-by-m-winston-pearson-and-franklin-h-bullis-with.html | INJUNS COMIN'! by M. Winston Pearson and Franklin H. Bullis. With illustration by Peter Hurd. 300 pp. New York: Charles Scribner's Sons. $2. | True | By Ellen Lewis Buell | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/pendergast-faces-revolt-in-primary-farm-leader-surprises-state-by.html | PENDERGAST FACES REVOLT IN PRIMARY; Farm Leader Surprises State by Entering Governorship Race Against the Machine. | True | By Louis la Coss.editorial Correspondence. the New York Times. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/tremor-shakes-montana-city.html | Tremor Shakes Montana City. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/liquor-price-drop-hits-bootlegging-lowering-of-duty-on-bottled.html | LIQUOR PRICE DROP HITS BOOTLEGGING; Lowering of Duty on Bottled Stocks Has Made Smuggling No Longer Profitable. ALCOHOL STILL PROBLEM | True | By Russell Owen. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/shooting-in-pinehurst.html | SHOOTING IN PINEHURST. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/students-pottery-on-view.html | Students' Pottery on View. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/it-quill-by-richard-hull-240-pp-now-york-g-p-pttbookhams-bonas2-a.html | IT Quill'. By Richard Hull. [ 240 pp. Now York.: G. P. Pt&Book.ham's Bona.S2. A Minton Bahh | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/the-hw-hessons-wed-50-years.html | The H.W. Hessons Wed 50 Years | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/the-corpse-in-the-crimson-slip-pers-by-e-a-j-vauing-306-pp-new-york.html | THE CORPSE IN THE CRIMSON SLIP-] PERS. By E. A. J. SVaUing. 306 pp. New York: WiUi Morrozo d 00. $2. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/americans-in-brazil-face-trial-as-reds-homes-of-alleged-agents-of.html | AMERICANS IN BRAZIL FACE TRIAL AS REDS; Homes of Alleged Agents of the Third International Raided -- Couple May Get 20 Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/by-sunday-special-sports-fans-and-sightseers-now-become.html | BY 'SUNDAY SPECIAL'; Sports Fans and Sightseers Now Become 'Tourists-for-a-Day' on Rail Trips | True | By Henry Albert Phillips. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/croat-peasants-riot-three-reported-killed-at-dubrava-another-at.html | CROAT PEASANTS RIOT.; Three Reported Killed at Dubrava, Another at Lutina. | True | Wireless to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/so-you-plan-a-murder.html | SO YOU PLAN A MURDER | True | By Rufus King. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/other-shows-current.html | OTHER SHOWS CURRENT | True | H.D. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/ball-for-nursery-to-be-held-jan-31-event-to-mark-25th-anniversary.html | BALL FOR NURSERY TO BE HELD JAN. 31; Event to Mark 25th Anniversary of Institution's Founding by Mrs. Henry D. Chapin. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/200-philadelphians-attend-dinner-dance-event-is-given-by-saturdays.html | 200 PHILADELPHIANS ATTEND DINNER DANCE; Event Is Given by Saturdays at Nine Committee -- Eloise Dickey Entertains. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/tennis-meet-opens-bahamas-season.html | Tennis Meet Opens Bahamas Season | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/robert-m-love-marries-airline-head-weds-miss-hannah-harkness.html | ROBERT M. LOVE MARRIES.; Airline Head Weds Miss Hannah Harkness, Federal Pilot. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/to-exhibit-at-road-show.html | TO EXHIBIT AT ROAD SHOW | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/cleveland-deposits-high-member-bank-reports-no-lending-by-federal.html | CLEVELAND DEPOSITS HIGH.; Member Bank Reports No Lending by Federal Reserve. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/house-bloc-weighs-high-court-check-considers-restricting-to.html | HOUSE BLOC WEIGHS HIGH COURT CHECK; Considers Restricting to Original State Suits, Rulings on the Constitution. HOLD CONGRESS CAN ACT Would Also Forbid Inferior Courts to Pass on Legality of Congress Acts. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/bad-boys-defended-differ-from-others-in-having-been-caught-social.html | BAD BOYS' DEFENDED.; Differ From Others in Having Been Caught, Social Worker Says. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/held-in-quebec-slaying-six-will-face-trial-for-murder-of-clerk-in.html | HELD IN QUEBEC SLAYING.; Six Will Face Trial for Murder of Clerk in Bank Hold-Up. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/gina-ciaparelli-viafora-voice-teacher-a-former-member-of.html | GINA CIAPARELLI VIAFORA.; Voice Teacher a Former Member of Metropolitan Opera Company. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/nyu-rally-beats-columbia-by-3927-for-18th-straight-violet-scores-15.html | N.Y.U. RALLY BEATS COLUMBIA BY 39-27 FOR 18TH STRAIGHT; Violet Scores 15 Successive Points After Trailing by 20-14 on Home Court. RUBENSTEIN LEADS ATTACK Four Lion Stars Banished on Personals as Officials Call Total of 41 Fouls. | True | By Arthur J. Daley. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THm Nnnw YORK TrMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/dr-elliott-d-smith-elected.html | Dr. Elliott D. Smith Elected. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/question-at-issue-defenders-of-italys-war-found-inclined-to-miss.html | QUESTION AT ISSUE; Defenders of Italy's War Found Inclined to Miss the Point | True | G.-V. SORRENTINO. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/yale-swimmers-prevail-turn-back-alumni-team-by-5412-eli-freshmen.html | YALE SWIMMERS PREVAIL.; Turn Back Alumni Team by 54-12 -- Eli Freshmen Score. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/title-association-elects-officers-rh-cunningham-elevated-to.html | TITLE ASSOCIATION ELECTS OFFICERS; R.H. Cunningham Elevated to Presidency of Group in New Jersey. SUCCEEDED BY A.G. HOLL Officials of Many Companies Hold Fourteenth Annual Convention in Asbury Park. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/sieminski-hunter.html | Sieminski -- Hunter. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/rothschild-left-26000-to-charity-former-president-of-brooklyn.html | ROTHSCHILD LEFT $26,000 TO CHARITY; Former President of Brooklyn Department Store Provided Total Bequests of $100,000. RESIDUE GOES TO KIN Father Delany's Will Sets Up Fund to Educate Young Men for Catholic Priesthood. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/deposits-up-138-in-wall-st-banks-total-is-10833761153-resources.html | DEPOSITS UP 13.8% IN WALL ST. BANKS; Total Is $10,833,761,153 -- Resources Rise 11.6% to $12,568,383,000. GAIN IN CASH CONTINUES Federal Holdings in Seventeen Institutions Higher, but Proportion Is Lower. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/merit.html | Merit. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/de-forest-pottery-sold-collection-of-chinese-pieces-brings-15945-at.html | DE FOREST POTTERY SOLD.; Collection of Chinese Pieces Brings $15,945 at Auction. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/joseph-canepi.html | JOSEPH CANEPI. | True | Special to THE NEW YOK Trsa* | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/mr-mclaglens-gypo.html | Mr. McLaglen's Gypo. | True | CAROLINE HARDING. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/in-the-galleries-news-and-reviews.html | IN THE GALLERIES: NEWS AND REVIEWS | True | By Howard Devree. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/optimists-subdue-green-farms-trio-give-a-brilliant-exhibition-to.html | OPTIMISTS SUBDUE GREEN FARMS TRIO; Give a Brilliant Exhibition to Score 14 1/2-to-3 Triumph in Indoor Polo Match. LAWRENCEVILLE A VICTOR Turns Back Squadron A Team by 10 1/2 to 6, Haywood Setting Pace With Six Goals. | True | By Robert F. Kelley. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/werner-plea-denied-in-alimony-default-in-jail-since-thanksgiving.html | WERNER PLEA DENIED IN ALIMONY DEFAULT; In Jail Since Thanksgiving for $150,000 Arrears, Court Rules Against Granting Freedom. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/brown-beringer.html | Brown -- Beringer. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/songs-for-sale-thousands-of-tunes-banned-from-the-air-while-rate.html | SONGS FOR SALE; Thousands of Tunes Banned From the Air While Rate Controversy Flares | True | By Orrin E. Dunlap Jr. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/farm-group-protests.html | Farm Group Protests. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/youth-ends-life-in-auto-jobless-he-inhales-fumes-from-motor-through.html | YOUTH ENDS LIFE IN AUTO.; Jobless, He Inhales Fumes From Motor Through Rubber Hose. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/oath-by-teachers-scored-as-futile-the-law-promotes-disloyalty-and.html | OATH BY TEACHERS SCORED AS 'FUTILE'; The Law Promotes Disloyalty and Is Unfair, C.H. Strong, Bar Secretary, Tells Guild. FREE SPEECH IS DEMANDED ' Autocracy' in Schools Decried by Prof. Horne of N.Y.U. -- He Urges Adult Education. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/woman-is-found-in-drukman-case-widow-of-the-man-who-is-said-to-have.html | WOMAN IS FOUND IN DRUKMAN CASE; Widow of the Man Who Is Said to Have Phoned Police About Murder Will Testify. WILL BE CLOSELY GUARDED Todd Expects Important Story Will Be Told to Jury by Mrs. Dora Kantor. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/absurd-says-soninlaw-condon-always-willing-to-testify-re-hacker.html | ABSURD,' SAYS SON-IN-LAW.; Condon Always Willing to Testify, R.E. Hacker Declares. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/the-eternal-road-to-benefit-blind-proceeds-of-second-showing-of.html | THE ETERNAL ROAD' TO BENEFIT BLIND; Proceeds of Second Showing of Reinhardt's Spectacle Goes to Palestine Group. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/ship-awaits-opening-into-bay-of-whales-discovery-ii-seeking.html | SHIP AWAITS OPENING INTO BAY OF WHALES; Discovery II, Seeking Ellsworth and Hollick-Kenyon, Lies in Heavy Ice Pack. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/harvard-defeats-virginia-boxers-takes-dual-meet-by-4-12to3-12-tally.html | HARVARD DEFEATS VIRGINIA BOXERS; Takes Dual Meet by 4 1/2-to-3 1/2 Tally as Howe Halts Cramer in Final Bout. VALOIS, CRAMPTON SCORE Robertson Also Crimson Victor -- Setback First Suffered by Cavalier Squad in Years. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/mapping-neutrality-at-any-price-congress-and-administration-bills.html | MAPPING NEUTRALITY AT ANY PRICE; Congress and Administration Bills Take Only Slightly Different Views on Drastic Change in Our Policy | True | By Harold B. Hinton. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/geneva-questioning-our-new-neutrality-while-some-observers-think-it.html | GENEVA QUESTIONING OUR NEW NEUTRALITY; While Some Observers Think It May Help League Against Italy, Others See Danger to World Peace | True | By Clarence K. Streit.wireless To the New York Times. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/philippine-army-chief-named.html | Philippine Army Chief Named. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/twins-seized-in-subway-pair-known-as-pickpockets-held-under-public.html | TWINS SEIZED IN SUBWAY.; Pair, Known as Pickpockets, Held Under Public Enemy Law. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/15th-anniversary-to-be-marked-saturday-by-womens-national.html | 15th Anniversary to Be Marked Saturday By Women's National Republican Club | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/faces-c____e-weo-with-husband-bud-hutton-hasi.html | F.A.CES C?____E. wEo.; With Husband, Bud Hutton, Hasi | True | SPECIAL TO THE NEW YORK TIIMES | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/ponzi-is-billiard-victor.html | Ponzi Is Billiard Victor. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/kraus-gottleib.html | Kraus -- -Gottleib. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/use-of-cotton-seed-rises-census-bureau-gives-generally-better-data.html | USE OF COTTON SEED RISES; Census Bureau Gives Generally Better Data for Aug. 1 to Dec. 31. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/the-lincoln-highway-the-lincoln-highway-the-story-of-a-crusade-that.html | The Lincoln Highway; THE LINCOLN HIGHWAY. The Story of a Crusade That Made Transportation History. Illustrated. 315 pp. New York: Dodd, Mead & Co. $2.50. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/aaa-tax-refunds-seen-as-difficult-manufacturers-expect-long-fight.html | AAA TAX REFUNDS SEEN AS DIFFICULT; Manufacturers Expect Long Fight to Recover Any of Voided Processing Levies. ONE GUESS 15 TO 20 YEARS Suits by 70 Textile Companies Seek $50,000,000 -- Courts Impounded Much. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/stepbrother-denies-cruelty.html | Stepbrother Denies Cruelty. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/a-panorama-of-great-music-and-great-musicians-a-general-history-of.html | A Panorama of Great Music and Great Musicians; A GENERAL HISTORY OF MUSIC FROM THE EARLIEST AGES TO THE PRESENT PERIOD (1789). By Charles Burney With Critical and Historical Notes by Frank Mercer. Illustrated. Two vols., 817, 1,098 pp. New York: Harcourt, Brace & Co. | True | RICHARD ALDRICH. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/miss-perkins-finds-vast-gains-created-lays-450000000-man-hours-of.html | MISS PERKINS FINDS VAST GAINS CREATED; Lays 450,000,000 Man Hours of Work in Heavy Industries to Recovery Program. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/an-epochal-decision-the-new-deal-effects-broad-implications-of-the.html | AN EPOCHAL DECISION: THE NEW DEAL EFFECTS; Broad Implications of the Majority And Minority Judgments Set Forth NONCOMMITTAL | True | By Dean Dinwoodey, Editor United States Law Week. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/britains-eye-on-far-east-adjustment-of-manchukuo-recognition-is-a.html | BRITAIN'S EYE ON FAR EAST; Adjustment of Manchukuo Recognition Is a Barrier to New Agreement With Japan | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/thrift-week-is-proclaimed.html | Thrift Week Is Proclaimed. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/medical-women-meet-new-york-society-pledges-continued-aid-to.html | MEDICAL WOMEN MEET.; New York Society Pledges Continued Aid to Profession. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/mpoland-is-first-in-500yard-test-georgetown-freshman-beats-brown.html | M'POLAND IS FIRST IN 500-YARD TEST; Georgetown Freshman Beats Brown and Borck in 69th Regiment Indoor Games. DASH TO WEAST, COLUMBIA Defeats De Notch With Speedy Finish -- Miss Edwards Breaks Leg in Women's Relay. M'POLAND IS FIRST IN 500-YARD TEST | True | By Louis Effrat. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/in-the-mail.html | IN THE MAIL | True | ABRAHA ABRAJYIOWITZ. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/the-committees-discoveries.html | THE COMMITTEE'S DISCOVERIES. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/enigma-of-the-comintern-the-ultimate-objectives-of-the-organization.html | ENIGMA OF THE COMINTERN; The Ultimate Objectives of the Organization as an Instrument of World Revolution Are Still Shrouded in Deepest Mystery THE ENIGMA OF THE COMINTERN Aims of the Organization as an Instrument of Revolution Are Still a Deep Mystery | True | By Walter Durantymoscow. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/armament.html | Armament. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/primary-change-likely-shift-from-april-7-expected-because-of-jewish.html | PRIMARY CHANGE LIKELY.; Shift From April 7 Expected Because of Jewish Holidays. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/election-by-passenger-agents.html | Election by Passenger Agents. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/edith-fulde-married-becomes-bride-of-alden-w-smith-new-york-lawyer.html | EDITH FULDE MARRIED.; Becomes Bride of Alden W. Smith, New York Lawyer. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/sports-of-the-times-some-observations-on-natural-selection.html | Sports of the Times; Some Observations on Natural Selection. | True | Reg. U.S. Pat. OffBy John Kieran. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/life-in-other-florida-gayety-rules-in-the-rural-communities-not-far.html | LIFE IN 'OTHER FLORIDA'; Gayety Rules in the Rural Communities Not Far From the Fashionable Resorts | True | By Dora Byron.pomona, Fla. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/issue.html | Issue. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/mrs-john-pasta.html | MRS. JOHN PASTA. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/haskells-return-today-son-of-major-general-will-be-stationed-at.html | HASKELLS RETURN TODAY.; Son of Major General Will Be Stationed at Fort Hamilton. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/soccer-title-awarded-to-unbeaten-yale-team.html | Soccer Title Awarded To Unbeaten Yale Team | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/cooper-gives-million-to-aid-poor-children-theatre-man-names-lincoln.html | COOPER GIVES MILLION TO AID POOR CHILDREN; Theatre Man Names Lincoln Banker as Treasurer of Education Fund. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/tennessee-dinner-jan-18.html | Tennessee Dinner Jan. 18. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/new-destroyer-launched-granddaughter-of-reid-sponsors-ship-named.html | NEW DESTROYER LAUNCHED; Granddaughter of Reid Sponsors Ship Named for Him. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/poland-seizes-3-reds-members-of-executive-body-of-party-held-for.html | POLAND SEIZES 3 REDS.; Members of Executive Body of Party Held for Propagandizing. | True | Special Cable to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/memorial-park-for-wisconsin.html | MEMORIAL PARK FOR WISCONSIN | True | Special Correspondence. THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/italians-battle-french-young-tourists-reproach-railway-employes-as.html | ITALIANS BATTLE FRENCH.; Young Tourists Reproach Railway Employes as 'Sanctionists.' | True | Wireless to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/stalin-publicized-as-humane-person-soviet-press-now-gives-much.html | STALIN PUBLICIZED AS HUMANE PERSON; Soviet Press Now Gives Much Space to Portraying Leader as a Kindly Father. DIVORCE SITUATION LINKED | True | Special Cable to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/dry-goods-sessions-here-jobbers-to-discuss-aaa-decision-on.html | DRY GOODS SESSIONS HERE; Jobbers to Discuss AAA Decision on Wednesday Evening. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/montclair-defeats-plainfield-by-50-takes-lead-in-class-c-squash.html | MONTCLAIR DEFEATS PLAINFIELD BY 5-0; Takes Lead in Class C Squash Racquets -- Champions Win and Gain Third Place. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/benefit-dance-planned-silver-cross-day-nursery-event-will-take.html | BENEFIT DANCE PLANNED.; Silver Cross Day Nursery Event Will Take Place Friday. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/thirteen-novelists-of-france-french-novelists-of-today-by-milton-h.html | Thirteen Novelists Of France; FRENCH NOVELISTS OF TODAY. By Milton H. Stansbury. 220 pp. Philadelphia: University of Pennsylvania Press. $2. Thirteen Novelists of France | True | By Harold Strauss | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/detroit-lions-accept-bid.html | Detroit Lions Accept Bid. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/perkins-doyle.html | Perkins -- Doyle. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/contests-for-famous-trophies-to-feature-pekingese-fixture-long-list.html | Contests for Famous Trophies To Feature Pekingese Fixture; Long List of Prizes Offered in Show at Hotel Pennsylvania Tomorrow -- Entry, Restricted to American-Breds for the First Time, Is Among Largest in Years -- Other News of Dogs. | True | By Henry Ilsley. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/the-untidy-gnome-by-stella-gibbons-illustrated-by-william-townsend.html | THE UNTIDY GNOME. By Stella Gibbons. Illustrated by William Townsend. 182 pp. New York: Longmans, Green & Co. $2. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/japan-gets-nicaraguas-cotton.html | Japan Gets Nicaragua's Cotton. | True | Special Cable to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/re-testament-by-willard-maas-68-pp-new-york-the-alcestis-pre88-750.html | ][RE TESTAMENT. By Willard Maas. 68 pp. New York: The Alcesti,s Pre88. $7,50. (Limited, signed edition). | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/wise-calls-on-president-discusses-expedition-of-plans-for-settling.html | WISE CALLS ON PRESIDENT.; Discusses Expedition of Plans for Settling Jewish Emigres. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/new-york-players-top-philadelphia-win-opening-match-in-lockett.html | NEW YORK PLAYERS TOP PHILADELPHIA; Win Opening Match in Lockett Trophy Squash Racquets at Boston by Score of 5-2. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/text-of-lehmans-appeal-to-business-for-aid-on-crime-war.html | Text of Lehman's Appeal to Business for Aid on Crime War | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/rail-delivery-plan-ready-roads-in-midwest-to-rockies-to-begin-truck.html | RAIL DELIVERY PLAN READY; Roads in Midwest to Rockies to Begin Truck Service Jan. 20. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/now-beside-the-seine-several-parisian-authors-toss-forth-three-more.html | NOW BESIDE THE SEINE; Several Parisian Authors Toss Forth Three More New Plays | True | PHILIP CARR. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/general-electric-bares-theft-ring-group-in-bridgeport-plant.html | GENERAL ELECTRIC BARES THEFT RING; Group in Bridgeport Plant Equipped Homes With Stolen Apparatus, Company Says. ALSO MADE MANY GIFTS Detectives, Brought In From Schenectady, Pose as Workers to Get the Evidence. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/goodman-schaefer.html | Goodman -- Schaefer. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/applause-for-ginger-rogers.html | Applause for Ginger Rogers. | True | Y.N. GORDON. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/midwest-trade-slumps-business-affected-by-aaa-ruling-and-bitter.html | MIDWEST TRADE SLUMPS.; Business Affected by AAA Ruling and Bitter Cold Weather. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/at-sea-island.html | AT SEA ISLAND | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/killings-in-puerto-rican-campaign.html | Killings in Puerto Rican Campaign. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/our-first-master-builder-to-henry-hobson-richardson-americas.html | OUR FIRST MASTER BUILDER; To Henry Hobson Richardson, America's Foremost Architect in Stone, The Age of Steel Pays Tribute Fifty Years After His Death OUR FIRST MASTER BUILDER To Richardson, Foremost American Architect In Stone, the Age of Steel Pays Tribute | True | By H.i. Brock | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/fishing-boats-de-luxe-boston-concern-orders-three-with-shower-baths.html | FISHING BOATS DE LUXE.; Boston Concern Orders Three With Shower Baths for $500,000. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/schulthess-kalhust.html | Schulthess -- Kalhust. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/45-die-in-cholera-epidemic.html | 45 Die in Cholera Epidemic. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/william-morris-75-veteran-actor-dies-father-of-chester-of-the.html | WILLIAM MORRIS, 75, VETERAN ACTOR, DIES; Father of Chester of the Movies Well Known on Broadway Stage -- Started in 1876. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/hopson-bookplates-are-shown-at-yale-complete-collection-of-201-is.html | HOPSON BOOKPLATES ARE SHOWN AT YALE; Complete Collection of 201 Is Exhibited for First Time at Sterling Library. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/stoker-bush-by-james-hanley-316-pp-new-york-the-macmillan-company.html | STOKER BUSH. By James Hanley. 316 pp. New York: The Macmillan Company. $2.50. | True | PERCY HUTCHISON. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/catcalls-by-peggy-baool-with-drawings-by-the-author-87-pp-new-york.html | CAT-CALLS. By Peggy BaoOL With. Drawings by the Author. 87 pp. New York: Robert M. McBrid & 00. $2.50. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/buying-improves-here-trade-better-in-several-divisions-of-the.html | BUYING IMPROVES HERE.; Trade Better in Several Divisions of the Wholesale Markets. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/ferdinand-dryfu.html | FERDINAND DRYFU$. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/faulkner-note-held-fake-two-experts-call-it-hoax-or-effort-to.html | FAULKNER NOTE HELD FAKE; Two Experts Call It Hoax or 'Effort to Frustrate Justice.' | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/department-store-sales-up-6-for-month-and-5-for-year-retail.html | Department Store Sales Up 6% for Month and 5% for Year; RETAIL ADVERTISING UP. Seventeen of 36 Major Sections Increased Space Last Month. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/jones-warns-banks-to-expand-credits-rfc-will-lend-till-average.html | JONES WARNS BANKS TO EXPAND CREDITS; RFC Will Lend Till Average Business Needs Are Met, He Asserts in Baltimore Speech. INTEREST RATES 'TOO HIGH' Federal Policy Also Aims to Help Railroads Cut Financing Costs, Chairman Says. JONES WARNS BANKS TO EXPAND CREDITS | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/german-list-firm-but-quiet.html | German List Firm but Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/hoppe-defeats-cochran-360246-to-climax-long-quest-for-world.html | Hoppe Defeats Cochran, 360-246, to Climax Long Quest for World Three-Cushion Title; HOPPE CAPTURES 3-CUSHION TITLE | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/rites-for-father-brady-rviore-than-800-persons-attend-funeral-in.html | RITES FOR FATHER BRADY,; rVIore Than 800 Persons Attend Funeral in Larchmont. | True | Special to To sw YORK TLSS. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/falco-outpoints-hogan-gains-decision-in-8round-bout-clinton-defeats.html | FALCO OUTPOINTS HOGAN.; Gains Decision in 8-Round Bout -- Clinton Defeats Pastore. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/austrian-tourist-trade-crippled.html | Austrian Tourist Trade Crippled. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/dollar-falls-to-lowest-price-in-halfyear-on-rumors-in-europe-of-its.html | Dollar Falls to Lowest Price in Half-Year On Rumors in Europe of Its Devaluation | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/jh-coulter-weds-miss-helen-bland-ceremony-takes-place-in-church-at.html | J.H. COULTER WEDS. MISS HELEN BLAND; Ceremony Takes Place in Church at Bala, Pa. -- Bride's Sister Her Only Attendant. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/1935-job-figures-rise-bowery-ymca-official-cites-employment.html | 1935 JOB FIGURES RISE.; Bowery Y.M.C.A. Official Cites Employment Statistics. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/calendar-reform-general-but-not-piecemeal-changes-are-advocated.html | CALENDAR REFORM; General, but Not Piecemeal, Changes Are Advocated | True | EMIL HERBECK. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/facts-distorted-knowledge-of-history-is-suggested-to-speakers.html | FACTS DISTORTED; Knowledge of History Is Suggested to Speakers | True | I-IYACIN THE RINGROSE, | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/poles-criticize-our-stand.html | POLES CRITICIZE OUR STAND | True | By Jerzy Szapiro.wireless To the New York Times. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/primer-to-propaganda-propaganda-its-psychology-and-technique-by.html | Primer to Propaganda; PROPAGANDA. Its Psychology and Technique. By Leonard W. Doob. 424 pp. New York: Henry Holt & Co. $3. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/haarlem-society-to-mark-birthday-philharmonic-group-will-have-a.html | HAARLEM SOCIETY TO MARK BIRTHDAY; Philharmonic Group Will Have a Breakfast and Musicale on Thursday at Waldorf. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/emigration-urged-in-britain.html | EMIGRATION URGED IN BRITAIN | True | Special Correspondence, THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/marano-victor-at-mineola.html | Marano Victor at Mineola. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/southern-states-maintain-upturn-but-aaa-decision-and-colder-weather.html | SOUTHERN STATES MAINTAIN UPTURN; But AAA Decision and Colder Weather Affect Activity in Midwest Cities. SOME GAINS SHOWN HERE Dry Goods Markets Are Halted by Ruling -- Hog Prices Register Very Sharp Increase. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/i-cross-over-ninf-by-walter-c-butler-25-pp-noo-york-the-macaulay.html | I CRoss OVER NINF- By Walter C. [ Butler. 25 pp. No.o York: The Macaulay Company. $2. I | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/pistol-control-sought-federal-check-on-small-weapons-now-asked-by.html | PISTOL CONTROL SOUGHT.; Federal Check on Small Weapons Now Asked by Authorities. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/the-presidents-message.html | THE PRESIDENT'S MESSAGE. | True | By Mr. Hoover. In A Statement For the Press He Finds An Ominous Note. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/salmhofer-opera-in-vienna.html | SALMHOFER OPERA IN VIENNA | True | By Herbert F. Peyser. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/scouting-seeks-a-civic-goal.html | SCOUTING SEEKS A CIVIC GOAL | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/a-new-melody-haunts-the-air-novel-song-is-whirling-round-and-around.html | A NEW MELODY HAUNTS THE AIR; Novel Song Is Whirling 'Round and Around On the Radio | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/rug-orders-held-up-volume-rebates-and-budgets-not-settled-and-sales.html | RUG ORDERS HELD UP.; Volume Rebates and Budgets Not Settled and Sales Lag. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/used-20-bill-as-bookmark.html | Used $20 Bill as Bookmark. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/tells-of-seizing-thug-pastor-65-held-swindler-in-home-until-police.html | TELLS OF SEIZING THUG.; Pastor, 65, Held Swindler in Home Until Police Arrived. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/farm-leaders-program-seeks-equality-for-agriculture.html | Farm Leaders' Program Seeks "Equality" for Agriculture | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/hotel-food-prices-rise-december-average-up-341-to-highest-level-in.html | HOTEL FOOD PRICES RISE.; December Average Up 3.41% to Highest Level in Year. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/woman-harnesses-team-according-to-picture.html | Woman Harnesses Team According to Picture | True | Special Correspondence. THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/going-down-the-bay-to-meet-marco-polo-co.html | GOING DOWN THE BAY TO MEET MARCO POLO & CO. | True | By Frank S. Nugent. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/nyu-jayvees-score-top-boys-club-quintet-2721-for-second-triumph.html | N.Y.U. JAYVEES SCORE.; Top Boys' Club Quintet, 27-21, for Second Triumph. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/promotions-by-cudahy-packing.html | Promotions by Cudahy Packing. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/man-does-not-live-by-science-alone-the-freedom-of-man-by-arthur-h.html | Man Does Not Live by Science Alone; THE FREEDOM OF MAN. By Arthur H. Compton. 153 pp. New Haven: Yale University Press. $2. | True | LIVINGSTON WELCH. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/railroads-gross-off-433-in-five-years-decline-in-193135-has-forced.html | RAILROADS' GROSS OFF 43.3% IN FIVE YEARS; Decline in 1931-35 Has Forced Drastic Economies, Magazine Railway Age Says. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/92-would-shun-politics-jh-moran-60-years-in-public-office-says-he.html | 92, WOULD SHUN POLITICS.; J.H. Moran, 60 Years in Public Office, Says He Regrets It. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/racing-the-great-seas-in-small-boats-racing-the-seas-by-ahto-walter.html | Racing the Great Seas in Small Boats; RACING THE SEAS. By Ahto Walter and Tom Olsen. 286 pp. Illustrated With Photographs. New York: Farrar & Rinehart. $2.75. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/dinner-dance-for-hospital.html | Dinner Dance for Hospital. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/canada-outpaced-us-in-gain-in-1935-progress-steady-despite-election.html | CANADA OUTPACED US IN GAIN IN 1935; Progress Steady Despite Election, With Striking Advances, Montreal Gazette Finds. RISE IN EXTERNAL TRADE Favorable Balance Up 7.4% -- Reciprocity Pact Praised -- Outlook Bright for 1936. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/143500-of-6-bonds-called.html | $143,500 of 6% Bonds Called. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/holding-companies-turn-to-operating-industrial-concerns-changing.html | HOLDING COMPANIES TURN TO OPERATING; Industrial Concerns Changing Their Status Under Spur of New Federal Laws. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/ship-wage-truce-stirs-coast-hope-panama-pacific-pact-with-one-crew.html | SHIP WAGE TRUCE STIRS COAST HOPE; Panama Pacific Pact With One Crew Here Is Watched for Pacific Effect. AUSTRALIA SELLS COINS $2,500,000 in Gold Sovereigns Arrive at San Francisco to Be Melted Down. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/canadiens-rout-leafs-triumph-by-73-on-toronto-rink-goldsworthy.html | CANADIENS ROUT LEAFS.; Triumph by 7-3 on Toronto Rink -- Goldsworthy Tallies Twice. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/standard-tobacco-in-control-of-axton-company-consummates-deal.html | STANDARD TOBACCO IN CONTROL OF AXTON; Company Consummates Deal Through Purchase of 80,000 B Shares. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/a-defense-of-capitalism.html | A DEFENSE OF CAPITALISM. | True | By John S. Thomas, President of Clarkson College. In A Talk In New York Under the Auspices of the League For Political Education. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/mayor-criticizes-court-delays-in-prosecuting-drunken-drivers-chides.html | Mayor Criticizes Court Delays In Prosecuting Drunken Drivers; Chides Magistrates for Wasting the Time of Police Surgeons and Asks Schurman for Records of Trials' Disposition -- Finds Only 169 of 417 Cases Closed in Four Months. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/margins-at-banks-to-equal-brokers-reserve-board-gives-tentative.html | MARGINS AT BANKS TO EQUAL BROKERS; Reserve Board Gives Tentative Drafts of Alternate Plans, Asking Bankers' Choice. TIGHTER LIMIT IS FAVORED Plan 2 Has Simpler Terms but Higher Percentage -- Plan 1 Names 25% to 45%. MARGINS AT BANKS TO EQUAL BROKERS' | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/hollywood-on-the-wire-modern-times-goes-back-salary-wars-heard.html | HOLLYWOOD ON THE WIRE; ' Modern Times' Goes Back -- Salary Wars -- Heard Around the Studios | True | By Douglas W. Churchill.hollywood. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/london-enjoys-her-stage-costume-party.html | LONDON ENJOYS HER STAGE COSTUME PARTY | True | CHARLES MORGAN. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/-snt-pr-relates-an-incli-dent-8eotel-poem-by-jamea-we-joh-non-105.html | [ SNT Pr RELATES AN INCI-I DENT: 8eotel Poem by Jamea { We Joh, n.on. 105 pp. New { York: The Viking PreS. $2. ] | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/a-warning.html | A WARNING. | True | By Governor Alf M. Landon of Kansas. In A Statement At Topeka Suggested By the Supreme Court'S Invalidation of Aaa. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/credit-for-chautauqua.html | Credit for Chautauqua. | True | MARION BAUER. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/at-st-petersburg.html | AT ST. PETERSBURG. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/in-case-you-mean-to-write-a-book-this-trade-of-writing-by-edward.html | In Case You Mean to Write a Book; THIS TRADE OF WRITING. By Edward Weeks. 284 pp. Boston: Little, Brown & Co. $1.75. In Case You Mean to Write a Book | True | EDA LOU WALTON. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/the-citys-squirrels-dig-in.html | THE CITY'S SQUIRRELS DIG IN | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/crashes-in-pittsburgh-bomber-with-mitchel-field-man-falls-in-dense.html | CRASHES IN PITTSBURGH.; Bomber With Mitchel Field Man Falls in Dense Fog. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/princeton-downs-lehigh-swimmers-triumphs-5516-in-debut-as-willie.html | PRINCETON DOWNS LEHIGH SWIMMERS; Triumphs, 55-16, in Debut as Willie Sets a New Mark for Brokaw Pool. FRESHMEN ON TOP, 54-24 Turn Back Far Rockaway High Mermen -- Cub Six Defeats Gilman School, 8-1. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/miss-lawrence-thrills-audience-singing-and-acting-bruennhilde-in.html | MISS LAWRENCE THRILLS AUDIENCE; Singing and Acting Bruennhilde in 'Goetterdaemmerung' Is Applauded at Metropolitan. SITS HORSE LIKE HEROINE Habich as Alberich and Hofmann as Hagen Give Power to the Dream Scene -- Chorus Aids. | True | By Olin Downes. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/teeter-mattoon.html | Teeter -- Mattoon. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/aiken-drag-hunts-on.html | AIKEN DRAG HUNTS ON. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/atlantic-citys-younger-set-to-raise-money-by-giving-a-circus.html | Atlantic City's Younger Set to Raise Money by Giving a Circus | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/review-1-no-title-sea-pxeces-and-other-poems-forrest-anderson-53-pp.html | Review 1 -- No Title; SEA PXECES AND OTHER POEMS./[ Forrest Anderson. 53 pp. New York: The Cassowary Press. $2. | True | By Peter Monro Jack | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/strife-of-classes-laid-to-roosevelt-henry-cabot-lodge-jr-charges.html | STRIFE OF CLASSES LAID TO ROOSEVELT; Henry Cabot Lodge Jr. Charges President Talks Peace Abroad and Foments Quarrels Here. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/living-american-etchers-the-birds-of-frank-benson-a-selection-from.html | LIVING AMERICAN ETCHERS; The Birds of Frank Benson -- A Selection From the Best Prints of Last Year | True | By Elisabeth Luther Cary. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/church-programs-in-the-city-today-epiphany-will-be-observed-by.html | CHURCH PROGRAMS IN THE CITY TODAY; Epiphany Will Be Observed by Pageants, Candle Services and Oratorios. SERMONS ON THE MAGI Pastoral From Cardinal Will Be Read on Mission Sunday -- Roosevelt Talks a Topic. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/fireworks-and-music-for-the-political-rally.html | FIREWORKS AND MUSIC FOR THE POLITICAL RALLY | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/hospitals-drive-only-66000-short-additional-gifts-of-81000-come.html | HOSPITALS' DRIVE ONLY $66,000 SHORT; Additional Gifts of $81,000 Come After Close of the $2,000,000 Campaign. SOLICITATION IS AT AN END Chairman McGarrah Says Many Increased Their Donations as They Saw the Need. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/ann-hewitt-bars-aid-to-prosecutor-her-attorney-leaves-question-of.html | ANN HEWITT BARS AID TO PROSECUTOR; Her Attorney Leaves Question of Criminal Action Wholly in Official Hands. SAPIRO LEAVES FOR EAST Mother's Counsel Gets Call From Her -- Stepbrother Hits Girl's Complaints. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/green-hatters-proposal-by-anne-stretton-304-pp-new-york-william.html | Green Hatters; PROPOSAL. By Anne Stretton. 304: pp. New York William Morrow & Co. $2. | True | EDITH H. WALTON. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/blanding-to-command-guards.html | Blanding to Command Guards. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/john-t-murphy.html | JOHN T. MURPHY. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/blind-brook-wins-on-cutlers-goal-late-tally-produces-8to7-league.html | BLIND BROOK WINS ON CUTLER'S GOAL; Late Tally Produces 8-to-7 League Victory Over the First Division Riders. NEW YORK A.C. PREVAILS Turns Back Fort Hamilton Team by 8 1/2-5 1/2 -- Nassau's Trio Tops Squadron C. | True | By Kingsley Childs. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/illinois-polrs-foreword-by-cllen-ward-dreboh-208-pp-nero-york-hnrl.html | ILLINOIS PoLrs. Foreword by Cllen Ward Dre.boh. 208 pp. Nero York: Hnrl Harrison. $2. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/in-carolina.html | IN CAROLINA | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/mrs-william-popcke-wife-of-lutheran-minister-here-active-in-relief.html | MRS. WILLIAM POPCKE.; Wife of Lutheran Minister Here Active in Relief Work. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/delicacy-of-detail-covered-shoulders-for-dinner-wear-gray-a-leading.html | DELICACY OF DETAIL; Covered Shoulders for Dinner Wear -- Gray a Leading Shade for Midseason | True | By Virginia Pope. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/economy-and-the-budget.html | ECONOMY AND THE BUDGET | True | From The Syracuse Post-Standard. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/lindberghs-keep-silence.html | Lindberghs Keep Silence. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/chicago-conditions-spotty-sales-drop-while-aaa-ruling-disturbs-dry.html | CHICAGO CONDITIONS SPOTTY.; Sales Drop, While AAA Ruling Disturbs Dry Goods Market. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/miss-davis-engaged-to-edwin-i-brainard-her-parents-in-belmont-mass.html | MISS. DAVIS ENGAGED TO EDWIN I. BRAINARD; Her Parents in Belmont, Mass., Announce Betrothal to Harvard Student. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/changes-in-capital-and-tax-effects-divestments-following-air-mail.html | CHANGES IN CAPITAL AND TAX EFFECTS; Divestments Following Air Mail Law of 1934 Created a Knotty Situation. GOVERNMENT RULING MADE It Tells How to Measure Gain, if Any, in Exchanges of Shares of Stock. | True | By Godfrey N. Nelson. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/general-federation-board-session-to-study-project-for-academy-of.html | General Federation Board Session to Study Project for Academy of Public Affairs; MOVE IS FOSTERED BY DISNEY MEASURE Representative to Explain the Details of Bill at Meeting in Washington. CONFERENCE IS THIS WEEK Mrs. Roosevelt Will Receive Directors at White House -- To Address Group Friday. | True | By Winifred Mallon.special To the New York Times. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/television-is-foreseen-as-momentous-happening.html | TELEVISION IS FORESEEN AS 'MOMENTOUS HAPPENING' | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/nazis-cloak-antisemitism-for-the-olympics-the-war-against-jews-is.html | NAZIS. CLOAK ANTI-SEMITISM; For the Olympics the War Against Jews Is To Be Waged With Less Publicity | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/a-diversity-of-african-art.html | A DIVERSITY OF AFRICAN ART | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/trouble-foreseen-supreme-court-decision-held-blow-to-plans-of.html | TROUBLE FORESEEN; Supreme Court Decision Held Blow to Plans of Townsendites | True | tTAROII) ROLAND SHAPIRO. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/nursing-class-graduated-skidmore-awards-diplomas-to-seven-in-its.html | NURSING CLASS GRADUATED; Skidmore Awards Diplomas to Seven in Its Health Department. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/trust-lifts-asset-value-prudential-investors-reports-net-worth-is.html | TRUST LIFTS ASSET VALUE.; Prudential Investors Reports Net Worth Is $10,484,334. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/more-aid-for-neediest-five-additional-contributions-raise-total-to.html | MORE AID FOR NEEDIEST.; Five Additional Contributions Raise Total to $250,097. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/trade-in-south-holds-up-banks-in-stronger-position-now-according-to.html | TRADE IN SOUTH HOLDS UP.; Banks in Stronger Position Now, According to Reports. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/phillips-will-quit-naval-conference-but-delegates-departure-will.html | PHILLIPS WILL QUIT NAVAL CONFERENCE; But Delegate's Departure Will Have No Link to Reports of Parley's Failure, Hull Says. SAILS FOR U.S. THURSDAY Building Competition Is Up to Others, Officials Insist -- Say It Would Strain Budgets. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/child-labor-rise-charged-by-green-wholesale-resumption-followed.html | CHILD LABOR RISE CHARGED BY GREEN; Wholesale Resumption Followed Collapse of NRA, Says A.F. of L. Head. IDLE PARENTS A FACTOR Children 13 to 15 Declared to Be Working in Jersey Silk Mills for $4 to $7 a Week. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/kaleidoscope-new-york-our-ladies-are-trying-to-be-greek-personal.html | KALEIDOSCOPE -- NEW YORK; Our Ladies Are Trying to Be Greek -- Personal Mention at the Central Park Zoo -- Hunting the Pedestrian With a Camera | True | By Margaret Russell | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/debutantes-help-grenfell-mission-lucy-saunders-heads-group.html | DEBUTANTES HELP GRENFELL MISSION; Lucy Saunders Heads Group Interested in Success of Opera Benefit Jan. 22. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/cities-cut-crime-by-use-of-radio-report-sharp-increase-in-arrests.html | Cities Cut Crime by Use of Radio; Report Sharp Increase in Arrests; Survey Shows Substantial Gain in Nation's War on Criminals in First Year of Extensive Employment of Wireless Patrols -- Police Morale Better, Some Budgets Lowered. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/tennis-meet-at-orlando.html | TENNIS MEET AT ORLANDO. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/almoners-plan-dance-anniversary-supper-jan-19-will-further-various.html | ALMONERS PLAN DANCE.; Anniversary Supper Jan. 19 Will Further Various Charities. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/hauptmann-plea-made-by-mother-letter-asking-son-be-spared-from.html | HAUPTMANN PLEA MADE BY MOTHER; Letter, Asking Son Be Spared From Chair, Insists He Is Not a Murderer. PASTOR JOINS IN APPEAL Both Messages to the Court of Pardons Are Made Public by Gov. Hoffman. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/find-lead-mine-in-river.html | Find 'Lead Mine' in River. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/an-american-poets-revealing-letters-william-vaughn-moodys.html | An American Poet's Revealing Letters; William Vaughn Moody's Correspondence With Harriet Brainard Is of Interest for Its Humanity and the Light It Throws on Transitional Times LETTERS TO HARRIET. By William Vaughn Moody. Edited With Introduction and Conclusion by Percy Mackaye. 411 pp. Two Portraits. Boston and New York: Houghton Mifflin Company. $3.50. | True | By Percy Hutchison | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/hauptmann-takes-decision-calmly-told-by-counsel-the-time-has-come.html | HAUPTMANN TAKES DECISION CALMLY; Told by Counsel the Time Has Come to Make Any Confession, He Denies All Guilt. SENDS WORD TO HIS WIFE Prisoner in Tears as He Asks That She Be Told 'I'm All Right.' | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/squash-racquets-title-retained-by-miss-page.html | Squash Racquets Title Retained by Miss Page | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/highway-to-link-tangier-and-cairo-will-run-through-lands-of-four.html | HIGHWAY TO LINK TANGIER AND CAIRO; Will Run Through Lands of Four Powers Along the North African Littoral. ITS POSSIBILITIES GREAT Would Help Provide Alternative to Route Across Central Europe and Turkey. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/cooperative-plan-stirs-nova-scotia-xaverian-movement-building-a.html | COOPERATIVE PLAN STIRS NOVA SCOTIA; Xaverian Movement Building a Bulwark Against Fascism and Communism. RECTOR GUIDES THE WORK University Attacking Poverty With Unique Program of Community Self-Help. | True | By Will Lissner. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/sports-at-montreal.html | SPORTS AT MONTREAL. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/drastic-price-drop-in-cotton-doubted-rise-in-foreign-demand-and-in.html | DRASTIC PRICE DROP IN COTTON DOUBTED; Rise in Foreign Demand and in Domestic Mill Buying Cited as Indicating Tight Situation. FEDERAL ACTION A FACTOR Demand for Delivery of 900,000 Bales Under Contracts Would Reduce 'Free' Staple. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/new-england-hails-collapse-of-law-removal-of-tax-is-expected-to-cut.html | NEW ENGLAND HAILS COLLAPSE OF LAW; Removal of Tax Is Expected to Cut Prices and Enlarge Volume of Business. | True | By Leonard Ware. Editorial Correspondence, the New York Times. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/murphy-promises-stand-on-pensions-legion-head-tells-veterans-group.html | MURPHY PROMISES STAND ON PENSIONS; Legion Head Tells Veterans Group He Sees a Move to Defeat Bonus Measure. DURHAM AGREES WITH HIM Commander of Local Chapter Also Predicts Present Bill Will Not Become a Law. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/hauptmann-loses-plea-to-court-for-clemency-talk-of-seizing-condon.html | HAUPTMANN LOSES PLEA TO COURT FOR CLEMENCY; TALK OF SEIZING CONDON; HOFFMAN COURSE IN DOUBT Refuses to Reveal if He Plans Stay- Right to Grant It Disputed. HEARING LASTS SIX HOURS Schwarzkopf Questioned by Governor, Who Says He Will Seek Condon's Return. PROCEEDINGS KEPT SECRET Prisoner, Urged to Confess and Name Any Accomplices, Insists He is Innocent. Hauptmann Still Hopeful After Court of Pardons Denies Plea for Clemency | True | By Craig Thompson.special To the New York Times. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/girl-dies-4-hurt-in-crash-car-with-five-hospital-servants-in.html | GIRL DIES, 4 HURT IN CRASH; Car With Five Hospital Servants in Collision With Truck. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/the-republican-platform.html | THE REPUBLICAN PLATFORM. | True | By Nicholas Murray Butler, In A Speech At the Dedication of A Republican Clubhouse In New York. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/home-building-conclave-to-be-held-by-national-retailers-at.html | HOME BUILDING CONCLAVE.; To Be Held by National Retailers at Pennsylvania Hotel Jan. 19. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/a-new-master-of-the-rolls-in-britain.html | A NEW MASTER OF THE ROLLS IN BRITAIN | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/seeks-hitrun-law-for-dogs.html | Seeks 'Hit-Run' Law for Dogs. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/difference-of-opinion.html | Difference of Opinion. | True | J.M. GRECKL. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/sweden-to-increase-air-defense-force-king-in-opening-the-riksdag.html | SWEDEN TO INCREASE AIR DEFENSE FORCE; King, in Opening the Riksdag, Stresses Support of League in Its Peace Efforts. | True | Wireless to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/yonkers-transit-plan-opposed.html | Yonkers Transit Plan Opposed. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/safety-bill-in-congress-representative-edith-rogers-ready-to-fight.html | SAFETY BILL IN CONGRESS.; Representative Edith Rogers Ready to Fight Reckless Drivers. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/insurance-slayer-a-suicide-in-jail-fashions-rope-with-strips-of.html | INSURANCE SLAYER A SUICIDE IN JAIL; Fashions Rope With Strips of Mattress -- Leaves a Note Absolving 3 Sons. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/financial-markets-stocks-close-irregular-in-heavy-trading-bonds.html | FINANCIAL MARKETS; Stocks Close Irregular in Heavy Trading; Bonds Rise -- Dollar Weakens -- Wheat Off; Cotton Up. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/british-intensify-activity-in-egypt-30000-men-quietly-posted-at.html | BRITISH INTENSIFY ACTIVITY IN EGYPT; 30,000 Men Quietly Posted at Strategic Points -- 20,000 More Expected Soon. FLEET KEEPS UP STEAM Wireless Crews in Desert Watch for Italian Planes -- Roads and Railways Extended. | True | By Joseph M. Levy.special Cable To the New York Times. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/sport-boom-in-florida-golf-tourney-starts-at-palm-beach-tennis.html | SPORT BOOM IN FLORIDA; Golf Tourney Starts At Palm Beach -- Tennis Stars At Orlando | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/socialists-accept-partys-decision-state-committee-to-abide-by.html | SOCIALISTS ACCEPT PARTY'S DECISION; State Committee to Abide by National Body's Order Suspending Charter. OLD GUARD IS ASSAILED Max Delson Announces He Will Serve on Temporary Group Which Meets Tomorrow. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/navy-parley-gets-hope-from-tokyo-new-orders-to-the-japanese-would.html | NAVY PARLEY GETS HOPE FROM TOKYO; New Orders to the Japanese Would Put Off Walkout and Pave Way for Others' Ideas. SHIFT SURPRISES LONDON Japan Willing to Stay as an 'Observer' if Parity Demand Is Rejected Outright. NAVY PARLEY GETS HOPE FROM TOKYO | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/katherine-gray-wed-to-edrington-spencer-penn-idaho-girl-is-bride-of.html | Katherine Gray Wed to Edrington Spencer Penn;; Idaho Girl is Bride of NorthJ Carolinian in Setting of Birch I I Trees and Crabapple Blossoms at Church of Heavenly Rest.| t | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/pies-for-the-winter-table-cold-weather-brings-new-fillings-for-the.html | PIES FOR THE WINTER TABLE; Cold Weather Brings New Fillings for the Nation's Most Popular Dessert, With Apple, Pumpkin and Mincemeat Still Leading | True | By Dorothy Beaver | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/eleanore-seelye-engaged-to-marry-betrothal-to-arthur-pratt-west-son.html | ELEANORE SEELYE ENGAGED TO MARRY; Betrothal to Arthur Pratt West, Son of Chief Scout Executive, Announced. SHE IS ART STUDENT HERE White Plains Girl Had Attended Cornell -- Fiance Is Now at Yale Law School. | True | Special to THE IqEW YORK TL%$. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/politics-and-opinion.html | POLITICS AND OPINION. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/welfare.html | Welfare. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/italy-to-face-crisis-on-east-africa-war-slowness-of-campaign-and.html | ITALY TO FACE CRISIS ON EAST AFRICA WAR; Slowness of Campaign and Approach Of Rainy Season Put Mussolini In Difficult Position ETHIOPIAN MORALE SEEMS GOOD | True | By Edwin L. James. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/winter-sports-titles-will-be-settled-at-upstate-resort-and-in.html | Winter Sports Titles Will Be Settled at Up-State Resort and in Canada | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/droosten-cole.html | Droosten -- Cole. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/la-juive-is-presented-opera-sung-at-the-metropolitan-for-first-time.html | LA JUIVE IS PRESENTED.; Opera Sung at the Metropolitan for First Time in Five Seasons. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/italians-confident-of-final-victory-they-feel-it-necessary-only-to.html | ITALIANS CONFIDENT OF FINAL VICTORY; They Feel It Necessary Only to Hold Out Through a Period of Hardships. HOLD SANCTIONS WILL FAIL | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/bambachpetit.html | BambachPetit. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/correction-in-vote.html | Correction in Vote. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/miss-stonington-to-wed-staten-island-girl-affianced-to-robert-h.html | MISS STONINGTON TO WED.; Staten Island Girl Affianced to Robert H. Stevens. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/the-week-in-science-life-at-minus-40-degrees-climate-of-siberia-and.html | THE WEEK IN SCIENCE: LIFE AT MINUS 40 DEGREES; Climate of Siberia and That of Mars -- Case for the Synthetic Diamond | True | By Waldemar Kaempffert. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/seamens-institute-to-gain-by-ballet-performance-of-jooss-troupe-jan.html | SEAMEN'S INSTITUTE TO GAIN BY BALLET; Performance of Jooss Troupe Jan. 21 at Metropolitan Has Support of Large Groups. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/minneapolis-bank-clears-1170926-first-nationals-total-for.html | MINNEAPOLIS BANK CLEARS $1,170,926; First National's Total for Distribution and Charge-Offs Last Year $2,745,272. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/utility-rise-based-on-tva-decision-advance-held-to-forecast-another.html | UTILITY RISE BASED ON TVA DECISION; Advance Held to Forecast Another Adverse Ruling by Supreme Court. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/columbia-mermen-upset-by-colgate-bow-3932-as-victors-rally-to-win.html | COLUMBIA MERMEN UPSET BY COLGATE; Bow, 39-32, as Victors Rally to Win Relay, Last Event, by Fraction of Second. LION'S WRESTLERS SCORE Turn Back Brooklyn Polytech, 17-13 -- Roosevelt Five of Yonkers Halts Freshmen. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/a-municipal-adventure-mayors-committee-opens-its-gallery-academy.html | A MUNICIPAL ADVENTURE; Mayor's Committee Opens Its Gallery -- Academy Portraits -- Paintings by Women | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/crescents-win-at-soccer.html | Crescents Win at Soccer. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/spain-to-have-a-riviera-resorts-on-wild-coast-in-catalonia-attain.html | SPAIN TO HAVE A 'RIVIERA'; Resorts on 'Wild Coast' in Catalonia Attain Extensive Winter Popularity | True | By Charles Pound.london. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/preparations-near-completion-for-opening-of-motor-boat-show-this.html | Preparations Near Completion for Opening of Motor Boat Show This Week; MOTOR BOAT SHOW TO OPEN ON FRIDAY Large Entry List and Novel Exhibits Reflect Buying Revival of 1935. 200 FIRMS REPRESENTED Improved Diesel Engines to Be Among Many Features of Nine-Day Program. | True | By Clarence E. Lovejoy. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/rise-in-gasoline-in-two-states.html | Rise in Gasoline in Two States. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/haines-advances-in-martin-squash-columbia-uc-player-downs-winpenny.html | HAINES ADVANCES IN MARTIN SQUASH; Columbia U.C. Player Downs Winpenny, 15-2, 15-7, as Tourney Starts. YOUNG SIEVERMAN GAINS New York A.C. Star Prevails Over Furno, 15-11, 13-18, 17-14, at Yale Club. | True | By Lincoln A. Werden. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/editors-hail-aaa-demise-35-to-50-in-the-cotton-and-grain-belts-see.html | EDITORS HAIL AAA DEMISE.; 35 to 50% in the Cotton and Grain Belts See Some Benefit. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/quotation-marks-a-parallel.html | Quotation Marks; A PARALLEL. | True | By President Roosevelt, Speaking At the Jackson Day Dinner In Washington. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/george-d-forrest.html | GEORGE D. FORREST. | True | Special to Tins NEW YoR Tzs. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/movie-plan-for-minors-la-guardia-proposal-stirs-interest-of-parents.html | MOVIE PLAN FOR MINORS; La Guardia Proposal Stirs Interest of Parents And Educators | True | By John W. Harrington. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/mcdermott-clips-kojacs-mark-in-swim-as-washington-scores-lowers.html | McDermott Clips Kojac's Mark In Swim as Washington Scores; Lowers Back-Stroke Record to 0:28.4 to Help Team Assume Undisputed Lead by Victory Over Haaren -- Erasmus Wins and Stays in Front in Brooklyn Series. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/federal-review-of-trade-general-upward-trend-likely-to-continue.html | FEDERAL REVIEW OF TRADE.; General Upward Trend Likely to Continue -- Gain for Steel. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/dartmouth-beats-penn-five-3433-triumphs-in-thrilling-league-contest.html | DARTMOUTH BEATS PENN FIVE, 34-33; Triumphs in Thrilling League Contest Before 2,200 on Court at Hanover. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/roosevelt-detours-basic-policy-perils-risking-neither-constitution.html | ROOSEVELT DETOURS BASIC POLICY PERILS; Risking Neither Constitution Battle Nor Acceptance of AAA Reverse, He Adopts Crop Control Expedient TIDING OVER FOR TEST OF TIME | True | By Arthur Krock. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/nazi-edicts-kill-opposition-press-1000-newspapers-suspended-by.html | NAZI EDICTS KILL OPPOSITION PRESS; 1,000 Newspapers Suspended by Orders Aiming to Stifle 'Unhealthy Competition.' PRO-NAZI PRESS GROWS 2,249 Such Publications Listed as Founded During Years 1933 and 1934. | True | Wireless to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/french-party-ends-armed-formations-franciste-fascist-group-revises.html | FRENCH PARTY ENDS ARMED FORMATIONS; Franciste, Fascist Group, Revises Its Constitution in Accordance With Decrees. | True | Wireless to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/boston-orchestra-in-second-concert-fourth-symphony-new-work-by.html | BOSTON ORCHESTRA IN SECOND CONCERT; Fourth Symphony, New Work by Albert Roussel, Given Here for the First Time. SIBELIUS FANTASY PLAYED Rachmaninoff's Second Also on Program Well Conducted by Koussevitzky. | True | H.S. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/civic-center-plan-is-being-filled-in-moving-soon-six-big-buildings.html | CIVIC CENTER PLAN IS BEING FILLED IN; MOVING SOON Six Big Buildings Complete Two Sides of Architectural Scheme for Foley Square. FEDERAL OFFICES MOVE | True | By H.i. Brock. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/quarantine-closes-matanuska-valley-scarlet-fever-at-anchorage.html | QUARANTINE CLOSES MATANUSKA VALLEY; Scarlet Fever at Anchorage, Alaska, and Smallpox at Palmer Bring Strict Orders. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/scots-grievances-hoot-mon-bobbie-burns-and-other-errors-are.html | SCOT'S GRIEVANCES; ' Hoot Mon,' 'Bobbie' Burns and Other Errors Are Condemned | True | JOHN rUl=RAY. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/dibrell-completes-organization.html | Dibrell Completes Organization. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/marking.html | Marking. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/jersey-lawyer-guilty-jh-carr-is-found-guilty-of-embezzling-bank.html | JERSEY LAWYER GUILTY.; J.H. Carr Is Found Guilty of Embezzling Bank Funds. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/random-notes-for-travelers-plane-services-from-london-to-durban-and.html | RANDOM NOTES FOR TRAVELERS; Plane Services From London to Durban and to Moscow -- Oriental Exhibit at Damascus -- Burns's Anniversary | True | By James F. Roche. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/grain-prices-drop-rice-ruling-is-due-bullish-news-is-ignored-with.html | GRAIN PRICES DROP; RICE RULING IS DUE; Bullish News Is Ignored With High Court's Decision in Milling Case on Way. WHEAT 3/8 to 7/8c LOWER Report on Farm Reserves Bullish on Major Cereal, Bearish on Corn and Oats. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/crew-refuses-to-strike-liner-virginia-sails-for-west-coast-after.html | CREW REFUSES TO STRIKE.; Liner Virginia Sails for West Coast After Wage Agreement. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/new-haven-slayer-reprieved.html | New Haven Slayer Reprieved. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/farm-leaders-unanimous-for-roosevelt-soil-plan-president-to-act.html | FARM LEADERS UNANIMOUS FOR ROOSEVELT SOIL PLAN; PRESIDENT TO ACT QUICKLY; 5-POINT PROGRAM VOTED AAA Substitute Carries Most Essentials of Invalidated Law. HELP OF INDUSTRY ASKED Good of Whole Nation Rests on Land's Fertility, Says the Committee Declaration. TENTATIVE BILL IS READY It Will Be Offered in Few Days -- $500,000,000 Tax Measure Must Also Be Written. FARM CHIEFS BACK ROOSEVELT'S PLAN | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/field-work-under-way-students-at-bard-ranging-far-in-their-studies.html | FIELD WORK UNDER WAY.; Students at Bard Ranging Far In Their Studies. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/alexander-domarsk.html | ALEXANDER DOMARSK!, | True | Special to T Nw ZORK T,tS. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/rossman-babe.html | Rossman -- Babe. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/austrian-barracks-falls-3-hurt.html | Austrian Barracks Falls, 3 Hurt. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/miss-seldens-study-of-the-modern-dance-the-dancers-quest-by.html | Miss Selden's Study of the Modern Dance; THE DANCER'S QUEST. By Elizabeth Selden. Illustrated. 215 pp. Berkeley, Calif.: University of California Press. $6. | True | JOHN IARTIN. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/wheaton-girls-run-city-paper.html | Wheaton Girls Run City Paper. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/coast-business-quiet-outlook-for-spring-sales-activity-however.html | COAST BUSINESS QUIET.; Outlook for Spring Sales Activity, However, Declared Bright. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/problems-of-conductor-sir-thomas-beecham-solves-a-few-as-he-leads.html | PROBLEMS OF CONDUCTOR; Sir Thomas Beecham Solves a Few as He Leads the Philharmonic Symphony | True | By Olin Downes. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/fear-relief-crisis-may-sweep-nation-experts-in-reply-to-survey-of.html | FEAR RELIEF CRISIS MAY SWEEP NATION; Experts in Reply to Survey of Question Say Local Communities Cannot Bear Burden. HOLD FEDERAL AID FAILS Nearly All Declare Work Program Will Not Solve Problem -- Urge Government Action. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/joseph-hoenig.html | JOSEPH HOENIG. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/and-here-are-the-martial-adventures-of-his-grandson-a-toast-to.html | And Here Are the Martial Adventures of His Grandson; A TOAST TO REBELLION. By Giuseppe Garibaldi. Illustrated. 327 pp. New York: The Bobbs-Merrill Company. $3.50. The Story of Garibaldi's Grandson | True | By Frank de Mercado | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/news-of-motor-boating-and-cruising.html | News of Motor Boating and Cruising | True | By Clarence E. Lovejoy. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/rutgers-to-revise-journalism-course-changes-are-intended-to-meet.html | RUTGERS TO REVISE JOURNALISM COURSE; Changes Are Intended to Meet More Adequately the Needs of Newspapers. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/soviet-to-explore-north-arctic-institute-will-send-out-fortynine.html | SOVIET TO EXPLORE NORTH; Arctic Institute Will Send Out Forty-nine Expeditions. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/soviets-buy-seventy-ships.html | Soviets Buy Seventy Ships. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/at-buck-hill-falls.html | AT BUCK HILL FALLS. | True | Special to THE NEW YORK TIMES | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/department-stores-gain-rise-of-6-in-sales-in-reserve-districts-tops.html | DEPARTMENT STORES GAIN.; Rise of 6% in Sales in Reserve Districts Tops Seasonal Mark. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/rangers-to-play-bruins-hockey-rivals-expected-to-draw-15000-to.html | RANGERS TO PLAY BRUINS.; Hockey Rivals Expected to Draw 15,000 to Garden Tonight. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/american-team-named-for-womens-squash-racquets-play-with-great.html | American Team Named for Women's Squash Racquets Play With Great Britain; 7 WOMEN CHOSEN FOR U.S. CUP TEAM Will Oppose Great Britain in Squash Racquets Matches in London in March. TWO NEWCOMERS NAMED Mrs. Dunn and Miss Drury Gain Places -- Miss Sears, Miss Page on Squad. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/lands-army-plane-with-gear-locked-pilot-sets-bomber-down-on-the.html | LANDS ARMY PLANE WITH GEAR LOCKED; Pilot Sets Bomber Down on the Coast Safely After One of Four on Board Jumps. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/sullivan-hocking.html | Sullivan -- Hocking. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/the-longest-way-round-or-how-george-whites-scandals-found-the.html | THE LONGEST WAY 'ROUND; Or How George White's 'Scandals' Found The Shortest Way to Success | True | By Bosley Crowther. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/the-aaa-verdict-the-farmers-position-seen-from-two-angles.html | THE AAA VERDICT -- THE FARMER'S POSITION SEEN FROM TWO ANGLES | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/xxiv-elfles-by-john-gou-1-fletcher-87-pp-8ante-f-i-writers-editiou-.html | XXIV ELFLES. By John Gou 1 Fletcher. 87 pp. 8ante F: I Writers' Editiou. $2.50. (Limited[ Signed Edition.) [ | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/star-gazer-ranks-grow-the-hayden-planetarium-spurs-interest-in-the.html | STAR GAZER RANKS GROW; The Hayden Planetarium Spurs Interest in the Study of Astronomy | True | By Pauline F. Geffen. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/state-insurance-fund-reports.html | State Insurance Fund Reports. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/troops-and-workers-sail.html | Troops and Workers Sail. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/used-cars-on-market-factories-working-with-dealers-on-problem-other.html | USED CARS ON MARKET; Factories Working With Dealers on Problem -- Other Reports | True | By Edward W. Morrison.detroit. (Copyright. 1936, By Nana, Inc.) | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/stymie-will-stay-in-rules-of-golf-officials-decide-usga-executive.html | STYMIE WILL STAY IN RULES OF GOLF, OFFICIALS DECIDE; U.S.G.A. Executive Committee Votes Against a Change -- Margin Is 8 to 5. SLOW PLAY IS ATTACKED Threat Is Made to Disqualify Links 'Tortoises' -- Walker Cup Selection Put Off. JACKSON NEW PRESIDENT Sweetser and Wood Also Take Office -- Association's Meeting Over in Ten Minutes. STYMIE WILL STAY IN RULES OF GOLF | True | By William D. Richardson. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/boy-9-found-hanged-in-his-bronx-home-belt-tied-to-dresser-looped.html | BOY, 9, FOUND HANGED IN HIS BRONX HOME; Belt Tied to Dresser Looped About Neck -- Police List Death as Accident. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/for-farm-aid-to-states-arkansas-governor-suggests-federal-grants.html | FOR FARM AID TO STATES.; Arkansas Governor Suggests Federal Grants Like Relief Funds. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/capital-weighs-course-justice-officials-undecided-on-steps.html | CAPITAL WEIGHS COURSE.; Justice Officials Undecided on Steps Necessary to Hold Condon. | True | Special to THE NEW YORK TIMES . | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/as-italy-sees-ethiopias-friends.html | AS ITALY SEES "ETHIOPIA'S FRIENDS" | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/books-and-authors.html | Books and Authors | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/chicago-on-the-wire.html | CHICAGO ON THE WIRE | True | C.C. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/theory-of-flight-by-mural-ey6r-with-a-oreword-by-stephen-vincent.html | THEORY OF FLIGHT. By Mural, ey6"r. With a [oreword by Stephen Vincent Bent. 86 pp. New Have : Yat University Pres. $2. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/service-for-john-gilbert-two-former-wives-attend-funeral-of-actor.html | SERVICE FOR JOHN GILBERT; Two Former Wives Attend Funeral of Actor in Beverl.y Hills, | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/garbocoward-match-rumored.html | Garbo-Coward Match Rumored. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/flier-on-redfern-search-to-lose-air-taxi-license.html | Flier on Redfern Search To Lose Air Taxi License | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/two-benefits-are-planned-to-aid-the-madison-square-boys-club.html | Two Benefits Are Planned to Aid The Madison Square Boys Club; Beefsteak Dinner to Be Given on Feb. 11 and an Exhibition on the Next Day, Lincoln's Birthday, in Honor of the Emancipator. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/bannin-is-victor-in-chsaa-diving-leads-seven-rivals-in-qualifying.html | BANNIN IS VICTOR IN C.H.S.A.A. DIVING; Leads Seven Rivals in Qualifying Trials for Brooklyn Title -- Call Is Second, TWO RELAY EVENTS HELD Brooklyn Prep and St. Francis Place Teams in Both Tests -- Finals Listed for Today. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/making-the-best-of-it.html | MAKING THE BEST OF IT. | True | From The Cleveland Plain Dealer. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/under-africas-sun-warzone-vignettes-in-desert-towns-near-ethiopian.html | UNDER AFRICA'S SUN: WAR-ZONE VIGNETTES; In Desert Towns Near Ethiopian Battlefields Life Manages to Go On After a Fashion UNDER AFRICA'S SUN: WAR-ZONE VIGNETTES In the Desert Towns Near the Fields of Battle in Ethiopia, Life Manages to Go On, Though It Is Greatly Changed by the War | True | By Harold Denny I.harar. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/drive-aimed-at-records-united-states-now-in-lead-with-40-air-marks.html | DRIVE AIMED AT RECORDS; United States Now in Lead With 40 Air Marks -- Others Sought | True | By Lauren D. Lyman. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/planes-to-move-600-tons-of-mine-supplies-in-peru.html | Planes to Move 600 Tons Of Mine Supplies in Peru | True | Special Cable to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/children-to-aid-in-parks-junior-protective-league-will-call.html | CHILDREN TO AID IN PARKS.; Junior Protective League Will Call Attention to Regulations. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/miss-barbara-fort-lists-attendants-sister-to-be-matron-of-honor-at.html | MISS BARBARA FORT LISTS ATTENDANTS; Sister to Be Matron of Honor at Her Marriage Jan. 25 to Alfred Ross Crawford. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/alumnae-to-greet-dr-mary-woolley-montclair-group-of-mt-holyoke.html | ALUMNAE TO GREET DR. MARY WOOLLEY; Montclair Group of Mt. Holyoke Women to Hear Her Thursday -- Wilson Graduates Saturday. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/mrs-carrutherss-rites-ohio-service-today-for-leader-in-harrisburg.html | MRS. CARRUTHERS'S RITES.; Ohio Service Today for Leader in Harrisburg Religious Life, | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/hope-farm-to-gain-by-style-pageant-spring-fashion-revue-dance-and.html | HOPE FARM TO GAIN BY STYLE PAGEANT; Spring Fashion Revue, Dance and Entertainment to Be Staged Jan. 23 in Ritz. NEEDY CHILDREN BENEFIT Beatrice Butler Heads Group of Young Members in Society Aiding in Plans of Fete. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/nine-in-policy-raids-held-for-hearings-bail-is-denied-to-two-who.html | NINE IN POLICY RAIDS HELD FOR HEARINGS; Bail Is Denied to Two Who Are Suspected of Fort Lee Bank Robbery Last Month. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/gossip-of-opera-and-concert.html | GOSSIP OF OPERA AND CONCERT | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/president-sees-riding-show-at-fort-myer-and-applauds-horsemanship.html | President Sees Riding Show at Fort Myer And Applauds Horsemanship of Army Men | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/that-malady-called-mountain-madness-climbing-days-by-dorothy-pilley.html | That Malady Called Mountain Madness; CLIMBING DAYS. By Dorothy Pilley (Mrs. I.A. Richards). Illustrated. 352 pp. New York: Harcourt, Brace & Co. $4. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/new-auto-tunnels-to-unite-the-city-great-tubes-under-east-river-to.html | NEW AUTO TUNNELS TO UNITE THE CITY; Great Tubes Under East River to Queens and Under Harbor to Brooklyn Proposed. JERSEY LINK PROGRESSING IN THE TUNNEL | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/colonel-de-la-rocque-explains.html | COLONEL DE LA ROCQUE EXPLAINS | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/decision-hits-midwest-invalidation-of-the-aaa-produces-serious.html | DECISION HITS MIDWEST.; Invalidation of the AAA Produces Serious Results in District. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/sports-down-east-winter-carnivals-and-competitions-to-be-held-at.html | SPORTS 'DOWN EAST'; Winter Carnivals and Competitions to Be Held at New England Resort Centers | True | By Wallace Dickson.boston. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/undergraduate-a-case-study-in-work-and-still-more-in-leisure-the.html | UNDERGRADUATE: A CASE STUDY; In Work and Still More in Leisure the 1936 Student Reveals Himself THE UNDERGRADUATE TODAY: A CASE STUDY In His Collegiate Pursuits and Still More in the Use He Makes of His Abundant Leisure the Student of 1936 Reveals Himself | True | By Porter Butts | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/club-managers-to-convene.html | Club Managers to Convene. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/stokowski-gives-final-saturday-concert-thanks-audience-for.html | Stokowski Gives Final Saturday Concert; Thanks Audience for 'Marvelous Silence' | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/review-2-no-title-dead-iian-manor-by-valentine-wiuins-270-pp-boston.html | Review 2 -- No Title; DEAD i¾iAN MANOR. By Valentine] WiUins. 270 pp. Boston: ] Hol&gtml Mi[flin Comlzny. ,$2. ] | True | By Isaac Anderson | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/father-divines-units-plan-political-drive-two-convention-sessions.html | FATHER DIVINE'S UNITS PLAN POLITICAL DRIVE; Two Convention Sessions Here Discuss Training Program for Good Government. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/samuel-e-bell.html | SAMUEL E. BELL. | True | Special to TH NEW YOR | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/luncheon-parties-and-dinners-given-mr-and-mrs-ga-thompson-are-hosts.html | LUNCHEON PARTIES AND DINNERS GIVEN; Mr. and Mrs. G.A. Thompson Are Hosts at Event in the Rainbow Room. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/new-yorks-dynamite-fleet-two-boats-flying-the-red-flag-carry-all-of.html | NEW YORK'S 'DYNAMITE FLEET'; Two Boats Flying the Red Flag Carry All of The High Explosive Handled in the Harbor | True | By Victor H. Bernstein | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/young-republicans-uphold-liberals-state-association-rules-against.html | YOUNG REPUBLICANS UPHOLD 'LIBERALS; State Association Rules Against Eaton Faction in Split in Saratoga County. GOVERNOR LANDON PRAISED But Board at Schenectady Votes Against Endorsement Now of a Presidential Candidate. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/1-john-a-hourigan-jr-and-katharine-mulcahy-marryi-bride-wears.html | 1 John A. Hourigan Jr. and Katharine Mulcahy Marry I; Bride Wears Mother's Lace Veil o Wedding in the Church St. Francis de Sales to a Wilkes.Barre an. i | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/named-liquor-executive-john-j-connolly-will-serve-as-package-group.html | NAMED LIQUOR EXECUTIVE.; John J. Connolly Will Serve as Package Group Manager. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/wisconsin-auto-truce-is-seen.html | Wisconsin Auto Truce Is Seen. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/niagara-five-downs-st-johns-by-4037-redmen-suffer-first-setback-in.html | NIAGARA FIVE DOWNS ST. JOHN'S BY 40-37; Redman Suffer First Setback in Ten Games -- McDonald Is Star With 17 Points. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/lords-cricket-field-wins-a-war.html | LORD'S CRICKET FIELD WINS A WAR | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/nyu-gets-42000-from-youth-group-estimates-place-total-for-the-year.html | N.Y.U. GETS $42,000 FROM YOUTH GROUP; Estimates Place Total for the Year at $230,580, to Be Earned by 1,500 Students. ACTIVITIES VARY WIDELY Dr. Axworthy Reports Federal Funds Are Making Possible Many College Careers. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/admitted-to-curbs-list.html | Admitted to Curb's List. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/sues-to-try-power-of-supreme-court-philadelphian-seeks-to-enjoin.html | SUES TO TRY POWER OF SUPREME COURT; Philadelphian Seeks to Enjoin Roosevelt From Stopping Operation of AAA. PEOPLE HELD LAST RESORT Tribunal Cannot 'Wreck' Statute but Only Guide Voters in Decision, Brief Says. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/to-appeal-in-hupp-case-andrews-former-head-of-auto-concern-gets.html | TO APPEAL IN HUPP CASE.; Andrews, Former Head of Auto Concern, Gets Court Consent. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/david-puton-van-gordon.html | DAVID PUTON VAN GORDON. | True | Special to THE NEW YORK TLES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/rumanian-madman-shoots-chief-rabbi-dr-niemerower-is-wounded.html | RUMANIAN MADMAN SHOOTS CHIEF RABBI; Dr Niemerower Is Wounded Slightly in the Hip Outside His Home in Bucharest. ANTI-SEMITIC PLOT SEEN Jews of Capital Ask Government for Protection as Agitation Against Them Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/44481-for-gold-vault-congress-gets-report-on-cost-of-new-ft-knox-ky.html | $44,481 FOR GOLD VAULT.; Congress Gets Report on Cost of New Ft. Knox, Ky., Storage Space. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/stanhope-s-hurt.html | STANHOPE S. HURT. | True | Special to THB Nsw YORK Tns. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/rally-to-protest-execution.html | Rally to Protest Execution. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/fordham-swim-victor-defeats-rider-40-to-31-taking-last-event.html | FORDHAM SWIM VICTOR.; Defeats Rider, 40 to 31, Taking Last Event, 400-Yard Relay. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/new-york-mr-jaeckle-and-mr-ives.html | NEW YORK; Mr. Jaeckle and Mr. Ives | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/glenn-wood-traer.html | GLENN WOOD TRAER, | True | Special to THE NEW YOR Tz,Es. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/medea-and-some-poems-8y-col-tee-cullen-97-pp-hew-york-harper.html | MEDEA AND SOME POEMS. 8y COl- ] tee Cullen. 97 pp. Hew, York: Harper' Brotlrs. $2. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/compromise-seen-on-neutrality-bill-senate-committee-bloc-including.html | COMPROMISE SEEN ON NEUTRALITY BILL; Senate Committee Bloc, Including Borah, Said to Demand Freedom of Seas. MEASURE IS ALTERED President's Authority to Restrict War Exports Limited -- Nye to Press Stricter Measure. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/scranton-with-94-takes-skeet-title-leads-field-of-31-in-410gauge.html | SCRANTON, WITH 94, TAKES SKEET TITLE; Leads Field of 31 in .410-Gauge Middle Atlantic Event at Morristown. 20-GAUGE TEST TO HADDEN Cards 97 to Defeat Conway and Tallman -- Mrs. Perry Annexes Women's Championship. | True | By George Gbeenfield.special To the New York Times. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/harvard-to-retain-big-scholarships-years-trial-shows-larger-sum-for.html | HARVARD TO RETAIN BIG SCHOLARSHIPS; Year's Trial Shows Larger Sum for Students Produces Much Better Work. OUTSIDE JOBS INTERFERE Funds Now Allocated for Each Man Chosen for Award Range From $750 to $1,100. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/andre-sennwald-times-film-critic-killed-as-explosion-wrecks-west.html | Andre Sennwald, Times Film Critic, Killed As Explosion Wrecks West End Av. Home | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/rockefeller-at-96-takes-45mile-ride-appears-in-best-of-health-and.html | ROCKEFELLER, AT 96, TAKES 45-MILE RIDE; Appears in Best of Health and Volunteers to Pose for Picture on Daytona Beach. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/reserve-bank-here-earns-4336000-net-profit-last-year-about-half.html | RESERVE BANK HERE EARNS $4,336,000 NET; Profit Last Year About Half That in 1934 -- Chicago Unit Clears $2,480,074. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/six-italian-fliers-desert-from-leros-island-base.html | Six Italian Fliers Desert From Leros Island Base | True | Wireless to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/behind-the-scenes-eddie-cantor-explains-why-new-comedians-do-not.html | BEHIND THE SCENES; Eddie Cantor Explains Why New Comedians Do Not Emerge From Amateur Hours | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/diplomats-persuade-naval-men.html | Diplomats Persuade Naval Men. | True | By Hugh Byas.wireless To the New York Times. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/awakes-after-18-weeks-virginia-girl-rallying-in-hospital-chews-gum.html | AWAKES AFTER 18 WEEKS.; Virginia Girl, Rallying in Hospital, Chews Gum and Eats Ice Cream. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/4-antisemites-go-to-jail-polish-court-upholds-sentences-imposed-for.html | 4 ANTI-SEMITES GO TO JAIL.; Polish Court Upholds Sentences Imposed for Murder. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/atlanta-stores-report-5-gain-in-sales-building-activity-resumes.html | Atlanta Stores Report 5% Gain in Sales; Building Activity Resumes Upward Trend | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/mary-pew-honored-at-debutante-party-she-is-presented-to-400-guests.html | MARY PEW HONORED AT DEBUTANTE PARTY; She Is Presented to 400 Guests at a Dinner Dance in the Bellevue Stratford. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/virginia-plan-cited.html | VIRGINIA PLAN" CITED. | True | From The Springfield Republican. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/neutrality-bill-constitutional-problems-seen-inherent-in-it.html | NEUTRALITY BILL; Constitutional Problems Seen Inherent in It | True | HENRY WOOD.IOUSE. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/activities-of-musicians-cast-for-first-performance-of-metropolitan.html | ACTIVITIES OF MUSICIANS; Cast for First Performance of Metropolitan In Brooklyn -- Other Items | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/1326-seized-in-strike-buenos-aires-police-reveal-the-number-taken.html | 1,326 SEIZED IN STRIKE.; Buenos Aires Police Reveal the Number Taken in Recent Walkout. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/dollar-slumps-in-london.html | Dollar Slumps in London. | True | Wireless to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/record-tax-revenue-envisaged-by-budget-budget-reciter-federal.html | RECORD TAX REVENUE ENVISAGED BY BUDGET; BUDGET RECITER Federal Income Exceeded Only in 1920 Expected by President as He Plans To Expand the Regular Outgo | True | By Frank Lynn. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/beats-man-to-get-job-but-pittsfield-defendant-must-now-pay-over-his.html | BEATS MAN TO GET JOB.; But Pittsfield Defendant Must Now Pay Over His Earnings. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/libraries-to-be-sold-collection-of-ac-thomas-among-the-weeks.html | LIBRARIES TO BE SOLD.; Collection of A.C. Thomas Among the Week's Offerings. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/faith-fenton-dead-journalist-in-yukon-wrote-of-gold-rush-in-1898wed.html | FAITH FENTON DEAD; JOURNALIST IN YUKON; Wrote of Gold Rush in 1898Wed to Dr. John Brown in Log Church, Jan. 1, 1900. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/oeeillyiossbach.html | O'Eeilly I/ossbach. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/british-columbia-area-left-dark-by-snow.html | British Columbia Area Left Dark by Snow | True | By the Canadian Press. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/how-job-insurance-works-out-questions-and-the-answers-for-the.html | HOW JOB INSURANCE WORKS OUT; Questions and the Answers for the Employe Who Is to Be Protected and the Employer Who Will Pay the Tax | True | By R.l. Duffus. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/changing-the-title-why-so-many-films-begin-with-one-name-and-finish.html | CHANGING THE TITLE; Why So Many Films Begin With One Name and Finish With Another | True | D.W.C. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/former-president-julio-acosta-of-costa-rica-would-have-army-prepare.html | Former President Julio Acosta of Costa Rica Would Have Army Prepare for an Invasion | True | Special Correspondence. THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/lloyds-reflects-the-worlds-crises-it-serves-as-a-shockabsorber.html | LLOYD'S REFLECTS THE WORLD'S CRISES; It Serves as a Shock-Absorber Against Losses, Even From War Hazards LLOYD'S MIRRORS OUR CRISES It Acts as a Shock-Absorber Against Losses, Even Those That May Arise Out of War | True | By Clair Pricelondon. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | P. BROW. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/fcc-investigation-by-house-sought-connery-tells-plans-and-says.html | FCC INVESTIGATION BY HOUSE SOUGHT; Connery Tells Plans and Says Commission's Own Inquiry Is Whitewash Move. SEES BIG CHAINS FAVORED Labor Radio Stations and Other Small Ones Are Victimized, He Asserts. FCC INVESTIGATION BY HOUSE SOUGHT | True | By Frank L. Kluckhohn.special To the New York Times. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/state-liquor-sales-rise-pennsylvania-profit-for-1935-estimated-at.html | STATE LIQUOR SALES RISE.; Pennsylvania Profit for 1935 Estimated at $5,600,000. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/memorial-to-barthou.html | MEMORIAL TO BARTHOU. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/-i-want-my-honorable-trousers-that-size.html | " I WANT MY HONORABLE TROUSERS THAT SIZE" | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/fashion-show-scheduled-luncheon-event-to-be-given-jan-22-for.html | FASHION SHOW SCHEDULED; Luncheon Event to Be Given Jan. 22 for Osteopathic Clinic. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/1215000-on-relief-got-medical-aid-demand-for-assistance-in-last-8.html | 1,215,000 ON RELIEF GOT MEDICAL AID; Demand for Assistance in Last 8 Months of 1935 Showed Rise, Says Dr. McCarthy. TREATMENT COSTS FELL ERB Figures Cited at Security Meeting as Showing the Need for Health Insurance. MEDICAL GROUPS SCORED Abraham Epstein and Dr. J.A. Kingsbury Assail Attempts to Block Legislation. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/silver-collapse-amazes-west.html | SILVER COLLAPSE AMAZES WEST | True | By John Farnham.editorial Correspondence. the New York Times. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/james-e-rundell.html | JAMES E. RUNDELL, | True | Special to THS NEW YORE 'Tl,:s$. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/harvard-seeking-leacock-canadian-is-considered-for-new-post-under.html | HARVARD SEEKING LEACOCK; Canadian Is Considered for New Post Under Lamont Gift. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/troth-annoulqced-of-heleh-g-baker-she-will-become-the-bride-of-will.html | TROTH ANNOUlqCED OF HELEH G. BAKER; She Will Become the Bride of William SmythmStudied at Burnham School. HE IS GRADUATE OF YALE Grandson of Rev. Dr. Newman Smyth Prepared for College at Phillips Andover. | True | Specil to T N=w NoP.x Txs. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/canadian-bison-going-abroad.html | Canadian Bison Going Abroad. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/miss-hudgins-engaged-she-will-be-married-next-month-to-lieut-rts.html | MISS HUDGINS ENGAGED.; She Will Be Married Next Month to Lieut. R.T.S. Keith. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/roseverstott.html | RoseverStott. | True | Special to THE NBW YOR TKS. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/maryland-society-holds-37th-dance-mrs-gulette-and-the-phelan-beales.html | MARYLAND SOCIETY HOLDS 37TH DANCE; Mrs. Gulette and the Phelan Beales Are Honor Guests at Annual Event. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/rout-near-makale-reported.html | Rout Near Makale Reported. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/reymantager.html | ReymanTager. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/miss-ha-clarke-to-be-spring-bride-she-will-be-wed-to-julian-francis.html | MISS H.A. CLARKE TO BE SPRING BRIDE; She Will Be Wed to Julian Francis De Pree -- Graduate of National Cathedral. STUDIED IN SWITZERLAND Her Fiance a Graduate of the University of Louisville in Class of 1930. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/adaptable-euonymus-in-several-varieties-it-provides-hardy-plants.html | ADAPTABLE EUONYMUS; In Several Varieties It Provides Hardy Plants for Vines, Shrubs and Hedges | True | By Egbert Hans. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/the-parrots-food-cost-rises.html | THE PARROT'S FOOD COST RISES | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/spain-held-ready-for-coup-detat-conditions-in-country-similar-to.html | SPAIN HELD READY FOR COUP D'ETAT; Conditions in Country Similar to Those of 1923 When de Rivera Took Charge. PORTELA SHAKES UP ARMY Officers Friendly to Premier Are Placed in Key Positions -- Elections Feb. 16. | True | Wireless to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/early-advantage-carries-princeton-to-easy-triumph-over-cornell.html | Early Advantage Carries Princeton to Easy Triumph Over Cornell Quintet; PRINCETON DOWNS CORNELL BY 38-30 Captain MacMillan and Tilden Pace Tigers to Victory in League Game at Ithaca. HALF TIME SCORE IS 18-11 Nassau Five Maintains Early Lead Till Finish -- Doering Excels for Losers. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/lehman-opens-way-for-war-on-crime-message-viewed-as-a-call-to-arms.html | LEHMAN OPENS WAY FOR WAR ON CRIME; Message Viewed as a Call to Arms in Fighting Criminal Elements in Society. INTERSTATE AID STRESSED | True | By W.a. Warn. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/fall-river-quotations.html | Fall River Quotations. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/vermont-society-to-dine-annual-event-of-new-york-group-will-be-held.html | VERMONT SOCIETY TO DINE; Annual Event of New York Group Will Be Held on Jan. 22. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/here-and-there.html | HERE AND THERE | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/new-ballet-on-quixote.html | NEW BALLET ON 'QUIXOTE' | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/french-to-set-up-new-liaison-here-new-york-and-paris-offices-to.html | FRENCH TO SET UP NEW LIAISON HERE; New York and Paris Offices to Collect Information for Use by Americans. FRENCH TO SET UP NEW LIAISON HERE | True | By A.m. Jungmann.special Correspondence. the New York Times. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/13000-at-free-concert-david-mannes-delights-audience-at.html | 13,000 AT FREE CONCERT.; David Mannes Delights Audience at Metropolitan Museum. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/thief-saved-radio-back-card-on-instrument-explains-its-return-to.html | THIEF 'SAVED,' RADIO BACK.; Card on Instrument Explains Its Return to Coast Home. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/justice-russell-of-brooklyn-ill.html | Justice Russell of Brooklyn Ill. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/a-severely-critical-view-of-americas-steel-industry-harvey-oconnor.html | A Severely Critical View of America's Steel Industry; Harvey O'Connor, in "Steel -- Dictator." Gathers the Story Together and Brings It Down to Date STEEL -- DICTATOR. By Harvey O'Connor. Illustrated. 383 pp. New York: The John Day Company. $3. | True | By R.l. Duffus | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/a-long-chase.html | A LONG CHASE. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/commerce-built-by-pepper.html | COMMERCE BUILT BY PEPPER | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/cannon-case-jury-gives-smith-12600-father-of-former-wife-of.html | CANNON CASE JURY GIVES SMITH $12,600; Father of Former Wife of Reynolds Loses Suit Over Her Affections. VERDICT TO BE FOUGHT Defense in Alienation Action Announces Readiness to Go to Higher Courts. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/the-weavers-art-in-many-moods-product-of-hand-and-machine-loom-seen.html | THE WEAVER'S ART IN MANY MOODS; Product of Hand and Machine Loom Seen In a Collection From Sweden | True | By Walter Rendell Storey | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/us-steel-scraps-76-obsolete-units-outmoded-mills-and-furnaces-in.html | U.S. STEEL SCRAPS 76 OBSOLETE UNITS; Outmoded Mills and Furnaces in Various Sections Dismantled in Year. REPLACEMENTS GOING ON $400,000,000 Spent Since 1928 for Modernization and Expansion of Plants. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/john-gully-the-prizefighter-who-went-to-parliament-john-gully-and.html | John Gully, the Prizefighter Who Went to Parliament; JOHN GULLY AND HIS TIMES. By Bernard Darwin. Illustrated With Four Plates. 230 pp. New York: Harper & Brothers, $2.50. | True | POBERT VAN ()ELDER. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | L. BEATRICE CHESHIRE. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/football-players-feted-in-brooklyn-two-allscholastic-teams-are.html | FOOTBALL PLAYERS FETED IN BROOKLYN; Two All-Scholastic Teams Are Honored by Abraham & Straus at Tenth Annual Luncheon. 22 RECEIVE GOLD TOKENS Boys High Is Only School to Place Three Men on First Squad -- Yablok Among Speakers. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/the-scoundrel-again.html | The Scoundrel" Again. | True | W.C. CUSACK. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/funds-in-closed-banks-receivers-of-atlantic-city-institutions-give.html | FUNDS IN CLOSED BANKS.; Receivers of Atlantic City Institutions Give Dividend Hopes. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/w-l-hodgman-dies-title-company-head-rhode-island-attorney-82-also-l.html | W. L. HODGMAN DIES; ,TITLE COMPANY HEAD; Rhode Island Attorney, 82, Also Leader in State Financial and Charitable Circles. | True | SpectaS. t Twe NeW YOR TILS. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/townsend-bill-as-rider-house-backers-will-seek-to-tack-it-on-some.html | TOWNSEND BILL AS 'RIDER.'; House Backers Will Seek to Tack It on Some Other Measure. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/full-casualty-figures-given.html | Full Casualty Figures Given. | True | Wireless to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/rock-island-to-ask-extension.html | Rock Island to Ask Extension. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/dartmouth-signs-blaik-for-3-years-head-football-coach-and-his.html | DARTMOUTH SIGNS BLAIK FOR 3 YEARS; Head Football Coach and His Entire Staff Re-engaged, Council Announces. STANFORD GAME BOOKED Two-Year Series Will Start in 1938 -- Schedules for This Fall and 1937 Released. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/credit.html | Credit. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/new-roads-aid-traffic-important-work-finished-on-long-island-last.html | NEW ROADS AID TRAFFIC; Important Work Finished On Long Island Last Year -- For 1936 | True | By Irving G. Gutterman. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/lull-in-philadelphia-bank-clearings-at-high-level-due-to-stock.html | LULL IN PHILADELPHIA.; Bank Clearings at High Level Due to Stock Market Activity. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/us-textile-plea-is-fought-in-chile-rationalization-and-cut-in-the.html | U.S. TEXTILE PLEA IS FOUGHT IN CHILE; Rationalization and Cut in the Work Hours Opposed at the Labor Conference. MISS MILLER OFFERS PLAN Brazilian and Chilean Assert There Is No Idleness in the South American Industry. | True | Special Cable to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/americans-enjoy-gay-fetes-in-paris-mr-and-mrs-werlich-gave-eggnog.html | AMERICANS ENJOY GAY FETES IN PARIS; Mr. and Mrs. Werlich Gave Eggnog Party on New Year's Eve Attended by Diplomats. MRS. RAMOS IS IN TYROL Mrs. A.K. Macomber Entertains at Monte Carlo -- Husband Takes Group on Yacht. | True | By May Birkhead.special Correspondence, the New York Times. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/books.html | Books. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/utility-to-rebuild-plant-edison-company-will-modernize-unit-on-east.html | UTILITY TO REBUILD PLANT; Edison Company Will Modernize Unit on East River. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/cyclamens-for-cool-windows.html | CYCLAMENS FOR COOL WINDOWS | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/variety-on-waves-from-afar.html | VARIETY ON WAVES FROM AFAR | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/abroad-naval-deadlock.html | ABROAD; Naval Deadlock | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/peace-education-urged-church-schools-advised-to-stress-economic.html | PEACE EDUCATION URGED.; Church Schools Advised to Stress Economic Causes of War. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/will-address-peace-league.html | Will Address Peace League. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/hangs-himself-on-roof.html | Hangs Himself on Roof. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/balchen-not-worried-by-ellsworth-plight-norwegian-flier-here-thinks.html | BALCHEN NOT WORRIED BY ELLSWORTH PLIGHT; Norwegian Flier, Here, Thinks Missing Explorer May Have Landed Plane Safely. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/says-colombia-cant-pay-debt.html | SAYS COLOMBIA CAN'T PAY DEBT | True | Special Correspondence, THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/the-coast-guard-the-united-states-coast-guard-its-ships-duties.html | The Coast Guard; THE UNITED STATES COAST GUARD, ITS SHIPS, DUTIES, STATIONS. By Evor Samuel Kerr Jr. Illustrated. 104 pp. New York: Robert W. Kelly Publishing Corporation. $3. Books in Brief Review | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/fordham-subdues-st-francis-2018-triumphs-in-final-seconds-as-drury.html | FORDHAM SUBDUES ST. FRANCIS, 20-18; Triumphs in Final Seconds as Drury Nets Field Goal and One From Foul Line. CLASH FAST ALL THE WAY Culligan's Tying Basket Starts Whirlwind Finish -- Maroon Freshmen Score, 18-12. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/bridge-for-hospital-jan-31.html | Bridge for Hospital Jan. 31. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/keffingtonryan.html | KeffingtonRyan. | True | Special tO THE NEV.' YORK IIE* | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/peddie-scores-by-2118-tops-lawrenceville-five-as-rivalry-is-renewed.html | PEDDIE SCORES BY 21-18.; Tops Lawrenceville Five as Rivalry Is Renewed After 11 Years. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/mdonald-is-nominated-two-oppose-him-for-seat-in-the-house-of.html | M'DONALD IS NOMINATED.; Two Oppose Him for Seat in the House of Commons. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/a-spacious-history-of-modern-culture-professor-smith-writes-with.html | A Spacious History of Modern Culture; Professor Smith Writes With Erudition, Lucidity, Charm and Humor A HISTORY OF MODERN CULTURE. By Preserved Smith. Volume I. The Great Renewal, 1543-1687. 672 pp. Volume II The Enlightenment, 1687-1776. 703 pp. New York: Henry Holt & Co. $5 per volume. By ERIK AGHORN, Author of "European Civilization and Politics Since 1815." | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/britains-need-of-oil-affects-her-policies-increasingly-dependent-on.html | BRITAIN'S NEED OF OIL AFFECTS HER POLICIES; Increasingly Dependent on Foreign Sources, She Must Keep the Sea Routes Open to Fill Her Wants VENEZUELAN WELLS | True | By Harold Callender. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/britain-has-1300-planes-one-squadron-being-added-each-week-says.html | BRITAIN HAS 1,300 PLANES.; One Squadron Being Added Each Week, Says Aviation Writer. | True | Special Cable to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/i-colonel-c-c-smith-retired-dies-at-66-veteran-ln-waars-served-as-c.html | i COLONEL C. C. SMITH, RETIRED, DIES AT 66; Veteran ln -- Waars Served as Civil Governor of Lanao, Philippine Islands, in 1908. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/opera-will-aid-charity-parsifal-to-be-given-april-8-for-city.html | OPERA WILL AID CHARITY.; ' Parsifal' to Be Given April 8 for City Visiting Committee. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/fire-bombs-held-worst-peril-of-next-war-columbia-professor-sees.html | Fire Bombs Held Worst Peril of Next War; Columbia Professor Sees Cities Laid Waste | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/threat-to-jobbers-seen-in-chain-plan-suggestion-of-head-of-a-p-to.html | THREAT TO JOBBERS SEEN IN CHAIN PLAN; Suggestion of Head of A. & P. to Sell Out Its Units Is Declared 'Feasible.' GROUPS HELD OVERTAXED Congressional Bills May Curb Stores' Buying Advantages by Removing Discounts. | True | By Thomas F. Conroy. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/hg-wells-in-closeup-in-which-he-answers-a-few-questions-on-his.html | H.G. WELLS IN CLOSE-UP; In Which He Answers a Few Questions On His Hollywood Expedition | True | By Curt L. Heymann. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/chinese-ends-life-in-cell.html | Chinese Ends Life in Cell. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/early-sledge-dogs-antarctic-buck-was-used-by-the-explorer.html | EARLY SLEDGE DOGS; Antarctic Buck Was Used by the Explorer Borchgrevink | True | KILBURN SCOTT. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/arabs-to-submit-views-on-council-leaders-of-five-parties-plan-to.html | ARABS TO SUBMIT VIEWS ON COUNCIL; Leaders of Five Parties Plan to Present Proposals to High Commissioner. JEWS FIRM IN OPPOSITION | True | By Joseph M. Levy.wireless To the New York Times. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/steel-output-in-1935-34-38-above-1934-above-any-year-since-1930.html | STEEL OUTPUT IN 1935.; 34 3/8% Above 1934; Above Any Year Since 1930. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/freighting-by-tractor-bumper-season-expected-in-new-gold-fields-of.html | FREIGHTING BY TRACTOR; Bumper Season Expected in New Gold Fields of Northern Ontario | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/italy-seizes-yugoslavs-trieste-residents-accused-of-aiding.html | ITALY SEIZES YUGOSLAVS.; Trieste Residents Accused of Aiding Deserters, Says Press. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/gory-gory-hallelujah-being-an-inquiry-into-the-cinemas-recent-trend.html | GORY, GORY, HALLELUJAH; Being An Inquiry Into the Cinema's Recent Trend to Horror | True | By Andre Sennwald. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/wellss-claim-is-issue-ruling-sought-on-whether-war-reporter-gets.html | WELLS'S CLAIM IS ISSUE.; Ruling Sought on Whether War Reporter Gets Compensation. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/no-glory-in-the-war.html | NO GLORY IN THE WAR. | True | From The Boston Transcript. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/smalls-candidacy-disturbs-his-foes-illinois-republicans-recall.html | SMALL'S CANDIDACY DISTURBS HIS FOES; Illinois Republicans Recall State's Suit for Million Against Ex-Governor. | True | By S.j. Duncan-Clark.editorial Correspondence. the New York Times. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/not-handicapped-statistics-seem-to-show-college-women-also-find.html | NOT HANDICAPPED; Statistics Seem to Show College Women Also Find Husbands | True | HORNELL HART. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/council-meeting-postponed.html | Council Meeting Postponed. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/aaa-plowed-under-wanted-a-substitute.html | AAA Plowed Under; Wanted: A Substitute | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/texas-rise-sustained-retail-volume-above-expectations-and-building.html | TEXAS RISE SUSTAINED.; Retail Volume Above Expectations and Building Permits Gain. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/a-deadly-feud-the-pursuer-by-louis-golding-275-pp-new-york-farrar.html | A Deadly Feud; THE PURSUER. By Louis Golding. 275 pp. New York: Farrar & Rinehart. $2. | True | FRED T. MASH. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/shadows-over-the-budget.html | SHADOWS OVER THE BUDGET | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/navy-team-conquers-penn-state-by-3630-game-closing-rush-decides.html | NAVY TEAM CONQUERS PENN STATE BY 36-30; Game Closing Rush Decides Contest in Which Lead Shifts From Side to Side. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/world-war-battlefields-interest-many-tourists.html | WORLD WAR BATTLEFIELDS INTEREST MANY TOURISTS | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/dance-teachers-to-meet-decide-to-open-annual-charity-ball-with.html | DANCE TEACHERS TO MEET.; Decide to Open Annual Charity Ball With 'Colonial Cotillion.' | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/last-paper-is-filed-in-old-federal-court-clerk-accepts-document-at.html | LAST PAPER IS FILED IN OLD FEDERAL COURT; Clerk Accepts Document at 11:59 A.M. -- Office to Be in New Building Tomorrow. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/no-longer-needed-replacing-aaa-with-cotton-wheat-and-corn-pacts.html | NO LONGER NEEDED; Replacing AAA With Cotton, Wheat and Corn Pacts Urged | True | HOWARD W, STAlq. R. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/air-corps-practices-refueling-afield-from-small-cans-to-reduce-its.html | AIR CORPS PRACTICES REFUELING AFIELD FROM SMALL CANS TO REDUCE ITS HAZARDS | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/canadas-new-deal-faces-court-test-all-bennett-acts-are-to-be-ruled.html | CANADA'S NEW DEAL FACES COURT TEST; All Bennett Acts Are to Be Ruled On at Once by the Dominion Supreme Court. EIGHT MEASURES AT STAKE | True | By John MacCormac.EDITORIAL Correspondence. the New York Times. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/composers-league-presents-concert-paul-stassevitch-conducts-an.html | COMPOSERS' LEAGUE PRESENTS CONCERT; Paul Stassevitch Conducts an Imposing Modern Program at the Town Hall. | True | O.D. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/round-of-dinners-given-in-florida-many-palm-beach-colonists-have.html | ROUND OF DINNERS GIVEN IN FLORIDA; Many Palm Beach Colonists Have Guests at Their Villas or at Various Clubs. HARRY G. DOWS HONORED Mr. and Mrs. William T. Hoops Are Their Hosts -- The Herbert Pulitzers Have Guests. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/young-sanderson.html | Young -- Sanderson. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/tennis-meet-at-tampa.html | TENNIS MEET AT TAMPA. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/golf-at-camden.html | GOLF AT CAMDEN. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/federal-slum-plan-held-recovery-drag-jc-nichols-says-rentals-under.html | FEDERAL SLUM PLAN HELD RECOVERY DRAG; J.C. Nichols Says Rentals Under Program Are Too High to Aid the Poor. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/five-airlines-join-in-developing-ship-at-work-for-a-year-on-plans.html | FIVE AIRLINES JOIN IN DEVELOPING SHIP; At Work for a Year on Plans for Experimental Plane of General Use. COSTLY CRAFT 'JUNKED' Rapid Obsolescence Is a Problem -- Pact on Joint Research Near After Chicago Meetings. FIVE AIR LINES JOIN IN DEVELOPING SHIP | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/g-r-packhrd-dies-insurance-broker-chairman-of-board-of-stokes.html | G. R, PACKhRD DIES; INSURANCE BROKER; Chairman of Board of Stokes Packard and Smith, Inc., Was in His 64th Year, AIDED IN WORLD WAR WORK He Was Director of the United Firemen's Company and on Two Hospital Boards. | True | special to THE NEW YORK TLES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/here-are-the-classic-patriotic-exploits-of-garibaldi-paul.html | Here Are the Classic Patriotic Exploits of Garibaldi; Paul Frischauer's Biography of the Great Italian Liberator Is a Splendid Story Splendidly Retold GARIBALDI: THE MAN AND THE NATION. By Paul Frischauer. 367 pp. Illustrated. New York: Claude Kendall and Willoughby Sharp. $3.50. The Story of Garibaldi | True | By P.w. Wilson | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/lincoln-in-springfield-here-i-have-lived-a-history-of-lincolns.html | Lincoln in Springfield; " HERE I HAVE LIVED." A History of Lincoln's Springfield, 1821-1865. By Paul M. Angle. Illustrated. 313 pp. Springfield, Ill.: The Abraham Lincoln Association. $3. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/wisconsin-conducts-pasture-research-university-experts-seek-better.html | WISCONSIN CONDUCTS PASTURE RESEARCH; University Experts Seek Better Forage for Dairy Herds. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/wright-site-on-airline-move-on-foot-for-beacon-at-wilburs.html | WRIGHT SITE ON AIRLINE; Move on Foot for Beacon At Wilbur's Birthplace In Indiana Hills | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/zeppelin-service-still-in-test-stage-eckener-has-faith-in-new-ship.html | ZEPPELIN SERVICE STILL IN TEST STAGE; Eckener Has Faith in New Ship but Admits Ocean Schedule Presents Problems. | True | Wireless to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/more-than-300-dead-in-colombian-quakes-3000-homeless-while-damage.html | MORE THAN 300 DEAD IN COLOMBIAN QUAKES; 3,000 Homeless While Damage Is Estimated at $3,500,000 -- $100,000 Voted for Relief. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/reply-to-hoover-withheld-by-ickes-no-answer-he-says-to-request-for.html | REPLY TO HOOVER WITHHELD BY ICKES; ' No Answer,' He Says to Request for Apology on Unconstitutional Legislation Charge. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/concerts-planned-for-westchester-clamber-music-society-will-give.html | CONCERTS PLANNED FOR WESTCHESTER; Clamber Music Society Will Give Events in Scarsdale and Tarrytown. PARTY FOR VICTORIA HOME Bridge to Aid Institution for Aged British Subjects to Be Held in Bronxville. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/biblical.html | Biblical. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/al-smiths-stand.html | AL SMITH'S STAND. | True | From The Norfolk Virginian-Pilot. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/ruling-endangers-labor-standards-start-of-cotton-goods-price.html | RULING ENDANGERS LABOR STANDARDS; Start of Cotton Goods Price Cutting Brings Worry Over Hours and Wages. FEAR PRESSURE FOR ORDERS Jobbers Deluged by Wires From Accounts -- Sharp Consumption Rise Held Debatable. | True | By William J. Enright. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/westcott-family-dines-50-descendants-of-a-founder-of-rhode-island.html | WESTCOTT FAMILY DINES.; 50 Descendants of a Founder of Rhode Island Mark Anniversary. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/aaa-knell-plunges-the-south-in-doubt-farm-owners-see-decision-as-a.html | AAA KNELL PLUNGES THE SOUTH IN DOUBT; Farm Owners See Decision as a Calamity, but Industry Says It Means Recovery. | True | By Edwin Camp. Editorial Correspondence, the New Ork Times. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/landon-agrees-to-speak-expected-to-discuss-national-topics-at.html | LANDON AGREES TO SPEAK.; Expected to Discuss National Topics at Kansas Anniversary. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/genesee-society-to-dine-annual-event-dedicated-to-higher-education.html | GENESEE SOCIETY TO DINE.; Annual Event Dedicated to Higher Education to Be Held Jan. 20. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/california-to-aid-citys-racket-war-state-agrees-to-help-mayor-in.html | CALIFORNIA TO AID CITY'S RACKET WAR; State Agrees to Help Mayor in His Fight Against Food Gougers Here. ARTICHOKES IN CONTROL Information Will Be Exchanged to Eliminate Graft -- Grapes Offer Next Problem. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/park-av-engineer-seized-for-threats-to-presidents-life-secret.html | PARK AV. ENGINEER SEIZED FOR THREATS TO PRESIDENT'S LIFE; Secret Service Traps Austin P. Palmer in Apartment After Tracing Abusive Notes. HE ADMITS SENDING THEM Posts $2,000 Bail and Says Big Stock Losses on $1,000,000 Fortune Affected Mind. SEIZED FOR THREAT TO THE PRESIDENT | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/abram-hewitts-part-in-americas-age-of-iron-allan-nevins-biography.html | Abram Hewitt's Part in America's Age of Iron; Allan Nevins Biography of the Famous Ironmaster -- With Some Account of Peter Cooper ABRAM S. HEWITT: With Some Account of Peter Cooper. By Allan Nevins, 623 pp. New York: Harper & Brothers. $4. Abram Hewitt's Part in the Age of Iron | True | By Charles Willis Thompson | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/virgin-islands-are-now-quieting-down-new-governor-meets-passive.html | VIRGIN ISLANDS ARE NOW QUIETING DOWN; New Governor Meets Passive Opposition and Many of Old Problems Remain. RESORT PROJECTS LAGGING | True | By Hanson W. Baldwin. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/outoftown.html | OUT-OF-TOWN | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/a-history-of-texas-texas-history-an-outline-by-george-obrien-john.html | A History of Texas; TEXAS HISTORY. An Outline. By George O'Brien John. Decorations by A. Lee Burge. Map by Scott L. Hild. 238 pp. New York: Henry Holt & Co. $1.50. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/warrenton-hunts.html | WARRENTON HUNTS. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/new-trends-in-colleges-the-clash-of-aristocratic-and-democratic.html | NEW TRENDS IN COLLEGES; The Clash of Aristocratic And Democratic Ideals Becomes Sharper | True | By Robert L. Kelly Executive Secretary Association of American Colleges. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/praises-swiss-treaty-provides-no-detrimental-effect-james-b-herzog.html | PRAISES SWISS TREATY.; Provides No Detrimental Effect, James B. Herzog Says. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/children-applaud-concert-for-them-philharmonic-opens-its-13th.html | CHILDREN APPLAUD CONCERT FOR THEM; Philharmonic Opens Its 13th Season of Music for Youth at Carnegie Hall. SCHELLING IS CONDUCTOR Works by Handel, Ganz, Lalo, Sibelius and Albeniz-Arbos Are on th Program. | True | N.S. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/deepsea-diving-in-bermuda.html | DEEP-SEA DIVING IN BERMUDA | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/suggestions-for-the-shopper-resplendent-accessories-belts-for.html | SUGGESTIONS FOR THE SHOPPER; Resplendent Accessories -- Belts for Simple Frocks -- Modernizing Old-Fashioned Jewelry and Lace | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/by-wireless-from-paris.html | By Wireless From Paris. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/dr-hankins-to-be-editor-smith-professor-will-head-new-american.html | DR. HANKINS TO BE EDITOR.; Smith Professor Will Head New American Sociological Review. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/asks-330801713-for-harbors-work-general-markham-lists-new-projects.html | ASKS $330,801,713 FOR HARBORS WORK; General Markham Lists New Projects Over Nation to Cost $203,110,689. LARGE FUNDS SOUGHT HERE Army Engineers' Report Proposes Extensive New and Maintenance Plans in This Area. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/heads-win-once-again-hats-lead-the-mode.html | HEADS WIN; Once Again Hats Lead the Mode | True | K.C. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/events-of-interest-in-shippihg-world-new-polish-motorship-batory.html | EVENTS OF INTEREST IN SHIPPIHG WORLD; New Polish Motorship Batory Will Start for New York on Maiden Voyage May 18. PRIZE CATTLE LEAVE HERE Crew of Reliance Has Fire Drill Here -- Bookings of Buyers Show an Increase. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/charles-curtis-macy.html | CHARLES CURTIS MACY. | True | Special to TE NEW YORK TXMEB. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/sues-son-for-daughterinlaw.html | Sues Son for Daughter-in-Law. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/by-french-modernists.html | BY FRENCH MODERNISTS | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/mrs-william-higgs.html | MRS. WILLIAM HIGGS. | True | Special to THE NJW YORK TIMS. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/tunnel-authority-sworn-by-mayor-old-board-of-three-renamed-to-let.html | TUNNEL AUTHORITY SWORN BY MAYOR; Old Board of Three, Renamed, to Let Contracts on Queens Tube in Few Weeks. MEMBERS ARE PRAISED La Guardia and Pedrick Both Hail Speedy Accomplishments in Working Out Plans. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/court-employes-get-severe-shock-judge-in-philadelphia-tells-them-to.html | COURT EMPLOYES GET SEVERE SHOCK; Judge in Philadelphia Tells Them to Choose Between Jobs and Politics. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/bridge-new-type-of-match-tried-masters-and-dubs-play-same-hands-in.html | BRIDGE: NEW TYPE OF MATCH TRIED; Masters and 'Dubs' Play Same Hands in Contest -- Hands of the Week | True | By Albert H. Morehead. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/french-fascism-goes-into-decline-disarmament-law-leaves-the.html | FRENCH 'FASCISM' GOES INTO DECLINE; Disarmament Law Leaves the Patriotic Leagues Fearful of Trying Their Strength. ALL WANT A PARLIAMENT | True | By P.j. Philip.wireless To the New York Times. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/princeton-library-seeks-more-funds-gerould-stresses-expansion-of.html | PRINCETON LIBRARY SEEKS MORE FUNDS; Gerould Stresses Expansion of Circulation and Need of Larger Purchases. $4,000,000 DRIVE BEGUN Recent Accessions Are Reported, Including 6,000 Letters to de Beauharnais. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/safeway-stores-options-cut.html | Safeway Stores' Options Cut. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/mrs-e-s-6il1yian-wed-in-yonkers-married-to-james-s-mcculloh-retired.html | MRS. E. S. 6IL1YIAN WED IN YONKERS; Married to James S. McCulloh, Retired Head of New York Telephone Company . SON ACTS AS HIS BEST MAN Bride Is Unattended -- Widow of Theodore Gilman Jr. Daughter of Late Judge Silkman. | True | Special to TH Nw YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/the-dance-wpa-project-three-units-to-function-under-federal-theatre.html | THE DANCE: WPA PROJECT; Three Units to Function Under Federal Theatre Plan -- Week's Programs | True | By John Martin. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/new-england-trade-quiet-cotton-textile-sentiment-better-following.html | NEW ENGLAND TRADE QUIET.; Cotton Textile Sentiment Better Following AAA Decision. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/-illustrators-show-to-promote-welfare-preopening-performance-to-be-.html | ' ILLUSTRATORS' SHOW TO PROMOTE WELFARE; Pre-Opening Performance to Be Given Tuesday in Interest of Hamilton House. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/cardinal-charmed-on-a-bowery-visit-like-coming-home-he-says-at.html | CARDINAL CHARMED ON A BOWERY VISIT; ' Like Coming Home,' He Says at Mission Near Scenes of His Boyhood. FINDS 'ANGELS' AT WORK Praises Efforts of Women Who Aid Unfortunate in Chapel Now 30 Years Old. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/10000-see-poultry-in-5day-show-here-fanciers-from-35-states-with.html | 10,000 SEE POULTRY IN 5-DAY SHOW HERE; Fanciers From 35 States With More Than 3,000 Fowl Leave as Exhibition Closes. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/benefit-for-infirmary-twin-styles-around-the-clock-event-will-be.html | BENEFIT FOR INFIRMARY.; ' Twin Styles Around the Clock' Event Will Be Held Jan. 21. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/the-nation-speed-on-the-bonus.html | THE NATION; Speed on the Bonus | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/constance-needham-engaged.html | Constance Needham Engaged. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/leper-attempts-suicide-deportee-fires-shot-into-head-after-being.html | LEPER ATTEMPTS SUICIDE.; Deportee Fires Shot Into Head After Being Placed Aboard Liner. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/fastskating-yale-hockey-team-triumphs-over-dartmouth-on-new-haven.html | Fast-Skating Yale Hockey Team Triumphs Over Dartmouth on New Haven Ice; YALE ATTACK ROUTS DARTMOUTH, 7 TO 3 Scores Initial Victory as Green Suffers First Setback in Eight Games. BADGER LEADS OFFENSE Takes Part in Tallying of Four Blue Goals, While Cooke Aids in Two. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/cats-again-in-demand-the-call-for-feline-pets-exhausts-supply-but.html | CATS AGAIN IN DEMAND; The Call for Feline Pets Exhausts Supply -- But Only Temporarily | True | By John W. Harrington. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/cotton-put-higher-by-active-buying-rise-in-sterling-rate-revives.html | COTTON PUT HIGHER BY ACTIVE BUYING; Rise in Sterling Rate Revives Fears of Inflation in Trading Circles. GAINS ARE 3 TO 19 POINTS Export Situation Continues Good -- Visible Supply Gains -- Liverpool Prices Better. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/eases-womans-sentence-lehman-acts-when-he-learns-she-has-an.html | EASES WOMAN'S SENTENCE.; Lehman Acts When He Learns She Has an Incurable Disease. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/the-berkshires.html | THE BERKSHIRES | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/in-soviet-russia-furious-young-man-by-iar-wylie-307-pp-boston.html | In Soviet Russia; FURIOUS YOUNG MAN. By I.A.R. Wylie. 307 pp. Boston: Little, Brown & Co. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/black-hawks-buy-kendall.html | Black Hawks Buy Kendall. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/democrats-clear-deficit-of-party-jackson-day-dinner-receipts-put.html | DEMOCRATS CLEAR DEFICIT OF PARTY; Jackson Day Dinner Receipts, Put Above $225,000, Added to Philadelphia's $200,000. SMALL SURPLUS IN VIEW National Secretary Morgan Acclaims Response -- Will Inspect Convention Hall Today. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/editorial-views-dead-and-mourned.html | Editorial Views; DEAD AND MOURNED. | True | From The Omaha World-Herald. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/stone-age-tools-found-in-india-yale-group-unearths-wealth-of-flint.html | STONE AGE TOOLS FOUND IN INDIA; Yale Group Unearths Wealth of Flint Implements Bearing on History of Early Man. FINISHES ITS FIELD WORK Has Achieved Reconnaissance and Age Determination of Many Prehistoric Cultures. | True | By Dr. Hellmut de Terra. Leader of Yale University'S North India Expedition.special Correspondence, the New York Times. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/asks-banks-rights-back-head-of-first-national-chicago-urges.html | ASKS BANKS 'RIGHTS' BACK; Head of First National, Chicago, Urges Long-Term Financing. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/for-fairfield-town-hall-mrs-hd-auchincloss-sends-new-check-for.html | FOR FAIRFIELD TOWN HALL.; Mrs. H.D. Auchincloss Sends New Check for Restoration. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/an-oppenheim-thriller-floating-peril-by-e-phillips-oppenheim-309-pp.html | An Oppenheim Thriller.; FLOATING PERIL. By E. Phillips Oppenheim. 309 pp. Boston: Little, Brown & Co. $2. | True | E.C. BECKWITH. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/i-invisible-landscapes-by-edgar-l-lee-masters-163-pp-new-york-the.html | I INVISIBLE LANDSCAPES. By Edgar l Lee Masters. 163 pp. New York: The Macmillan Company. $2. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/carol-in-belgrade-today-rumanian-king-to-visit-dowager-queen-with.html | CAROL IN BELGRADE TODAY; Rumanian King to Visit Dowager Queen With Prince Michael. | True | Wireless to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/ccny-is-victor-over-yale-by-4015-lavender-gains-easy-triumph-over.html | C.C.N.Y. IS VICTOR OVER YALE BY 40-15; Lavender Gains Easy Triumph Over Rivals -- Levine Leads Scorers With 12 Points. C.C.N.Y. IS VICTOR OVER YALE BY 40-15 | True | By Francis J. O'Riley. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/de-grandpre-byrne.html | De Grandpre -- Byrne. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/exmayor-hylan-dies-suddenly-of-heart-attack-stricken-after-retiring.html | EX-MAYOR HYLAN DIES SUDDENLY OF HEART ATTACK; Stricken After Retiring in His Forest Hills Home, Succumbs Within a Few Minutes. MAYOR FROM 1918 TO 1925 An Up-State Farm Boy With Little Schooling, He Studied Law While Working. EX-MAYOR HYLAN DIES SUDDENLY | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/bus-law-is-explained-lines-warned-they-must-file-applications-by.html | BUS LAW IS EXPLAINED.; Lines Warned They Must File Applications by Feb. 12. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/college-heads-to-meet-wa-jessup-of-carnegie-foundation-will-be.html | COLLEGE HEADS TO MEET.; W.A. Jessup of Carnegie Foundation Will Be Speaker Here. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/66-of-1935-trinity-graduates-now-in-jobs-29-of-class-engaged-in.html | 66% of 1935 Trinity Graduates Now in Jobs; 29% of Class Engaged in Higher Study | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/new-england-ports-ask-foreign-lines-portland-boston-and-providence.html | NEW ENGLAND PORTS ASK FOREIGN LINES; Portland, Boston and Providence Want Direct Service to London and Hamburg. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/opera-to-augment-scholarship-fund-tristan-und-isolde-on-jan-31-at.html | OPERA TO AUGMENT SCHOLARSHIP FUND; ' Tristan und Isolde' on Jan. 31 at Metropolitan Will Help Work of Vassar Club. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/marigolds-in-new-types-with-equally-popular-calendulas-they.html | MARIGOLDS IN NEW TYPES; With Equally Popular Calendulas, They Continue to 'Break' From Old Forms | True | By L.b. Birdsall. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/wheat.html | Wheat. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/count-konovnitzlne.html | COUNT KONOVNITZINE. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/one-day-with-tuktu-story-and-pictures-by-armstrong-sperry-8vo.html | ONE DAY WITH TUKTU. Story and Pictures by Armstrong Sperry. 8vo. Philadelphia: The John C. Winston Company. $2. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/anne-mculloch-has-home-bridal-grandfather-rev-robert-scott.html | ANNE M'CULLOCH HAS HOME BRIDAL; Grandfather, Rev. Robert Scott Kelleman, Performs Her Marriage to David Poor. G.J. FERRY JR. BEST MAN Miss Alice Burnett Naumann Is Bride's Only Attendant -- Couple to Live in Hackensack. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/conference-urges-work-and-aid-plan-5point-program-to-provide-jobs.html | CONFERENCE URGES WORK AND AID PLAN; 5-Point Program to Provide Jobs Outlined in Appeal by Citizens' Group. MORE RELIEF ALSO ASKED Sales Tax Is Denounced and a Substitute Suggested -- Open Hearings to Be Sought. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/i-d-r-john-f-donohue-oyster-bay-physician-served-on-staff-of.html | I D R. JOHN F. DONOHUE.; Oyster Bay Physician Served on Staff of Hospital. | True | Special to THE NEW Yox TEUES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/bonus-seen-offsetting-any-farm-income-drop.html | Bonus Seen Offsetting Any Farm Income Drop | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/mai-dick-will-be-wed-feb-1.html | Mai Dick Will Be Wed Feb, 1. | True | Special to THe: l | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/off-on-cubatospain-flight.html | Off on Cuba-to-Spain Flight. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/state-chamber-urges-defeat-of-bonus-bill-report-of-tax-group-warns.html | STATE CHAMBER URGES DEFEAT OF BONUS BILL; Report of Tax Group Warns That Immediate Payment Will Add Enormous Debt. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/manual-meet-won-by-evander-childs-washington-and-mauriello-sprint.html | MANUAL MEET WON BY EVANDER CHILDS; Washington and Mauriello, Sprint Stars, Pace Bronx School to Victory. LOUGHLIN HIGH IS SECOND Runner-Up in Open Group Also Heads Novice Division -- New Utrecht Is Outclassed. | True | By Kingsley Childs. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/mass-at-st-patricks-for-carroll-club-700-members-and-guests-will-at.html | MASS AT ST. PATRICK'S FOR CARROLL CLUB; 700 Members and Guests Will Attend the Annual Corporate Communion Today. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/181000-visited-museum-rising-interest-in-natural-history-shown-at.html | 181,000 VISITED MUSEUM.; Rising Interest in Natural History Shown at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/a-decade-in-the-life-of-mary-heaton-vorse-her-footnote-to-folly-is-.html | A Decade in the Life of Mary Heaton Vorse; Her "Footnote to Folly" Is a Striking Picture of Industrial Tumult in America A FOOTNOTE TO FOLLY. Reminiscence of Mary Heaton Vorse. 407 pp. New York: Farrar & | True | By Florence Fince Kelly | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/veterans-preparing-drive-for-pensions-to-widows-legion-seeks.html | Veterans Preparing Drive For Pensions to Widows; Legion Seeks Liberal Benefits for Families -- V.F.W. Group Wants Uniform Pension for All Ex-Soldiers. VETERANS PREPARE FOR PENSION DRIVE | True | By Charles McLean.SPECIAL To the New York Times. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/reich-scientists-uphold-freedom-nazis-are-cool-to-gathering-of.html | REICH SCIENTISTS UPHOLD FREEDOM; Nazis Are Cool to Gathering of Kaiser Wilhelm Society, Which Bars Coordination. LATE DR. HABER PRAISED Famous Jew Driven to Suicide by 'Racial' Decrees Lauded by Planck, Presiding. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/lehman-asks-aid-in-his-crime-drive-he-appeals-to-business-men-of.html | LEHMAN ASKS AID IN HIS CRIME DRIVE; He Appeals to Business Men of the State to Join War on Racketeers. COST TO TAXPAYERS SHOWN Tells Albany Chamber of Commerce Response to Message Surpassed His Expectations. LEHMAN ASKS AID IN HIS CRIME DRIVE | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/new-port-in-west-indies-rebuilt-santo-domingo-bids-for-visits-by.html | NEW PORT IN WEST INDIES; Rebuilt Santo Domingo Bids for Visits by Winter Tourists | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/the-critics-awards.html | The Critics' Awards. | True | OUT FRONT. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/straw-ballots.html | STRAW BALLOTS. | True | From The Baltimore Sun. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/gen-h-b-orosby-retired-is-dead-former-chief-of-cavalry-64-later.html | GEN. H. B. OROSBY, RETIRED, IS DEAD; Former Chief of Cavalry, 64 Later Became District of Columbia Commissioner. BANKER IN SAN ANTONIO Army Record Included Se?vice in the Philippines, France, Cuba and War College. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/corn-belt-asks-last-word-farmers-unwilling-to-forego-benefits-even.html | CORN BELT ASKS LAST WORD; Farmers Unwilling to Forego Benefits Even When Opposed to the Methods Used FARM ADVISER THE RECORD OF "FARM PARITY" | True | By Roland M. Jones. Editorial Correspondence, the New York Times. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/period-furniture-is-on-auction-list-tapestries-porcelains-rugs-of.html | PERIOD FURNITURE IS ON AUCTION LIST; Tapestries, Porcelains, Rugs of Many Countries to Be Sold Here This Week. OLD PRINTS ALSO INCLUDED Views of New York From 1650 On to Go on Block -- Collected by Goelet. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/dartmouth-revises-freshman-courses-social-science-is-made-fullyear.html | DARTMOUTH REVISES FRESHMAN COURSES; Social Science Is Made Full-Year Requirements -- 'Topical Majors' Introduced. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/temple-vanquishes-west-virginia-five-registers-4234-victory-in.html | TEMPLE VANQUISHES WEST VIRGINIA FIVE; Registers 42-34 Victory in Conference Game -- Duquesne Turns Back Villanova. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/mexicos-season-on-its-ancient-cities-and-scenic-spots-attract.html | MEXICO'S SEASON ON; Its Ancient Cities and Scenic Spots Attract Tourists Seeking 'Something Different' MEXICO'S WINTER SEASON BEGINS | True | By Anita Brenner. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/tnsw-be-coss-snags-betrothal-to-roger-w-tubby-of-greenwich.html | tNsw. BE. COSS SNAGS,; Betrothal to Roger W. Tubby of Greenwich Announced by Her Parents, | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/college-guest-tea-to-be-held-friday-mrs-hw-wilson-will-preside-over.html | COLLEGE GUEST TEA TO BE HELD FRIDAY; Mrs. H.W. Wilson Will Preside Over Event at Women's University Club. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/gilbert-a-russell-fire-insurance-official-began-his-career-in-1887.html | GILBERT A. RUSSELL.; Fire Insurance Official Began His Career in 1887. | True | Special to Tag NEW YOaK TIMSS. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/war-and-sir-basil-zaharoff-robert-neumanns-portrait-of-the-mystery.html | WAR AND SIR BASIL ZAHAROFF; Robert Neumann's Portrait of the "Mystery Man of Europe" ZAHAROFF. By Robert Neumann. Translated from the German by R.T. Clark. 287 pp. New York: Alfred A. Knopf. $2.75. | True | By C.g. Poore | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/further-discussion-of-miss-ponselles-version-of-bizets-role.html | Further Discussion of Miss Ponselle's Version of Bizet's Role | True | ERNEST LAMOUREUX. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/colgate-dismisses-four-freshmen-were-accused-of-theft-of.html | COLGATE DISMISSES FOUR.; Freshmen Were Accused of Theft of Examination Paper. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/cs-somerville-yachtsman-dead-retired-land-owner-72-was-formerly-a.html | C.S. SOMERVILLE, YACHTSMAN, DEAD; Retired Land Owner, 72, Was Formerly a Resident of Greenwich, Conn, MADE A PERILOUS VOYAGE Crossed Atlantic in Own Boat From England in 1924 and Was Long Overdue, | True | Special to TH Z'qzw .YORK TrtSS. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/tulsa-bars-tobacco-road.html | Tulsa Bars 'Tobacco Road.' | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/when-the-worst-was-feared.html | WHEN THE WORST WAS FEARED | True | By Governor Lehman of New York. In An Address At the Dinner of the National Democratic Committee At New York On Jackson Day. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/dolloff-forsberg.html | Dolloff -- Forsberg. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/sculptor-will-lecture-angel-to-show-models-of-his-cathedral-work-at.html | SCULPTOR WILL LECTURE.; Angel to Show Models of His Cathedral Work at Benefit. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/spring-buying-period-opens-actively-here-many-buyers-on-hand.html | SPRING BUYING PERIOD OPENS ACTIVELY HERE; Many Buyers on Hand -- Outlook Good on Suits -- Rug Lines Opened Unchanged. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/dr-ls-warren-to-speak-will-make-initial-address-at-long-island.html | DR. L.S. WARREN TO SPEAK; Will Make Initial Address at Long Island Clubs' Parley. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/a-new-study-in-the-life-of-gluck-gluck-by-martin-cooper-with-a.html | A New Study in the Life of Gluck; GLUCK. By Martin Cooper. With a preface by Edward J. Dent. 293 pp. New York: Oxford University Press $3.75. A New Study in the Life of Gluck | True | By Richard Aldrich | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/typical-wodehouse-the-luck-of-the-bodkins-by-pg-wodehouse-298-pp.html | Typical Wodehouse; THE LUCK OF THE BODKINS. By P.G. Wodehouse. 298 pp. Boston: Little, Brown & Co. $2. | True | BEATRICE SHERMAN. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/vera-semler-to-wed-will-become-bride-of-francis-x-worthington.html | VERA SEMLER TO WED.; Will Become Bride of Francis X. Worthington. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/czarist-traditions-to-feature-dance-customs-from-time-of-peter-the.html | CZARIST TRADITIONS TO FEATURE DANCE; Customs From Time of Peter the Great to Be Revived Tomorrow at Russian New Year's Eve. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/venue-fight-falls-in-scottsboro-case-denial-of-plea-to-move-trial.html | VENUE FIGHT FALLS IN SCOTTSBORO CASE; Denial of Plea to Move Trial to Federal Court Regarded as a Blow to Defense. CONVICTIONS HELD LIKELY | True | By John Temple Graves 2d.editorial Correspondence. the New York Times. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/mark-twain-poems-one-about-the-ornithorhynchus-was-not-his-only.html | MARK TWAIN POEMS; One About the Ornithorhynchus Was Not His Only Effort | True | ARTHLTR M. SHEPARD. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/healthful-living-by-harold-s-diehl-introduction-by-morris-fishbein.html | HEALTHFUL LIVING. By Harold S. Diehl Introduction by Morris Fishbein. 354 pp. New York: Whittlesey House. $2.50. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/women-geographers-to-tell-adventures-will-speak-on-china-japan-and.html | WOMEN GEOGRAPHERS TO TELL ADVENTURES; Will Speak on China, Japan and Ethiopia at Annual Dinner of Society Wednesday. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/women-will-seek-to-bar-child-labor-many-organizations-prepare-to.html | WOMEN WILL SEEK TO BAR CHILD LABOR; Many Organizations Prepare to Urge State Legislatures to Ratify Amendment. DRIVE TO BF NATION-WIDE Measure Already Introduced in New York -- Special Emphasis This Month. | True | By Kathleen McLaughlin. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/no-more-faith.html | No More Faith. | True | ADELE ISAACS. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/christmas.html | Christmas. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/democrats-lead-in-los-angeles.html | Democrats Lead in Los Angeles. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/14000-see-stevens-beat-berg.html | 14,000 See Stevens Beat Berg. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/harvard-tops-tufts-triumphs-3635-at-basketball-as-gray-scores-15.html | HARVARD TOPS TUFTS.; Triumphs, 36-35, at Basketball as Gray Scores 15 Points. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/builders-course-planned-new-york-university-will-give-lectures-on.html | BUILDERS COURSE PLANNED; New York University Will Give Lectures on Construction. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/hoffman-fails-to-act-on-condon-makes-no-move-despite-his-statement.html | HOFFMAN FAILS TO ACT ON CONDON; Makes No Move Despite His Statement -- 'Nothing Will Be Done,' Wilentz Says. POWER IS QUESTIONED Trenton Believes Governor's Plan to Seize Witness, Now on Ship, Has Collapsed. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/where-water-is-also-currency.html | WHERE WATER IS ALSO CURRENCY | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/commodity-markets-sugar-and-cocoa-higher-all-cash-grains-ease-crude.html | COMMODITY MARKETS.; Sugar and Cocoa Higher -- All Cash Grains Ease -- Crude Rubber and Cottonseed Oil Rise. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/music-school-to-gain-by-talks-on-flowers-first-lecture-will-be.html | MUSIC SCHOOL TO GAIN BY TALKS ON FLOWERS; First Lecture Will Be Given at Colony Club Wednesday by Mrs. Yoneo Arai. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/security-markets-in-paris-and-berlin-rentes-move-up-on-bourse-in.html | SECURITY MARKETS IN PARIS AND BERLIN; Rentes Move Up on Bourse in Quiet Trading -- Dollar Weak, Also Slumping in London. GERMAN PRICES ARE FIRM But Trading Is Light -- Money Plentiful in British Dealings, Gold Off 1d an Ounce. | True | Wireless to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/hamburg-officials-greet-us-olympians-on-arrival-skiers-bobsledders.html | Hamburg Officials Greet U.S. Olympians on Arrival; Skiers, Bobsledders and Speed Skaters in Good Condition Despite Stormy Trip -- Hockey Team Plays Tie in Paris. U.S. OLYMPIC SQUAD REACHES HAMBURG | True | By Albion Ross.wireless To the New York Times. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/foreign-exchange-saturday-jan-11-1936.html | FOREIGN EXCHANGE; Saturday, Jan. 11. 1936. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/long-fight-reopened-to-maintain-prices-armand-company-seeks-voiding.html | LONG FIGHT REOPENED TO MAINTAIN PRICES; Armand Company Seeks Voiding or Modification of Trade Body's Desist Order. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/15000-see-vines-conquer-stoefen-in-garden-tennis-champion-routs.html | 15,000 SEE VINES CONQUER STOEFEN IN GARDEN TENNIS; Champion Routs Coast Rival, 6-2, 6-2 -- Brilliant Throng Thrills to Superb Display. MRS. ARNOLD TRIUMPHS Halts Miss Sharp, 6-4, 6-4, in Pro Debut for Both -- Lott Defeats Barnes, 6-2. TILDEN SETS BACK BELL Scores by 6-1, 6-4, Employing Keen Strategy -- Charity Bill Grosses $21,725. 15,000 SEE VINES CONQUER STOEFEN | True | By Allison Danzig. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/hitler-not-seriously-ill-medical-authority-says-ailment-is-only.html | HITLER NOT SERIOUSLY ILL; Medical Authority Says Ailment Is Only Polypus in Throat. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/miss-mary-cowman-wed-she-is-bride-of-the-rev-bernard-garlick-at.html | MISS MARY COWMAN WED.; She Is Bride of the Rev. Bernard Garlick at Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/reported-from-the-motor-world-gains-in-both-production-and-sales.html | REPORTED FROM THE MOTOR WORLD; Gains in Both Production And Sales Continue -- Other News | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/imagination-vindicated.html | IMAGINATION VINDICATED. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/mme-tchernavin-s-gallery-of-soviet-women-an-illuminating-series-of.html | Mme. Tchernavin s Gallery Of Soviet Women; An Illuminating Series of Portraits by the Author of "Escape From the Soviets." WE SOVIET WOMEN. By Tatiana Tchernavin. 304 pp. New York: E.P. Dutton & Co., Inc., $2.50. | True | By J. Donald Adams | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/bank-stock-quotations-rise.html | Bank Stock Quotations Rise. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/new-course-at-columbia-training-for-leadership-in-the-community-for.html | NEW COURSE AT COLUMBIA.; Training for Leadership in the Community Forums Planned. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/townsendism-first-issue-in-far-west-politicians-are-alarmed-at-the.html | TOWNSENDISM FIRST' ISSUE IN FAR WEST; Politicians Are Alarmed at the Fierceness of the Fight Put Up for Pension Scheme. HOPE FOR A THIRD PARTY | True | By Richard L. Neuberger.special Correspondence. the New York Times. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/record-crowd-expected-for-opening-day-at-hialeah-park.html | Record Crowd Expected For Opening Day At Hialeah Park | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/the-dutch-bulb-situation-changes-lifting-the-quarantine-brings-many.html | THE 'DUTCH' BULB SITUATION CHANGES; Lifting the Quarantine Brings Many Problems To American Growers | True | By John W. Harrington. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/st-josephs-wins-3323-beats-nassau-collegiate-center-in-womens.html | ST. JOSEPH'S WINS, 33-23.; Beats Nassau Collegiate Center in Women's Basketball Game. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/president-drafted-du-pont-tax-action-data-on-trades-with-raskob.html | PRESIDENT DRAFTED DU PONT TAX ACTION; Data on Trades with Raskob Were Basis of His Formula for Treasury Claim. NAMES WERE NOT REVEALED Roosevelt Sought to Avoid Political Angle in Submitting Outline for Government Case. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/darrow-is-reelected-league-against-death-penalty-hears-hays-on.html | DARROW IS RE-ELECTED.; League Against Death Penalty Hears Hays on Hauptmann. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/court-of-pardons-can-give-reprieve-shares-right-only-with-the-trial.html | COURT OF PARDONS CAN GIVE REPRIEVE; Shares Right Only With the Trial Judge in Hauptmann Case, Authorities Say. POLITICAL SPLIT IS EVEN Governor and 7 Lay Members of Court of Errors and Appeals Constitute Body. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/stern-lemon.html | Stern -- Lemon. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/william-hohbein.html | WILLIAM HOHBEIN. | True | Specie/to THE Iqsw' YOEK Ts. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/salzburg-festival-program-set.html | SALZBURG FESTIVAL PROGRAM SET | True | H.F.P. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/old-hickory-figure-head-the-effigy-that-raised-a-storm-will-go-on.html | OLD HICKORY FIGURE HEAD; The Effigy That Raised A Storm Will Go On Exhibition Here | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/hog-prices-up-sharply-biggest-advance-since-the-war-reported-in.html | HOG PRICES UP SHARPLY.; Biggest Advance Since the War Reported in Kansas City. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/in-classroom-and-on-campus.html | IN CLASSROOM AND ON CAMPUS | True | By Eunice Barnard. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/-collected-poems-19291933-and-a-hope-for-poetry-by-c-day-lewi3-256-.html | ! COLLECTED POEMS, 1929-1933 AND A ] HOPE FOR POETRY. By C. Day[ Lewi3. 256 pp. Nelv York: Random Houze. $2.50. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/nuptials-are-held-for-mary-s-wilson-married-to-george-r-knell-of.html | NUPTIALS ARE HELD FOR MARY S. WILSON; Married to George R. Knell of Queens Village at Parents' Home in Upper Montclair. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/clementi-symphonies-are-restored-alfredo-casella-helps-to-piece.html | CLEMENTI SYMPHONIES ARE RESTORED; Alfredo Casella Helps to Piece Together Lost Works | True | By Raymond Hall. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/john-hafeli.html | JOHN HAFELI, | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/rev-john-j-corley-dead-of-pneumonia-assistant-pastor-for-17-years.html | REV. JOHN J. CORLEY DEAD OF PNEUMONIA; Assistant Pastor for 17 Years at St. I;lichael's Church and Knights of Columbus Chaplain. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/only-four-ways-open-to-defer-the-execution.html | Only Four Ways Open To Defer the Execution | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/roosevelt-memorial-to-be-dedicated-here-president-lehman-and-mayor.html | ROOSEVELT MEMORIAL TO BE DEDICATED HERE; President, Lehman and Mayor Will Attend Ceremony Sunday at Natural History Museum. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/business-freedom-demanded-by-sibley-chamber-head-at-rochester-hits.html | BUSINESS FREEDOM DEMANDED BY SIBLEY; Chamber Head at Rochester Hits Government Control -- Attacks Ickes. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/crash-kills-girl-4-others-hurt.html | Crash Kills Girl; 4 Others Hurt. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/ideas-of-order-b-wallace-8teve-63-pp-nw-york-vhe-alcesti-pea3-750.html | IDEAS OF ORDER. B. Wallace 8teve. 63 pp. Nw York: vhe Alcesti Pea3. $7.50 (limited signeo edition). | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/james-h-calder.html | JAMES H. CALDER. | True | Special to THE .E,V YORK TXASES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/cristate-first-at-fair-grounds-leads-fire-advance-to-wire-by-a.html | CRISTATE FIRST AT FAIR GROUNDS; Leads Fire Advance to Wire by a Length, With Rip Van Winkle Next in Handicap. RETURNS $15.80 FOR $2 Chesney Racer Goes to Front in Stretch -- Gilbert Elston, Pace-Setter, Tires. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/cuban-count-lags-gomez-holds-lead-provincial-boards-swamped-by.html | CUBAN COUNT LAGS; GOMEZ HOLDS LEAD; Provincial Boards Swamped by Ballots and Result May Not Be Known for Days. HAVANA ELECTION CLOSE Press Attributes the Orderly Poll to the Influence of Women Voters. | True | By J.d. Phillips.wireless To the New York Times. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/leopold-credited-with-a-peace-plan-belgian-king-reported-taking.html | LEOPOLD CREDITED WITH A PEACE PLAN; Belgian King Reported Taking Initiative in Trying to End Italo-Ethiopian War. VISIT TO LONDON IS CITED Rome Officials Are Said to Be Willing to Examine Closely Any Proposal Submitted. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/6-drown-in-auto-accident-bus-in-austria-skids-off-the-road-and-into.html | 6 DROWN IN AUTO ACCIDENT; Bus in Austria Skids Off the Road and Into the River. | True | Wireless to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/leaders-to-acclaim-university-in-exile-plans-for-making-the-project.html | LEADERS TO ACCLAIM 'UNIVERSITY IN EXILE'; Plans for Making the Project Permanent to Be Sought at a Dinner Wednesday . | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/in-the-poconos.html | IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/artillery-changes-character-of-war-new-italian-leader-instead-of.html | ARTILLERY CHANGES CHARACTER OF WAR; New Italian Leader, Instead of Speeding Drive, Masses Guns in Makale Area. ETHIOPIANS, SHELLED, FLEE Said to Have Lost Heavily in the North -- Rome Lists 607 Killed and 577 Wounded. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/debutantes-aid-dance-lend-support-to-butlers-party-at-commodore.html | DEBUTANTES AID DANCE.; Lend Support to Butlers' Party at Commodore Wednesday. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/were-was-la-maternelle.html | Were Was "La Maternelle?" | True | IRVING E. MELLER. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/trends-and-topics-among-gardeners.html | TRENDS AND TOPICS AMONG GARDENERS | True | By F.f. Rockwell. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/stony-wolds-annual-yankee-doodle-ball-will-take-place-saturday-at.html | Stony Wold's Annual Yankee Doodle Ball Will Take Place Saturday at Park Lane | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/would-modify-commerce-clause.html | Would Modify Commerce Clause. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/grant-b-sghley56-stogk-broker-dies-partner-in-new-york-firm-was.html | GRANT B. SGHLEY,56, STOGK BROKER, DIES; Partner in New York Firm Was Nephew of George F. Baker -- Stricken in France. HAD BEEN ACTIVE IN SPORT Former Member of Exchange Had Lived Abroad for 10 Years -- Estate a Show Place. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/canada-will-lead-weeks-bond-sales-48000000-of-3-14s-to-be-placed.html | CANADA WILL LEAD WEEK'S BOND SALES; $48,000,000 of 3 1/4s to Be Placed for the Dominion, Probably on Wednesday. $27,000,000 POWER ISSUE West Penn's Financing to Be First by Unit of Holding Group Not Registered. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/a-son-to-the-o-h-durrells.html | A Son to the O. H. Durrells. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/greenwich-house-shifts-workshops-crafts-training-center-will-be.html | GREENWICH HOUSE SHIFTS WORKSHOPS; Crafts Training Center Will Be Operated by Education Board for 5 Years. APPRENTICE SYSTEM KEPT Transfer of the Neighborhood Project in Accordance With Policy to Aid Public. | True | By Richard Tompkins. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/sunningdale-club-elects.html | Sunningdale Club Elects. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/la-follette-to-speak-governor-will-tell-of-payasyou-go-in-wisconsin.html | LA FOLLETTE TO SPEAK.; Governor Will Tell of 'Pay-as-You-Go' in Wisconsin. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/demeanor.html | Demeanor. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/furniture-inquiries-rise.html | Furniture Inquiries Rise. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/swallows-2000-in-radium.html | Swallows $2,000 in Radium. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/31-deaths-of-meningitis-but-no-epidemic-is-seen-in-months-toll-in.html | 31 DEATHS OF MENINGITIS.; But No Epidemic Is Seen in Month's Toll in Oklahoma. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/order-meets-tomorrow-true-sisters-will-open-threeday-convention-at.html | ORDER MEETS TOMORROW.; True Sisters Will Open Three-Day Convention at Clubhouse. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/soviet-publications.html | SOVIET PUBLICATIONS. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/fashion-show-tomorrow.html | Fashion Show Tomorrow. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/states-push-fight-over-65000-here-missouri-acts-in-high-court-to.html | STATES PUSH FIGHT OVER $65,000 HERE; Missouri Acts in High Court to Contest California Claim to Cornell Taxes. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/brooklyn-pharmacists-win.html | Brooklyn Pharmacists Win. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/urges-fight-on-bonus-curran-debates-with-patman-advocate-of-measure.html | URGES FIGHT ON BONUS.; Curran Debates With Patman, Advocate of Measure. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/lincoln-conquers-psal-shooters-scores-1023-total-to-lead-commerce.html | LINCOLN CONQUERS P.S.A.L. SHOOTERS; Scores 1,023 Total to Lead Commerce in the Qualifying Round for Rifle Teams. BROOKLYN TECH IN FINAL Jamaica, Clinton and Curtis Also Advance -- Mills Heads Field With Mark of 181. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/around-the-clock-with-a-congressman-the-typical-mcs-day-is-full-of.html | AROUND THE CLOCK WITH A CONGRESSMAN; The Typical M.C.'s Day Is Full of Small Tasks, With Little Time Left for Statesmanship AROUND THE CLOCK WITH A CONGRESSMAN The Typical Day of a Representative in Washington Is Full of Many Small Tasks That Leave Him Little Time for Statesmanship | True | By Duncan Aikmanwashington. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/mother-of-triplets-at-15.html | Mother of Triplets at 15. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/pitman-schultz.html | Pitman -- Schultz. | True | Special to THE NEW YORE TIME. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/lost-10000-found-as-boys-flee-home-strongbox-with-securities-is-dug.html | LOST $10,000 FOUND AS BOYS FLEE HOME; Strongbox With Securities Is Dug Up in Woods Near School -- Two Truants Hunted. ONLY $44 IN CASH TAKEN Brooklyn Children Suspected in Theft From Teacher at Hawthorne Institution. | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/daniels-is-silent-on-senate-rage-attacks-made-on-ambassador-however.html | DANIELS IS SILENT ON SENATE RAGE; Attacks Made on Ambassador, However, May Influence Him to Stay in Mexico. | True | By Virginius Dabney.editorial Correspondence. the New York Times. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/the-blue-forest-in-which-miss-akins-considers-the-material-of-the.html | THE BLUE FOREST; In Which Miss Akins Considers the Material of the Artist REGARDING THE MATERIAL OF THE ARTIST | True | By Zoe Akins. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/motor-safety-drive-campaign-launched-to-end-sacrifice-of-36000.html | MOTOR SAFETY DRIVE; Campaign Launched to End Sacrifice of 36,000 Lives a Year in Car Crashes | True | By Sidney J. Williams, Director Public Safety Division, National Safety Council. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/queens-boulevard-becoming-real-open-road.html | QUEENS BOULEVARD BECOMING REAL OPEN ROAD | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/augusta-opens-its-sport-and-social-program-aiken-draghunting.html | Augusta Opens Its Sport and Social Program -- Aiken Drag-Hunting | True | Special to THE NEW YORK TIMES. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/aaa-benefits.html | AAA BENEFITS. | True | By Edward A. O'Neal, Head of the American Farm Bureau Federation Calling For Legislation To Restore Them. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/in-boccaccios-day-white-hawthorn-by-lucille-papin-borden-395-pp-new.html | In Boccaccio's Day; WHITE HAWTHORN. By Lucille Papin Borden. 395 pp. New York: The Macmillan Company. $2.5O. | True | JANE SPENCE SOUTHRON. | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-12 | 1936-01-12 | https://www.nytimes.com/1936/01/12/archives/majestic-master-to-go-on-new-liner-gibbons-will-serve-as-second.html | MAJESTIC MASTER TO GO ON NEW LINER; Gibbons Will Serve as Second Captain Under Britten on the Queen Mary. SHIP IS NEARLY FINISHED Work Now at Stage Where Fine Details of Equipment Are Being Installed. | True | | C1B 287242,C1B 287243,C1B 287244,C1B 287245,C1B 287246,C1B 287247,C1B 287248,C1B 287249 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/the-supreme-court-ruling-flaws-are-found-in-reasoning-of-the.html | THE SUPREME COURT RULING.; Flaws Are Found in Reasoning of the Majority Decision. | True | ROSCOE STEFFEN. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/wiicox-thoms.html | Wilcox -- Thom,s. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/cuban-anger-rises-in-poll-count-delay-one-paper-accuses-government.html | CUBAN ANGER RISES IN POLL COUNT DELAY; One Paper Accuses Government of Incompetence and Bad Faith as Figures Lag. | True | Wireless to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/neville-louis-cooper-london-art-dealer-made-big-coup-with-raeburn.html | NEVILLE LOUIS COOPER.; London Art Dealer Made Big Coup With Raeburn Portrait, | True | Wireless to T Ilw YORX TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/canadiens-down-hawks-triumph-by-21-on-joliats-two-goals-in-final.html | CANADIENS DOWN HAWKS.; Triumph by 2-1 on Joliat's Two Goals in Final Period. | True | | C1B 287205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/s-w-rufus-besson-jurist-dead-at-65-served-five-years-on-bench-in.html | S. W. RUFUS BESSON, JURIST, DEAD AT 65; Served Five Years on Bench in Hoboken as Appointee of Woodrow Wilson. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/nazi-uniform-opposed.html | Nazi Uniform Opposed. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/group-purchasing-aids-30-families-consumers-club-of-nutley-nj-to.html | GROUP PURCHASING AIDS 30 FAMILIES; Consumers Club of Nutley, N.J., to Pay Its First Dividend at Meeting Tomorrow. IN EXISTENCE FIVE MONTHS Cooperative Gets Commissions From Merchants on Sales Made to its Members. | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/dartmouth-gained-in-athletic-income-8916-increase-shown-while.html | DARTMOUTH GAINED IN ATHLETIC INCOME; $8,916 Increase Shown, While Expenses Dropped $749 in Academic Year. OPERATING LOSS $36,609 Profit From Football $36,701 -90% of Students Active in Intramural Sports. | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/son-to-raymond-kniphuisens.html | Son to Raymond Kniphuisens. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/senate-heads-seek-bonus-compromise-baby-bond-plan-is-studied-in.html | SENATE HEADS SEEK BONUS COMPROMISE; ' Baby Bond' Plan Is Studied in Move to Escape Veto -- Committee Acts Today. NEW TAXES ARE OPPOSED Leaders Intend to Take Up Neutrality Bills Next -- TVA Ruling May Upset Plans. SENATE HEADS SEEK BONUS AGREEMENT | True | By Turner Catledge.special To the New York Times. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/music-notes.html | MUSIC NOTES. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/more-moisture-for-wheat.html | More Moisture for Wheat. | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/baritone-to-wed-pianist-today.html | Baritone to Wed Pianist Today. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/living-cost-advances-rise-of-5-for-wage-earners-last-year-reported.html | LIVING COST ADVANCES.; Rise of 5% for Wage Earners Last Year Reported. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/the-quest-for-happiness.html | The Quest for Happiness. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/merritt-and-clarke-win.html | Merritt and Clarke Win. | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/threat-to-kidnap-coed-chicago-boxing-authoritys-daughter-guarded-as.html | THREAT TO KIDNAP CO-ED.; Chicago Boxing Authority's Daughter Guarded as Trap Fails. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/womens-work-appraised-congresswoman-rogers-a-speaker-at-alexander.html | WOMEN'S WORK APPRAISED.; Congresswoman Rogers a Speaker at Alexander Foundation Forum. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/world-cotton-output-up-us-total-rises-for-season-and-other.html | WORLD COTTON OUTPUT UP.; U.S. Total Rises for Season and Other Countries Set Record. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/handled-noted-cases-washington-lawyers-for-hauptmann-winners-in.html | HANDLED NOTED CASES.; Washington Lawyers for Hauptmann Winners in Recent Cases. | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/opera-ball-revived-in-berlin-by-goering-members-of-former-royalty.html | OPERA BALL REVIVED IN BERLIN BY GOERING; Members of Former Royalty, Nazi Leaders and Diplomats Attend Brilliant Fete. | True | | C1B 287205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/ship-lines-weigh-ban-on-strike-port-consider-staying-out-of-san.html | SHIP LINES WEIGH BAN ON STRIKE PORT; Consider Staying Out of San Francisco Until Protection of Crews Is Assured. ONE LINER TIED UP 5 DAYS Operators and Union Leaders Will Meet This Month on 1936 Wage Pact. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/platform-drafted-by-father-divine-5000-of-his-followers-adopt.html | PLATFORM DRAFTED BY FATHER DIVINE; 5,000 of His Followers Adopt Program of World Reform but Deny New Party. DEMAND BAN ON 'HELLO' They Would Substitute 'Peace' as Greeting, Refuse to Fight and Frown on Theft. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/cauchols-breaks-48-targets.html | Cauchols Breaks 48 Targets. | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/cicadae-due-in-spring-will-swarm-in-east-for-first-time-in.html | CICADAE DUE IN SPRING.; Will Swarm in East for First Time in Seventeen Years. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/dr-butler-fights-borahs-candidacy-holds-idaho-senator-ablest-of.html | DR. BUTLER FIGHTS BORAH'S CANDIDACY; Holds Idaho Senator Ablest of Republican Aspirants, but Unfitted by Policies. SCORES ISOLATION STAND Support of New Deal Measures, Opposition to World Court and Dry Record Cited. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/stravinsky-honor-upset-french-academy-finds-rule-bars-admission-for.html | STRAVINSKY HONOR UPSET.; French Academy Finds Rule Bars Admission for New Citizens. | True | Wireless to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/doubletoned-auto-horns.html | Double-Toned Auto Horns. | True | ARTHUR M'KEOGH. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/french-price-index-higher-for-december-wholesale-figure-of.html | FRENCH PRICE INDEX HIGHER FOR DECEMBER; Wholesale Figure of Statistique Generale Up to 357 From 353 in November. | True | Wireless to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/german-steel-compact-fails-wireless-to-the-new-york-times.html | German Steel Compact Fails.; Wireless to THE NEW YORK TIMES. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/synagogues-aims-listed-by-leaders-1000-delegates-from-eight-states.html | SYNAGOGUE'S AIMS LISTED BY LEADERS; 1,000 Delegates From Eight States Personify 'Voice' of Jewish Congregation. SOCIAL SERVICE STRESSED Help to All Mankind as Well as Worship Declared a Function of Religious Centers. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/storm-lashes-polish-regions.html | Storm Lashes Polish Regions. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/new-aaa-bill-sets-scientific-tilling-as-payment-basis-cash-rewards.html | NEW AAA BILL SETS SCIENTIFIC TILLING AS PAYMENT BASIS; Cash Rewards Would Be Paid Under Right of Congress to Conserve Nation's Soil. IN FARM-TO-FARM CONTROL Growers Would Comply With Federal Rules Applied by Local Committees. CROP LIMITING INDIRECT Tentative Draft of Chiefs Will Go to Farm Parley Thursday for Final Approval. SCIENTIFIC TILLING IS AAA BILL BASIS | True | By Felix Belair Jr.special To the New York Times. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 287205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/curling-test-goes-to-riverdale-147-subdues-yonkers-at-hastings.html | CURLING TEST GOES TO RIVERDALE, 14-7; Subdues Yonkers at Hastings -- Ardsley and Caledonia Rinks Also Triumph. | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/auto-industry-active-in-reich.html | Auto Industry Active in Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/policeman-gets-lift-daily-from-garners-rides-to-work-in-vice.html | POLICEMAN GETS 'LIFT' DAILY FROM GARNERS; Rides to Work in Vice President's Car Began in 1932 and Are Shared by Relief Watch. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/employment-bill-fought-agencies-oppose-plan-for-state-control-of.html | EMPLOYMENT BILL FOUGHT; Agencies Oppose Plan for State Control of Their Business. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/greeks-will-show-they-back-britain-naval-officers-and-prince-paul.html | GREEKS WILL SHOW THEY BACK BRITAIN; Naval Officers and Prince Paul Take Part Today in Tactics of Visiting Destroyers. CAROL DISCUSSES OIL BAN On Visit to Yugoslavia, King of Rumania Confers With Regent and Premier. | True | Wireless to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/soy-beans-in-liberal-supply.html | Soy Beans in Liberal Supply. | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/cotton-dominated-by-ending-of-aaa-weeks-prices-move-in-wide-range.html | COTTON DOMINATED BY ENDING OF AAA; Week's Prices Move in Wide Range Here -- Near Months Firm, Distant Contracts Off. MILL ACTIVITY STILL HIGH Distribution of United States Staple Continues Large -Sharp Gain in Exports. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/hortense-monath-guest-artist.html | Hortense Monath Guest Artist. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/presidents-stand-debated-by-clergy-dr-peale-charges-roosevelt.html | PRESIDENT'S STAND DEBATED BY CLERGY; Dr. Peale Charges Roosevelt Fosters Class Conflict -Higher Ideals Asked. SARGENT SEES 'SMALL MEN' Reisner Challenges New Deal's Foes to Chart Better Course -Newman Fears Struggle. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/debits-off-2-in-chicago-area.html | Debits Off 2% in Chicago Area. | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/the-lyman-candees-entertain.html | The Lyman Candees Entertain. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/tea-for-alumnae-officers.html | Tea for Alumnae Officers. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/columbia-dead-honored-university-chapel-service-a-tribute-to-41-who.html | COLUMBIA DEAD HONORED.; University Chapel Service a Tribute to 41 Who Died Last Year. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/dar-to-hold-luncheon.html | D.A.R. to Hold Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/harry-later.html | .HARRY SLATER. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/lehman-expected-to-avoid-tax-rise-budget-message-tonight-will-ask.html | LEHMAN EXPECTED TO AVOID TAX RISE; Budget Message Tonight Will Ask Emergency Levies Be Continued, It Is Believed. REVENUES ARE INCREASED Receipts, if They Hold Up, Are Estimated Sufficient to Clear Deficit by July 1. | True | Special to THE NEW YORK TIMES. | C1B 287205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/cuban-off-on-sea-flight-naval-officer-aims-to-reach-seville-via.html | CUBAN OFF ON SEA FLIGHT.; Naval Officer Aims to Reach Seville Via South America and Africa | True | Wireless to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/mrsesbkrl090-reformer-is-dead-widow-of-attorney-general-who.html | MRS.E.S.B/kRL0./,90, REFORMER, IS DEAD; Widow of Attorney General Who Overthrew Tweed Was Civil .Service Leader. ALSO .ACTIVE IN CHARITIES Worked for Improvement in Negro Education and Welfare, and in Nation's Prison | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/roosevelt-portrait-will-go-to-saratoga-canvas-of-president-painted.html | ROOSEVELT PORTRAIT WILL GO TO SARATOGA; Canvas of President Painted by Noted Artist to Be Hung at Up-State Resort. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/hague-would-foil-payroll-bandits-jersey-city-mayor-proposes-listing.html | HAGUE WOULD FOIL PAYROLL BANDITS; Jersey City Mayor Proposes Listing Serial Numbers of Bills for Wage Payments. SEES GROWTH OF 'RACKET' Bills Drafted for Presentation to Legislature -- Use of Plan in Kidnappings Cited. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/accused-in-wifes-death-barge-captain-held-when-she-succumbs-to.html | ACCUSED IN WIFE'S DEATH.; Barge Captain Held When She Succumbs to Skull Fracture. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/berlin-money-plentiful.html | Berlin Money Plentiful. | True | Wireless to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/albert-r-mount.html | ALBERT R. MOUNT. | True | Special to Tsz Nsw NoJ[ Trams. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/new-bank-alarms-urged-newark-safety-director-proposes-special-wires.html | NEW BANK ALARMS URGED.; Newark Safety Director Proposes Special Wires to Radio Police. | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/unification-delay-forecast-by-bmt-transit-interests-to-insist-that.html | UNIFICATION DELAY FORECAST BY B.M.T.; Transit Interests to Insist That Program Bar Rivalry With Brooklyn Buses. CHANGE IN PLAN DEMANDED City's Subway Status in Lease Also a Debated Point in Drafted Agreement. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/lynch-wins-snooker-tourney.html | Lynch Wins Snooker Tourney. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/armitage-defeats-muray-at-fencing-wins-54-after-rivals-end-olympic.html | ARMITAGE DEFEATS MURAY AT FENCING; Wins, 5-4, After Rivals End Olympic Tryout Round-Robin in a Deadlock. DR. HUFFMAN IS THIRD New York A.C. Star Gains Four Victories Against Two Setbacks at Upper Montclair. | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/orphanage-50-years-old.html | Orphanage 50 Years Old. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/commodity-markets-aaa-decision-causes-erratic-price-movements-in.html | COMMODITY MARKETS.; AAA Decision Causes Erratic Price Movements in Futures -- Trading in Sugar Wild. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/irma-rosenfeld-is-married.html | Irma Rosenfeld Is Married. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/nazi-church-rule-defied-in-pulpits-rebels-declaration-denies-states.html | NAZI CHURCH RULE DEFIED IN PULPITS; Rebels' Declaration Denies State's Right to Interfere and Repudiates Its Regime. ACCUSES HITLERITE PRESS Says People Are Misinformed and Charges Government Suppresses True Reports. | True | Wireless to THE NEW YORK TIMES. | C1B 287205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/holdup-irks-mguinness-dye-works-robbed-eight-blocks-from-sheriffs.html | HOLD-UP IRKS M'GUINNESS.; Dye Works Robbed Eight Blocks From Sheriff's Greenpoint Home. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/mrs-florence-haupt-wife-of-stock-exchange-member-was-47-years-old.html | MRS. FLORENCE HAUPT.; Wife of Stock Exchange Member Was 47 Years Old. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/at-the-globe.html | At the Globe. | True | T.M.P. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/morro-castle-hero-who-saved-68-weds-james-bogan-marries-miss.html | MORRO CASTLE HERO WHO SAVED 68 WEDS; James Bogan Marries Miss Mykityshyn in Ceremony at Jersey City. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/cut-in-bank-rate-reassures-france-return-to-4-is-viewed-as.html | CUT IN BANK RATE REASSURES FRANCE; Return to 4% Is Viewed as Correction of Error That Caused Heavy Losses. NEW DRAIN OF GOLD SHOWN Report for Week Ended Jan. 3 Reflects Big Seasonal Rise in Circulation. | True | Wireless to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/edwin-w-lancaster-financier-dies-at-71-former-stock-exchange-member.html | EDWIN W. LANCASTER, FINANCIER, DIES AT 71; Former Stock Exchange Member and Banker Later Became Dealer in Securities. | True | Special to TH iEW 'YORr TrXS. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/annapolis-decides-on-sea-graduation-naval-academy-orders-first.html | ANNAPOLIS DECIDES ON 'SEA' GRADUATION; Naval Academy Orders First Water Pageant to Give Maritime Note to the Exercises. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/sanmans-98-best-in-nyac-shoot-horwath-with-95-takes-the-second-cup.html | SANMAN'S 98 BEST IN N.Y.A.C. SHOOT; Horwath, With 95, Takes the Second Cup -- Jacobus Leads Handicap Gunners. LOEB, HUTCHESON SCORE Daino Also Scratch Winner at Westchester C.C. -- Results at Other Traps. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/wilsonmorgan-talk-up-senators-will-consider-financiers-call-at-the.html | WILSON-MORGAN TALK UP.; Senators Will Consider Financier's Call at the White House. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/london-money-easy-banks-eager-for-bills-renewal-of-capital.html | London Money Easy, Banks Eager for Bills; Renewal of Capital Financing Expected | True | Wireless to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/expedition-hunts-flier-american-legion-group-from-cristobal-to.html | EXPEDITION HUNTS FLIER.; American Legion Group From Cristobal to Search for Redfern. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/alyce-pressprioh-become8-engaged-betrothal-of-rye-n-y-girl-to.html | ALYCE PRESSPRIOH BECOME8 ENGAGED; Betrothal of Rye, N. Y., Girl to Samuel Lord Brookfield is Announced by Parents. WALKER SCHOOL ALUMNA Fiance, Son of Park Av. Couple, Is Member of Class of 193Z at Yale University. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/a-liberal-conservative.html | A LIBERAL CONSERVATIVE. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/antiwar-mandate-is-sounded-in-poll-only-6-of-200000-voting-in-peace.html | ANTI-WAR MANDATE IS SOUNDED IN POLL; Only 6% of 200,000 Voting in Peace Ballot Would Back a Conflict Unconditionally. SMALLER ARMY FAVORED Compulsory Military Training and League Membership Also Are Opposed. | True | | C1B 287205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/bar-chief-assails-trials-offenses-they-were-flagrant-ransom-says-of.html | BAR CHIEF ASSAILS TRIAL'S 'OFFENSES; They Were 'Flagrant,' Ransom Says of Hauptmann Case in Chicago Statement. PRESS AND RADIO ARE HIT ' Shocking Incidents' Preceding Lindbergh Departure Decried -- Committee to Meet. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/dr-stephen-pietrowicz-specialist-former-head-of-chicago-state.html | DR. STEPHEN PIETROWICZ.; Specialist Former Head of Chicago State Hospital for Insane. | True | Special to THE NEW YOaK TS. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/thousands-honor-somoza-nicaraguans-pay-tribute-to-liberal-candidate.html | THOUSANDS HONOR SOMOZA; Nicaraguans Pay Tribute to Liberal Candidate for President. | True | Special Cable to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/miss-dewey-victor-in-bobsled-races-girl-driver-for-sno-birds-twice.html | MISS DEWEY VICTOR IN BOBSLED RACES; Girl Driver for Sno Birds Twice Scores Over Men in Events on Lake Placid Run. | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/teachers-fight-oath-law-new-bay-state-group-says-it-is-first-step.html | TEACHERS FIGHT OATH LAW; New Bay State Group Says It Is First Step in Regimentation. | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/priscilla-60dwin-engaged-towed-betrothal-to-pierson-mapes-is.html | PRISCILLA 60DWIN ENGAGED; TO'WED Betrothal to Pierson Mapes is Announced by Her Parents at Luncheon Here, ANCESTOR ON MAYFLOWER Granddaughter of Late Charles Gotham Hedge Plans to Be Married in Summer. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/zoe-akins-is-ill.html | Zoe Akins Is Ill. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/amateur-boxing-tonight.html | Amateur Boxing Tonight. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/tina-flade-scores-in-dance-progm-second-career-begins-in-most.html | TINA FLADE SCORES IN DANCE PROGM; Second Career Begins in Most Promising Way for Former Wigman Troupe Artist. A DANCER OF AUTHORITY Performance at Guild Theatre in Aid of Mills College, Where Miss Flade Teaches. | True | By John Martin. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/american-olympic-stars-reach-garmisch-heavy-snow-begins-to-set.html | American Olympic Stars Reach Garmisch; Heavy Snow Begins to Set Stage for Games | True | By Albion Ross.wireless To the New York Times. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/swim-crown-goes-to-brooklyn-prep-victors-top-st-francis-prep.html | SWIM CROWN GOES TO BROOKLYN PREP; Victors Top St. Francis Prep, Defending Champion, 32-30, in C.H.S.A.A. Meet. 160-YARD RELAY DECIDES Winners, Trailing by 28-24, Take Final Event -- Loughlin Third With 15 Points. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/penn-releases-schedule-sets-dates-for-swimming-and-water-polo-teams.html | PENN RELEASES SCHEDULE; Sets Dates for Swimming and Water Polo Teams. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/end-of-aaa-hailed-by-financial-paris-capitalists-call-demolition-of.html | END OF AAA HAILED BY FINANCIAL PARIS; Capitalists Call Demolition of Policy an Affirmation of Their Own Stand. INFLATION SEEN IN BONUS Certain Quarters View Payment as Unsound Fiscally, but Serious Danger Is Doubted. | True | By Fernand Maroni.wireless To the New York Times. | C1B 287205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/skate-sailing-to-capes-brooklyn-star-triumphs-in-events-on-lake.html | SKATE SAILING TO CAPES.; Brooklyn Star Triumphs in Events on Lake Hopatcong. | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/push-neutrality-truce-nye-group-members-to-resume-talks-on-trade.html | PUSH NEUTRALITY TRUCE.; Nye Group Members to Resume Talks on Trade Issues. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/children-of-foreignborn-indications-seen-that-they-eventually-lose.html | CHILDREN OF FOREIGN-BORN.; Indications Seen That They Eventually Lose the Hyphen. | True | WILLIAM LOWE BRYAN | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/michael-f-_b_rady-i-stock-exchange-member-was-i-brokerage-house.html | MICHAEL. F . B. RADY.; I Stock Exchange Member Was I Brokerage House Partner. I | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/chinese-kiln-on-view-miniature-of-pottery-plant-is-exhibited-at.html | CHINESE KILN ON VIEW.; Miniature of Pottery Plant Is Exhibited at Museum. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/t-a-itz-cptor-ofkhot-tie-dies-tin-pan-alley-confrere-at-87-known-as.html | T. A. ITZ, CPTOR OF'AHOT TIE,' DIES; Tin Pan Alley Confrere, at 87, Known as Composer Who Ushered In Jazz Era. SONG HIT OF SPANISH WAR March Inspired When Minstrels on Tour Passed Blazing Cabin in Old Town, La. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/masons-to-install-officers.html | Masons to Install Officers. | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/sennwalds-death-laid-to-gas-fumes-medical-examiner-pending-an.html | SENNWALD'S DEATH LAID TO GAS FUMES; Medical Examiner, Pending an Inquiry, Finds the Film Critic Probably Was Suicide. BLAST CAUSED BY SPARK Detectives Learn His Sight Was Threatened -- Funeral to Be Held Tomorrow. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/quadruplets-5-years-old-schense-children-of-hecla-sd-will-observe.html | QUADRUPLETS 5 YEARS OLD.; Schense Children of Hecla, S.D., Will Observe Birthday on 13th. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/manual-six-bows-41-long-island-wins-to-take-lead-wakefield-tops.html | MANUAL SIX BOWS, 4-1.; Long Island Wins, to Take Lead -- Wakefield Tops Jamaica. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/british-gold-reserve-held-adequate-for-circulation.html | British Gold Reserve Held Adequate for Circulation | True | Wireless to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/miss-howard-is-honored-mr-and-mrs-day-entertain-for-her-and-fiance.html | MISS HOWARD IS HONORED.; Mr. and Mrs. Day Entertain for Her and Fiance, G.B. Glare. | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/kotlarek-annexes-class-a-ski-title-18000-see-duluth-jumper-win-at.html | KOTLAREK ANNEXES CLASS A SKI TITLE; 18,000 See Duluth Jumper Win at Midwest Tourney -- Bietila Excels in Class C. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/the-play-being-three-in-one-act.html | THE PLAY; Being Three in One Act. | True | By Brooks Atkinson. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/smith-to-be-dinner-guest.html | Smith to Be Dinner Guest. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/man-falls-dead-in-cafe-police-hear-he-was-struck-in-a-quarrel-and.html | MAN FALLS DEAD IN CAFE.; Police Hear He Was Struck in a Quarrel and Fell Against Bar. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/finnish-boat-sinks-16-die.html | Finnish Boat Sinks, 16 Die. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/unitarian-group-elects-mrs-e-van-b-knickerbocker-heads-metropolitan.html | UNITARIAN GROUP ELECTS.; Mrs. E. Van B. Knickerbocker Heads Metropolitan Conference. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/charged-with-slashing-wife.html | Charged With Slashing Wife. | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 287205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/holding-company-becomes-a-trust-american-superpower-says-the.html | HOLDING COMPANY BECOMES A TRUST; American Superpower Says the Transfers and Sales of Stocks Changed Status. NO BLOCK EQUAL TO 10% Bankers Trust Co. Takes Over 1,500,000 Shares of Commonwealth and Southern. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/news-of-the-stage-granite-finally-at-the-vanderbilt-the-old-maid.html | NEWS OF THE STAGE; ' Granite,' Finally, at the Vanderbilt -- 'The Old Maid' for London -- Next Week's Shows. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/city-asked-to-rush-ten-fair-projects-regional-plan-to-submit-to.html | CITY ASKED TO RUSH TEN FAIR PROJECTS; Regional Plan to Submit to Mayor Today Program of Public Improvements. URGES SEWAGE PLANTS Besides East River Tunnel It Stresses Importance of New Highways in Queens. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/shakespeare-groups-convene-for-supper-eight-societies-bring-150.html | SHAKESPEARE GROUPS CONVENE FOR SUPPER; Eight Societies Bring 150 Guests to Astor in Homage to Bard of Avon. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/joseph-cannon-jr.html | JOSEPH CANNON JR. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/steel-output-up-2-points-to-51-12-no-damage-to-demand-seen-unless.html | STEEL OUTPUT UP 2 POINTS TO 51 1/2%; No Damage to Demand Seen Unless There Is a Sharp Drop in Farm Prices. STRUCTURAL AWARDS RISE Pig Iron Production Likely to Fall, Magazine Adds -- Scrap Market Steady. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/britain-maintaining-gains-in-new-year-production-increased-in-some.html | BRITAIN MAINTAINING GAINS IN NEW YEAR; Production Increased in Some Lines as Coal Strike Looms -- Business Optimistic. | True | Wireless to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/two-blind-men-die-at-gradecrossing-youth-also-is-killed-in-st-louis.html | TWO BLIND MEN DIE AT GRADE-CROSSING; Youth Also Is Killed in St. Louis Accident -- Motion-Picture Actress Is a Victim. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/mexico-to-complete-road-to-us-in-may-35000000-pesos-to-be-spent-by.html | MEXICO TO COMPLETE ROAD TO U.S. IN MAY; 35,000,000 Pesos to Be Spent by Cardenas Government on Highway Construction. | True | Special Cable to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/rovers-defeat-pittsburgh-31-farmer-accounting-for-2-goals-setback.html | Rovers Defeat Pittsburgh, 3-1, Farmer Accounting for 2 Goals; Setback Before 12,000 at Garden Costs Yellow Jackets Chance to Tie for First in Eastern Amateur Hockey League -- Jamaica and Van Cortland Play 2-2 Deadlock. | True | By Thomas J. Deegan. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/z-andrew-king-morris-rail-executive-dies-former-official-of-erie.html | Z ANDREW KING MORRIS, RAIL EXECUTIVE, DIES; Former Official of Erie Was Also Vice President of Coal Firm Before Retirement. Specfa! | True | to THB NEV YORE X29. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/ford-licenses-experimental-flivver-plane-reenters-competition-with.html | Ford Licenses Experimental 'Flivver' Plane, Re-enters Competition With V-8 Engine | True | Copyright, 1936, by Nana, Inc. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/resident-offices-report-on-trade-aaa-decision-halts-activity-on.html | RESIDENT OFFICES REPORT ON TRADE; AAA Decision Halts Activity on Cottons but Other Types Sell in Fair Volume. TAILORED SUITS POPULAR Prints Favored in Spring Dress Lines -- Color Demand Stresses Navy -- Blouses Bought. | True | | C1B 287205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/capt-dickens-flier-ends-life-after-hop-philadelphia-national-guard.html | CAPT. DICKENS, FLIER, ENDS LIFE AFTER HOP.; Philadelphia National Guard Officer Was Conductor on Pennsylvania Trains. | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/mossner-barranco.html | Mossner -- Barranco. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/bond-redemptions-in-month-doubled-januarys-call-total-to-date-is.html | BOND REDEMPTIONS IN MONTH DOUBLED; January's Call Total to Date Is $267,379,000, Against $116,594,000 in 1935. FOREIGN LIENS TO BE PAID United Kingdom to Liquidate Its Treasury 2s -- Several Large Retirements Registered. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/edward-a-ransom-former-reporter-on-the-times-and-tribune-began-work.html | EDWARD A. RANSOM.; ! Former Reporter on The Times and Tribune Began Work in 1882, | True | Special to Tm IW YORK TZ8. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/babe-ruth-relative-dies-in-15story-fall-brotherinlaw-ill-is.html | BABE RUTH RELATIVE DIES IN 15-STORY FALL; Brother-in-Law, Ill, Is Believed to Have Lost Balance When He Went to Window for Air. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/clark-shows-way-in-dinghy-events-sails-skeets-to-victory-in-three.html | CLARK SHOWS WAY IN DINGHY EVENTS; Sails Skeets to Victory in Three Races at Larchmont, With Inslee Runner-Up. ROWE SCORES WITH LIZA Captures Class X Honors by a Ten-Point Margin From Wetherill's Eaglet. | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/freescoring-hockey-struggle-results-in-victory-for-bruins-over.html | Free-Scoring Hockey Struggle Results in Victory for Bruins Over Rangers; RANGERS BEATEN BY BOSTON, 6 TO 3 Invaders Tally Twice in First and Increase Lead in Second Period of Garden Battle. FAST PLAY THRILLS 13,000 Goalies Bombarded Throughout -- Boucher, Keeling, Patrick Count for New York. | True | By Joseph C. Nichols. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/the-west-side-drive.html | THE WEST SIDE DRIVE. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/hospital-group-to-hold-dance.html | Hospital Group to Hold Dance. | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/dr-william-l-clark.html | DR. WILLIAM L, CLARK. | True | Special to TH NEW YORX TIMES, | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/holding-on-in-china.html | HOLDING ON IN CHINA. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/elizabeth-winner-41-defeats-short-hills-at-squash-to-hold-class-b.html | ELIZABETH WINNER, 4-1.; Defeats Short Hills at Squash to Hold Class B League Lead. | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/miss-elsie-wheeler-betrothed.html | Miss Elsie Wheeler Betrothed. | True | Special to Te Nw Yo Tzars. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/dr-charles-b-tenny-exmissionary-honored-for-work-in-japanese.html | DR. CHARLES B. TENNY.; Ex-Missionary Honored for Work in Japanese Earthquake. | True | Special to TE IIEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/150-artists-in-show-of-american-art-whitney-museum-will-exhibit.html | 150 ARTISTS IN SHOW OF AMERICAN ART; Whitney Museum Will Exhibit Sculptures, Drawings and Prints Tomorrow. OTHER OPENINGS TODAY Westchiloff Paintings Included - Three Displays Scheduled for Wednesday. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/bored-san-jose-convict-turns-out-bogus-coins.html | Bored San Jose Convict Turns Out Bogus Coins | True | Special Cable to THE NEW YORK TIMES. | C1B 287205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/novelties-played-by-philharmonic-the-program-by-sir-thomas-beecham.html | NOVELTIES PLAYED BY PHILHARMONIC; The Program by Sir Thomas Beecham Includes Works by Boyce, Butterworth, Delius. PERFORMANCES ARE VIRILE Finale of Delius Opera 'Koanga' Heard for the First Time in This Country. | True | By Olin Downes. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/book-notes.html | BOOK NOTES | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/sorensen-wins-class-a-honors-in-ski-jump-at-bear-mountain-norfolk.html | Sorensen Wins Class A Honors In Ski Jump at Bear Mountain; Norfolk Star Leaps 135 and 146 Feet, While Kempe Glides 105 and 137 Feet to Take Class B Event -- Tannberg Rushed to Hospital After Fall -- Ball Also Injured. | True | By Frank Elkins.special To the New York Times. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/hospital-drive-goes-on-public-phase-ended-but-fund-is-147000-short.html | HOSPITAL DRIVE GOES ON.; Public Phase Ended, but Fund Is $147,000 Short of Goal. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/more-italian-soldiers-sail.html | More Italian Soldiers Sail. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/renewed-peace-effort-urged.html | Renewed Peace Effort Urged. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/charles-perry-barnett-member-of-the-board-of-education-of-elmsford.html | CHARLES PERRY BARNETT.; Member of the Board of Education of Elmsford, | True | N. Y. BPecial to T lsW YoBx Txa. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/the-last-stand.html | THE LAST STAND. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/mrs-f-st-john-fitch.html | MRS. F. ST. JOHN FITCH. | True | Special to Tm YoaE TIMS. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/lost-army-flier-found-dead.html | Lost Army Flier Found Dead. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/many-are-expected-at-heifetz-recital-mrs-roosevelt-is-honorary.html | MANY ARE EXPECTED AT HEIFETZ RECITAL; Mrs. Roosevelt Is Honorary Chairman of Benefit to Be Held Tomorrow. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/376-police-named-for-merit-in-1935-valentine-lists-the-men-who.html | 376 POLICE NAMED FOR MERIT IN 1935; Valentine Lists the Men Who Distinguished Themselves in the Performance of Duty. 30 ELIGIBLE FOR MEDALS 166 Get 'Commendations,' 180 Lauded for 'Excellent Service' -- Sergeant Cited Twice. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/americans-score-by-10-defeat-scots-in-league-soccer-game-before.html | AMERICANS SCORE BY 1-0.; Defeat Scots in League Soccer Game Before 3,500. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/neutrality-policy-called-hazardous-report-to-foreign-relations.html | NEUTRALITY POLICY CALLED HAZARDOUS; Report to Foreign Relations Council Terms Parts of Proposed Laws Dangerous. WAR PREVENTION IS URGED Nation Cannot Escape Results Once Others Become Embroiled, Dulles and Armstrong Hold. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/retail-prices-rise-again-fairchild-index-shows-02-gain-in-december.html | RETAIL PRICES RISE AGAIN.; Fairchild Index Shows 0.2% Gain in December Over November. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/clovis-e-duhain.html | CLOVIS E. DUHAIN, | True | | C1B 287205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/utility-earnings-subsidiaries-of-standard-gas-and-electric-issue.html | UTILITY EARNINGS.; Subsidiaries of Standard Gas and Electric Issue Statements for Last Year. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/charity-will-mark-fifth-anniversary-st-marks-ladies-emergency.html | CHARITY WILL MARK FIFTH ANNIVERSARY; St. Mark's Ladies Emergency Society to Give Luncheon and Musicale Jan. 30. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/berlin-boerse-rise-best-since-july-1935-industrials-are-well-bought.html | BERLIN BOERSE RISE BEST SINCE JULY, 1935; Industrials Are Well Bought, With Public Participating -- Home Bonds Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/runaway-boys-still-missing.html | Runaway Boys Still Missing. | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/lauders-dinghy-first-apparition-scores-72-12-points-in-indian.html | LAUDER'S DINGHY FIRST.; Apparition Scores 72 1/2 Points in Indian Harbor Races. | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/new-york-players-win-final-match-beat-boston-squash-racquets-team.html | NEW YORK PLAYERS WIN FINAL MATCH; Beat Boston Squash Racquets Team to Annex First Leg on Lockett Trophy. | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/city-pays-homage-to-exmayor-hylan-la-guardia-orders-flags.html | CITY PAYS HOMAGE TO EX-MAYOR HYLAN; La Guardia Orders Flags Half-Staffed and Fullest Police Honors at Funeral. SERVICES ON WEDNESDAY Friends and Officials Join in Tributes to His Career and Character. MANY PAY TRIBUTE TO HYLAN'S CAREER | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/wilson-co-raise-sales-and-income-108-a-common-share-earned-in-year.html | WILSON & CO. RAISE SALES AND INCOME; $1.08 a Common Share Earned in Year on a Turnover Up 24% to $223,000,000. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/pledges-by-mills-asked-cottontextile-institute-wants-aims-of-nra.html | PLEDGES BY MILLS ASKED.; Cotton-Textile Institute Wants Aims of NRA Maintained. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/labor-conditions-worse-in-germany-if-december-trend-continues.html | LABOR CONDITIONS WORSE IN GERMANY; If December Trend Continues, 1,200,000 More Will Be Jobless This Winter. SCHACHT BAN DISCUSSED Rumor Is He Will Ease Industrial Restrictions, Meeting Manufacturers' Pleas. | True | By Robert Crozier Long wireless To the New York Times. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/mrs-carruthers-buried-sons-conduct-funeral-service-in-room-where.html | MRS. CARRUTHERS BURIED.; Sons Conduct Funeral Service in Room Where She Was Married. | True | Special to Ta lsw YOR TreS. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/government-maturities-4817627800-in-year.html | Government Maturities $4,817,627,800 in Year | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/palestine-drive-on-today.html | Palestine Drive On Today. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/legal-bonds-listed-in-booklet.html | Legal' Bonds Listed in Booklet. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/16-students-honored-for-museum-plans-columbia-architecture-school.html | 16 STUDENTS HONORED FOR MUSEUM PLANS; Columbia Architecture School Finds Work So Excellent It Will Show It Publicly. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/frances-strauss-a-bride-she-is-married-to-mortimer-s-rosenthal-at.html | FRANCES STRAUSS A BRIDE; She Is Married to Mortimer S. Rosenthal at Ritz-Carlton. | True | | C1B 287205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/code-pledges-sent-to-textile-mills-institute-requests-1200-units-to.html | CODE PLEDGES SENT TO TEXTILE MILLS; Institute Requests 1,200 Units to Maintain NIRA Wage and Hour Standards. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/german-price-index-up-wholesale-average-rises-in-week-from-1033-to.html | GERMAN PRICE INDEX UP.; Wholesale Average Rises in Week From 103.3 to 103.7. | True | Wireless to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/sea-cliff-man-ends-life-typewriter-salesman-found-with-gas-pipe-in.html | SEA CLIFF MAN ENDS LIFE.; Typewriter Salesman Found With Gas Pipe in His Mouth. | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/understanding-needed-significance-of-supreme-courts-ruling-found.html | UNDERSTANDING NEEDED.; Significance of Supreme Court's Ruling Found Misinterpreted by Many. | True | CHARLES B. SLADE. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/clough-scores-on-links.html | Clough Scores on Links. | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/foreign-exchange-rates-week-ended-jan-11-1936.html | FOREIGN EXCHANGE RATES; WEEK ENDED JAN. 11, 1936. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/1lsby-p-hart.html | $1LSBY P. HART. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/oats-receipts-sharply-up-volume-rises-threefold-in-year-from-aug-1.html | OATS RECEIPTS SHARPLY UP; Volume Rises Threefold in Year From Aug. 1 to Date -- Rye Quiet. | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/command-volunteers-here.html | Command Volunteers Here. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/1935-incorporations-rise.html | 1935 Incorporations Rise. | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/falling-fence-hurts-boy-two-sisters-also-caught-under-iron-section.html | FALLING FENCE HURTS BOY.; Two Sisters Also Caught Under Iron Section in Park. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/oryan-refuses-job-of-pingame-ruler-failure-of-the-manufacturers-to.html | O'RYAN REFUSES JOB OF PIN-GAME RULER.; Failure of the Manufacturers to Join in Clean-Up Plans Causes Decision, He Says. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/eugenia-buxton-in-debut-here.html | Eugenia Buxton in Debut Here. | True | N.S. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/son-born-to-mrs-s-john-cousins.html | Son Born to Mrs. S. John Cousins. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/weekss-son-out-for-senate.html | Weeks's Son Out for Senate. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/to-quit-bridgeport-bank-es-wolfe-head-of-first-national-to-enter.html | TO QUIT BRIDGEPORT BANK; E.S. Wolfe, Head of First National, to Enter Investment Firm. | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/miss-garbo-makes-denial.html | Miss Garbo Makes Denial. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/sees-danger-to-church.html | Sees Danger to Church. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/health-fund-finds-rural-units-a-need-survey-by-the-commonwealth.html | HEALTH FUND FINDS RURAL UNITS A NEED; Survey by the Commonwealth Endowment Shows Counties Could Provide Service. RESEARCHES CARRIED ON $1,574,025 Was Expended by the Fund in 1935 -- New Hospital Among the Items. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/ecuador-plans-new-pact-with-reich-trade-treaty-signed-she-will.html | ECUADOR PLANS NEW PACT.; With Reich Trade Treaty Signed She Will Negotiate With Japan. | True | Special Cable to THE NEW YORK TIMES. | C1B 287205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/1000000-on-air-for-gop-radio-outlay-voted-by-national-committee.html | $1,000,000 ON AIR FOR G.O.P.; Radio Outlay Voted by National Committee, Sabin Says. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/the-queen-mary-row-stirs-shipping-men-some-british-circles-call-the.html | THE QUEEN MARY ROW STIRS SHIPPING MEN; Some British Circles Call the Idea of Big Liner Being a Cabin Vessel 'Fantastic.' | True | Wireless to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/tax-case-tyranny-charged-by-raskob-he-says-treasury-has-known-for.html | TAX CASE 'TYRANNY' CHARGED BY RASKOB; He Says Treasury Has Known for Years He and du Pont Sold Securities for Losses. ONLY METHOD UNDER LAW Timing of Federal Complaint Before Liberty League Dinner Called Publicity Move. TAX CASE 'TYRANNY' CHARGED BY RASKOB | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/demand-for-steel-in-upward-swing-pittsburgh-cites-31-rise-in-output.html | DEMAND FOR STEEL IN UPWARD SWING; Pittsburgh Cites 31% Rise in Output in 1935 and Recent Railroad Buying. DEMAND FOR STEEL IN UPWARD SWING | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/ickes-to-enforce-puerto-rican-law-corporate-land-ownership-on.html | ICKES TO ENFORCE PUERTO RICAN LAW; Corporate Land Ownership on Island Will Be Limited to 500 Acres, Secretary States. CONTROVERSY IS FORECAST Conflict With U.S. Controlled Sugar Interests Held Certain -- Is Blow to Big Business. | True | Special Cable to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/major-henry-s-hornby-i-i-aide-of-lawrence-of-arabia-gavei-advice-on.html | MAJOR HENRY S. HORNBY,; I I Aide of Lawrence of Arabia Gavel Advice on Destroying Viaducts. // | True | Special Cable to T N' YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/radclyffe-fu-rnes.html | RADCLYFFE FU RNESS. | True | SpeClt to TB lg YOP TrS. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/industrial-unions-requested-again-labor-committee-headed-by-lewis.html | INDUSTRIAL UNIONS REQUESTED AGAIN; Labor Committee, Headed by Lewis, Calls on Green to Act at Miami Conference. | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/pays-dividend-arrears-continental-steel-votes-10-a-share-on-its.html | PAYS DIVIDEND ARREARS.; Continental Steel Votes $10 a Share on Its Preferred. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/david-louderback.html | DAVID LOUDERBACK. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/derby-to-palais-royal-takes-chilean-classic-and-earns-100000-pesos.html | DERBY TO PALAIS ROYAL.; Takes Chilean Classic and Earns 100,000 Pesos -- Senegal Next. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/cotton-active-in-south-new-orleans-market-affected-by-aaa-ruling.html | COTTON ACTIVE IN SOUTH.; New Orleans Market Affected by AAA Ruling -- Prices Off. | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/fall-kills-priests-father.html | Fall Kills Priest's Father. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/democrat-saves-3-years-to-go-8-miles-to-parley.html | Democrat Saves 3 Years To Go 8 Miles to Parley | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/leaders-must-base-programs-on-religion-not-coercion-worcester.html | Leaders Must Base Programs on Religion, Not Coercion, Worcester Perkins Declares | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/at-the-rialto.html | At the Rialto. | True | B.R.C. | C1B 287205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/ask-pay-publicity-repeal-merchants-tell-senators-printing-salaries.html | ASK PAY PUBLICITY REPEAL; Merchants Tell Senators Printing Salaries Serves No Useful End. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/stay-of-eviction-sought-mortgage-strike-showdown-in-queens-is.html | STAY OF EVICTION SOUGHT; Mortgage Strike 'Showdown' in Queens Is Scheduled for Today. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/carol-confers-in-yugoslavia.html | Carol Confers in Yugoslavia. | True | Wireless to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/fisher-assails-townsend-economist-says-plan-group-lives-off-coins.html | FISHER ASSAILS TOWNSEND; Economist Says 'Plan' Group Lives Off Coins of Misled Poor. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/report-today-in-y-drive.html | Report Today in 'Y' Drive. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/venezuela-reports-communist-threat-fear-of-uprising-is-rumored-in.html | VENEZUELA REPORTS COMMUNIST THREAT; Fear of Uprising Is Rumored in Country -- Brazil Acknowledges Uruguay's Act. | True | Special Cable to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/will-use-salt-for-state-roads.html | Will Use Salt for State Roads. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/variety-in-opera-concert-editha-fleischer-rose-bampton-hackett-and.html | VARIETY IN OPERA CONCERT; Editha Fleischer, Rose Bampton, Hackett and Bonelli Appear. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/childrens-play-feb-1-beauty-and-the-beast-will-help-welfare.html | CHILDREN'S PLAY FEB. 1.; ' Beauty and the Beast' Will Help Welfare Federation. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/meat-prices-are-higher-poultry-also-above-1935-level-but-fruits-and.html | MEAT PRICES ARE HIGHER.; Poultry Also Above 1935 Level, but Fruits and Vegetables Lower. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/ickes-is-silent-on-hoover.html | Ickes Is Silent on Hoover. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/tvas-fate-likely-to-be-known-today-supreme-court-also-may-make.html | TVA'S FATE LIKELY TO BE KNOWN TODAY; Supreme Court Also May Make Decisions on Cotton Control and AAA Tax Recovery. DOUBT ON THE LATTER But Scant Hopes for Victory Are Held by Administration Men in Other Two Cases. | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/riffraff-with-jean-harlow-at-the-capitol-the-crime-of-dr-crespi-and.html | ' Riffraff,' With Jean Harlow, at the Capitol -- 'The Crime of Dr. Crespi' and 'The Morals of Marcus.' | True | F.S.N. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/tokyo-to-attempt-to-scrap-big-ships-new-orders-to-delegates-in.html | TOKYO TO ATTEMPT TO SCRAP BIG SHIPS; New Orders to Delegates in London Aimed at U.S. Battle Craft and Plane Carriers. JAPANESE TOLD TO STAY Retreat From Obdurate Stand Cheers London, but Parley's Failure Is Still Expected. | True | By Hugh Byas.wireless To the New York Times. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/young-mans-dilemma.html | Young Man's Dilemma. | True | SOLOMON E. ALTMAN. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/george-e-shepard.html | GEORGE E. SHEPARD. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/card-party-to-help-school-for-cripples-league-arranges-annual-event.html | CARD PARTY TO HELP SCHOOL FOR CRIPPLES; League Arranges Annual Event for Jan. 21 -- College Fund Object of Benefit. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/fowler-ties-at-miami-cards-76-to-share-medal-honors-with-russell-in.html | FOWLER TIES AT MIAMI.; Cards 76 to Share Medal Honors With Russell in Amateur Golf. | True | Special to THE NEW YORK TIMES. | C1B 287205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/urge-cotton-crop-curb-thirty-southern-leaders-appeal-for-voluntary.html | URGE COTTON CROP CURB.; Thirty Southern Leaders Appeal for Voluntary Cut Like AAA's. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/f-c-lemmerman-wed.html | F. C. Lemmerman Wed. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/budget-message-held-deceitful-liberty-league-asks-congress-to.html | BUDGET MESSAGE HELD 'DECEITFUL'; Liberty League Asks Congress to Investigate 'Entire Governmental Structure.' ASSAILS 'SPENDING ORGY' Immediate End of Work-Relief in Favor of Temporary Direct Aid Is Demanded. | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/cox-townsendites-at-capital.html | Cox Townsendites at Capital. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/calvin-a-brainard.html | CALVIN A. BRAINARD. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/john-f-mallon.html | JOHN F, MALLON, | True | Special to TH NBW YOR TES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/the-hylan-mayoralty.html | THE HYLAN MAYORALTY. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/stock-index-higher-fisher-index-computes-weeks-rise-of-nearly-2.html | STOCK INDEX HIGHER.; ' Fisher Index' Computes Week's Rise of Nearly 2 Points. | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/permanent-ccc-urged-by-fechner-it-has-justified-presidents-plan-to.html | PERMANENT CCC URGED BY FECHNER; It Has Justified President's Plan to Put It on Lasting Basis, Report Says. | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/pope-predicts-peace-paris-expects-move-cardinal-verdier-reveals.html | POPE PREDICTS PEACE; PARIS EXPECTS MOVE; Cardinal Verdier Reveals Pontiff's Hope That France Will Avoid Conflict. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/permanent-staff-to-direct-relief-planned-by-city-dropping-of-5000.html | PERMANENT STAFF TO DIRECT RELIEF PLANNED BY CITY; Dropping of 5,000 Employes Is Part of Reorganization in Welfare Set-Up. PEAK EFFICIENCY SOUGHT Utmost Economy Pledged by Miss Carr -- Civil Service to Protect 13,000 Jobs. PERMANENT STAFF TO DIRECT RELIEF | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/operators-in-corn-apathetic-on-trend-neither-breaks-nor-bulges.html | OPERATORS IN CORN APATHETIC ON TREND; Neither Breaks Nor Bulges Spurred Trading in Week -- Reserves on Farms Increase. | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/revue-will-assist-orphanages.html | Revue Will Assist Orphanages. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/new-mccannerickson-offices.html | New McCann-Erickson Offices. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/empty-lives-seen-as-soonest-ended-dr-milner-says-suicide-rate-is.html | EMPTY LIVES SEEN AS SOONEST ENDED; Dr. Milner Says Suicide Rate Is Highest Among Those Who Lack Real Ideals. | True | | C1B 287205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/huge-war-budget-urged-up-on-soviet-14000000000ruble-total-for-this.html | HUGE WAR BUDGET URGED UP ON SOVIET; 14,000,000,000-Ruble Total for This Year Is Asked by an Army Commander. PRESS RESOUNDS OF PERIL Radek Charges Fascist Groups in America Are Trying to End U.S.-Russian Amity. HUGE WAR BUDGET URGED UPON SOVIET | True | Special Cable to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/artificial-radium-made-at-cornell-machine-a-cyclotron-built-for.html | ARTIFICIAL RADIUM MADE AT CORNELL; Machine, a Cyclotron Built for $5,000, Yields Substitute for $40,000 a Gram Element. IS THE SECOND OF ITS KIND First, Fashioned in California, Cost $200,000 -- New Device Promises Hospital Use. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/prices-in-britain-rise-slightly-for-month-december-index-the.html | PRICES IN BRITAIN RISE SLIGHTLY FOR MONTH; December Index the Highest in Five Years -- 1935 Average 0.9% Above That of 1934. | True | Wireless to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/admits-women-after-113-years.html | Admits Women After 113 Years. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/2-cardinals-to-go-to-bahamas.html | 2 Cardinals to Go to Bahamas. | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/dispute-in-danzig-is-now-up-to-eden-british-foreign-secretary-must.html | DISPUTE IN DANZIG IS NOW UP TO EDEN; British Foreign Secretary Must Act at Geneva on Complaints of Minority Groups. POLAND PRESENTS DEMAND League Prestige Has to Be Upheld, but Effort Will Be Made Not to Anger Germany. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/win-mixed-doubles-final-mrs-green-and-adsit-score-in-squash.html | WIN MIXED DOUBLES FINAL; Mrs. Green and Adsit Score in Squash Racquets Tourney. | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/wpa-opens-way-to-private-jobs-hopkins-rules-work-must-be-fulltime.html | WPA OPENS WAY TO PRIVATE JOBS; Hopkins Rules Work Must Be Full-Time at Going Wages, With Union Ties Protected. RETURN TO ROLL PROVIDED Both Workers and Employers Are Safeguarded Against Any Substandard 'Chiseling.' | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/denies-opposing-eaton-al-simon-of-young-republican-group-attacks.html | DENIES OPPOSING EATON.; A.L. Simon of Young Republican Group Attacks Reports. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/jeannette-funk-wed-she-is-married-in-bristol-conn-to-a-chandler.html | JEANNETTE FUNK WED.; She Is Married in Bristol, Conn., to A, Chandler Ryder, | True | Special to T[s N.W YORX TTSS. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/maud-allan-tells-of-slum-dancers-pioneer-in-esthetic-style.html | MAUD ALLAN TELLS OF SLUM DANCERS; Pioneer in Esthetic Style Describes to New York Teachers Her Work in London. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/omahoney-to-meet-little-wolf-tonight-wrestling-champion-risks-title.html | O'MAHONEY TO MEET LITTLE WOLF TONIGHT; Wrestling Champion Risks Title in Feature Match at Garden -- Other Exhibitions. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/ovation-to-eide-norena.html | Ovation to Eide Norena. | True | H.T. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/crash-halts-4000-autos-six-injured-in-headon-collision-on-boston.html | CRASH HALTS 4,000 AUTOS.; Six Injured in Head-On Collision on Boston Post Road. | True | Special to THE NEW YORK TIMES. | C1B 287205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/memorial-service-for-levine.html | Memorial Service for Levine. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/finds-irving-trust-no-holding-setup-sec-approves-plea-of-bank-as.html | FINDS IRVING TRUST NO HOLDING SET-UP; SEC Approves Plea of Bank as Trustee in Bankruptcy of Four Utility Concerns. ASSETS NOW LIQUIDATED Applicant Unable to Control Companies' Affairs Since 1932, Ruling Says. | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/london-unconcerned-by-extinction-of-aaa-financial-circles-hold.html | LONDON UNCONCERNED BY EXTINCTION OF AAA; Financial Circles Hold Roosevelt Will Devise Means to Offset Any Farm Debacle. | True | Wireless to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/sending-of-athletes-to-germany-decried-america-should-have-rebuked.html | SENDING OF ATHLETES TO GERMANY DECRIED; America Should Have Rebuked Hitler by Keeping Olympic Teams Home, Author Says. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/leper-dies-a-suicide-greek-ordered-deported-shot-himself-on-italian.html | LEPER DIES A SUICIDE.; Greek, Ordered Deported, Shot Himself on Italian Liner. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/convict-found-hanged-in-cell.html | Convict Found Hanged in Cell. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/an-robertson-dead-actor-and-producer-stage-manager-for-his-brother.html | [AN ROBERTSON DEAD; ACTOR AND PRODUCER; Stage Manager for His Brother, Forbes-R obertsonmPlayed Here for Ten Years. 8pecia! | True | Cable to Tr NEW ORX T8. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/mdonalds-facing-hard-fight-at-polls-both-are-opposed-for-seats-in.html | M'DONALDS FACING HARD FIGHT AT POLLS; Both Are Opposed for Seats in Commons -- Baldwin Makes Plea for Former Prime Minister. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/tea-will-be-given-by-mrs-lee-a-reid-she-will-be-hostess-tomorrow-to.html | TEA WILL BE GIVEN BY MRS. LEE A. REID; She Will Be Hostess Tomorrow to Women Active in Duchesne Placement Bureau. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/ask-peru-to-delay-duties-merchants-complain-of-short-notice-of-the.html | ASK PERU TO DELAY DUTIES; Merchants Complain of Short Notice of the New Tariffs. | True | Special Cable to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/italy-queries-turkey-on-her-obligations-asks-whether-aid-promised.html | ITALY QUERIES TURKEY ON HER OBLIGATIONS; Asks Whether Aid Promised to Britain Is Not Violation of Treaty of 1928. | True | Wireless to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/price-ranges-for-week-wheat-corn-oats-rye-lower-in-chicago-other.html | PRICE RANGES FOR WEEK.; Wheat, Corn, Oats, Rye Lower in Chicago -- Other Statistics. | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/girl-slain-by-god-in-coma-four-days-were-mighty-proud-of-her-says.html | GIRL 'SLAIN BY GOD' IN COMA FOUR DAYS; ' We're Mighty Proud of Her,' Says Mother of 17-Year-Old Member of Detroit Sect. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/driver-feared-crash-in-which-6-drowned-austrian-told-priest-he.html | DRIVER FEARED CRASH IN WHICH 6 DROWNED; Austrian Told Priest He Feared Load Was Too Heavy for the Alpine Roads. | True | Wireless to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/5716886-divided-in-trexler-estate-2863220-is-still-to-be.html | $5,716,886 DIVIDED IN TREXLER ESTATE; $2,863,220 Is Still to Be Distributed Under Will of Pennsylvania Financier. $845,000 TO INDIVIDUALS $250,000 Goes to Maintain Park for Allentown and $150,000 for Game Preserve. | True | Special to THE NEW YORK TIMES. | C1B 287205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/hauptmann-plans-to-make-new-plea-to-highest-court-washington.html | HAUPTMANN PLANS TO MAKE NEW PLEA TO HIGHEST COURT; Washington Counsel Engaged for Final Effort to Save Slayer From Execution. GOV. HOFFMAN UNDECIDED But Stands Ready to Grant Reprieve if Warranted -- In Same Hotel With Fisher. HAUPTMANN PLANS NEW COURT APPEAL | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/aid-for-destitute-boys.html | Aid for Destitute Boys. | True | FLORENCE G. BUDD, Chairman Berkshire Farm Shop Committee. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/miss-bullitt-returns-to-school.html | Miss Bullitt Returns to School. | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/nyu-quintet-extending-streak-performs-at-its-best-under-fire-violet.html | N.Y.U. Quintet, Extending Streak, Performs at Its Best Under Fire; Violet Again Proves Its Mettle in Games With Kentucky and Columbia, Running String to 18 Games -- L.I.U. and Manhattan Teams Keep Pace -- Niagara Credited With Upset. | True | By Francis J. O'Riley. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/dr-aristo-m-soho.html | DR. ARISTO M, SOHO. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/switching-upsets-wheat-quotations-unloading-of-recently-bought-may.html | SWITCHING UPSETS WHEAT QUOTATIONS; Unloading of Recently Bought May in Favor of July Reduces the Spreads. WIDER FLOUR-BUYING FELT Few Orders Follow Up Bullish News From Argentina -- Eastern Traders Less Active. | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/watch-defies-haystack-axiom.html | Watch Defies Haystack Axiom. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/applegate-on-trial-today-legionnaire-and-mrs-creighton-charged-with.html | APPLEGATE ON TRIAL TODAY; Legionnaire and Mrs. Creighton Charged With Slaying His Wife. | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/more-aid-for-cleveland-fund.html | More Aid for Cleveland Fund. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/buy-flushing-site-for-new-dwelling-skillman-homes-corporation-to.html | BUY FLUSHING SITE FOR NEW DWELLING; Skillman Homes Corporation to Build on 159th St. -- Other Queens Transactions. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/catholicism-held-national-bulwark-its-importance-to-constitution.html | CATHOLICISM HELD NATIONAL BULWARK; Its Importance to Constitution Stressed by Speakers at Carroll Club Breakfast. 700 AT THE OBSERVANCES Church Seen as Guarding the People's Rights and Giving Them Mental Security. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/bc-vladeck-honored-labor-and-civic-leaders-attend-his-birthday.html | B.C. VLADECK HONORED.; Labor and Civic Leaders Attend His Birthday Dinner. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/to-form-historical-society.html | To Form Historical Society. | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/a-good-neighbor.html | A GOOD NEIGHBOR. | True | | C1B 287205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/decorators-fight-furniture-fraud-charge-2000-to-3000-pose-as.html | DECORATORS FIGHT FURNITURE 'FRAUD'; Charge 2,000 to 3,000 Pose as Experts Here to Draw Trade to 'Fake' Wholesalers. ASSAIL RIVALRY AS UNFAIR Institute and Industry Join in Drive to Expose Scheme to Victimize the Public. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/hill-and-cohen-on-top-take-distance-team-bike-race-at-the-coliseum.html | HILL AND COHEN ON TOP.; Take Distance Team Bike Race at the Coliseum. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/church-alliance-with-reds-opposed-communists-are-unalterably.html | CHURCH ALLIANCE WITH REDS OPPOSED; Communists Are Unalterably Against All Religion, Dr. J.S. Bonnell Declares. TELLS OF TRIP TO RUSSIA Government There Is Trying to 'Banish God,' but No Nation Can Succeed in This, He Says. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/kevitz-victor-at-chess-beats-denker-in-manhattan-club-title-play.html | KEVITZ VICTOR AT CHESS.; Beats Denker in Manhattan Club Title Play -- Simonson Wins. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/celtics-win-at-soccer-turn-back-brookhattan-by-21-as-mckillop.html | CELTICS WIN AT SOCCER.; Turn Back Brookhattan by 2-1 as McKillop Scores Twice. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/eighteen-at-rye-traps.html | Eighteen at Rye Traps. | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/commodity-average-rises-fractionally-moderate-advance-last-week.html | COMMODITY AVERAGE RISES FRACTIONALLY; Moderate Advance Last Week, Canceling Previous Fortnight's Decline -- British Index Lower. | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/frigate-joseph-conrad-to-sail-in-quest-of-gold.html | Frigate Joseph Conrad To Sail in Quest of Gold | True | Wireless to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/orderly-smothers-fire-on-unconscious-nurse.html | Orderly Smothers Fire On Unconscious Nurse | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/convicts-see-broadway-show.html | Convicts See Broadway Show. | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/british-industrial-stocks-up.html | British Industrial Stocks Up. | True | Wireless to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/utility-revenue-up-55-edison-institute-compares-november-total-with.html | UTILITY REVENUE UP 5.5%; Edison Institute Compares November Total With the Year Before. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/london-forecasts-further-rise-here-natural-forces-discerned-in.html | LONDON FORECASTS FURTHER RISE HERE; ' Natural' Forces Discerned in Recovery to Offset the AAA Reversal. SPECULATIVE SPUR SEEN Observers Look for Recovery Free of the Former 1933 Impetus of Inflation. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/bonus-push-seen-as-gangsterism-veterans-of-foreign-wars-and-legion.html | BONUS PUSH SEEN AS 'GANGSTERISM'; Veterans of Foreign Wars and Legion Scored in Sermon of Dr. W.R. Bowie. DEMANDS CALLED UNJUST Two Units Seen as Abandoning Chances to Aid Nation, Becoming One of War's Bad Results. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/mother-still-has-hope.html | Mother Still Has Hope. | True | Wireless to THE NEW YORK TIMES. | C1B 287205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/silver-act-repeal-urged-by-experts-1935-showed-complete-failure-of.html | SILVER ACT REPEAL URGED BY EXPERTS; 1935 Showed Complete Failure of Law to Accomplish its Aim, Handy & Harman Assert. FURTHER SUPPORT NEEDED Withdrawal by Government From Market Would Be Disastrous, Review Holds. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/shannon-leads-skaters-takes-two-races-in-aau-title-meet-at-albany.html | SHANNON LEADS SKATERS.; Takes Two Races in A.A.U. Title Meet at Albany. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/cipo-is-victor-at-nice-unzues-racer-takes-prix-monte-carlo-fusihama.html | CIPO IS VICTOR AT NICE.; Unzue's Racer Takes Prix Monte Carlo -- Fusihama Triumphs. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/tokyos-shift-cheers-london.html | Tokyo's Shift Cheers London. | True | Wireless to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/englewood-fc-wins-at-squash-racquets-downs-englewood-mc-by-41-in.html | ENGLEWOOD F.C. WINS AT SQUASH RACQUETS; Downs Englewood M.C. by 4-1 in Class B -- Morristown Defaults to Montclair. | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/to-aid-community-house-luncheon-will-be-given-thursday-for-former.html | TO AID COMMUNITY HOUSE.; Luncheon Will Be Given Thursday for Former Day Nursery. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/detroit-six-scores-over-maroons-6-to-0-red-wings-increase-their.html | DETROIT SIX SCORES OVER MAROONS, 6 TO 0; Red Wings Increase Their Lead in American Group -- Young and Smith Excel. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/miss-heintz-wed-to-james-malone-ceremony-takes-place-in-the-central.html | MISS HEINTZ WED TO JAMES MALONE,; Ceremony Takes Place in the Central Baptist Church at Hartford, Conn. BRIDE HAS 5 ATTENDANTS Marjoey Otis Is Maid of Honor and Thomas Crowell Is Best Man. | True | Special to T NEW Yo T-.sa | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/french-financiers-swayed-by-politics-daily-oscillations-on-bourse.html | FRENCH FINANCIERS SWAYED BY POLITICS; Daily Oscillations on Bourse Continue Merely to Reflect Changes in Outlook. | True | Wireless to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/irishamericans-bow-21.html | Irish-Americans Bow, 2-1. | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/penney-sales-at-record-business-last-year-225937155-jewel-teas-up.html | PENNEY SALES AT RECORD.; Business Last Year $225,937,155 -- Jewel Tea's Up 9.15% in 1935. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/dr-j-e-kammeyer.html | DR. J. E. KAMMEYER. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/italians-tell-of-disaster.html | Italians Tell of Disaster. | True | By G.l. Steer.wireless To the New York Times. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/trade-open-door-pledged-n-manchukuo-curbs-viewed-as-blow-to-japan.html | Trade 'Open Door' Pledged n Manchukuo; Curbs Viewed as Blow to Japan Abroad | True | By Sterling Fisher Jr.special Cable To the New York Times. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/ru-johnson-83-busiest-of-poets-occupied-with-many-interests-he.html | R.U. JOHNSON, 83, BUSIEST OF POETS; Occupied With Many Interests, He Neglects to Write Verse on His Natal Day. CELEBRATES WITH FRIENDS His Activities Aid Him to Carry Age Lightly, Still Relishing Aesop and Mickey Mouse. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/gale-aids-wyatt-earp-on-way-to-ross-sea-faces-500-miles-of.html | Gale Aids Wyatt Earp on Way to Ross Sea; Faces 500 Miles of Ice-Filled Water | True | Copyright, 1936, by the New York Times Company and Nana, Inc.wireless To the New York Times. | C1B 287205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/berlin-weighs-aaa-exit-outlawing-of-the-act-held-impetus-to.html | BERLIN WEIGHS AAA EXIT.; Outlawing of the Act Held Impetus to Roosevelt in Campaign. | True | Wireless to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/to-push-antimilitary-bill.html | To Push Anti-Military Bill. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/penn-ac-five-victor-defeats-seventh-regiment-by-late-attack-in.html | PENN A.C. FIVE VICTOR.; Defeats Seventh Regiment by Late Attack in League Game. | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/1935-auto-mishaps-decrease-by-7653-29905-accidents-in-the-city.html | 1935 AUTO MISHAPS DECREASE BY 7,653; 29,905 Accidents in the City During Year Are Shown in Summary by Police. 1,032 KILLED, 35,332 HURT Private Cars Figured in Most of the Crashes -- Valentine Urges Increased Precautions. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/henry-decker-president-of-advertising-firm-was-prominent-in-club.html | HENRY DECKER.; President of Advertising Firm Was Prominent in Club Affairs. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/democrats-worry-over-electors-for-1936-fearing-divided-presidential.html | Democrats Worry Over Electors for 1936, Fearing Divided Presidential Vote in States | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/praguevienna-ties-urged.html | Prague-Vienna Ties Urged. | True | Wireless to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/princeton-opens-horace-exhibition-nearly-1000-books-containing.html | PRINCETON OPENS HORACE EXHIBITION; Nearly 1,000 Books Containing Poet's Work Shown in Bimillennial Observance. SOME LENT BY MORGAN Other Rare Items Are From the Patterson Collection, Dating to Fifteenth Century. | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/broken-promises-are-laid-to-mayor-abraham-kaplan-manager-of-obrien.html | BROKEN PROMISES ARE LAID TO MAYOR; Abraham Kaplan, Manager of O'Brien Campaign, Charges Fusion Rule Has Failed. CITES RISE IN CITY BUDGET Sales Tax Held a Violation of La Guardia Pledge -- Salary Cuts Also Assailed. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/transvaal-gold-output-rises.html | Transvaal Gold Output Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/siwanoy-golfers-in-tie-morton-and-thralls-share-first-place-in-sno.html | SIWANOY GOLFERS IN TIE.; Morton and Thralls Share First Place in Sno Birds' Tourney. | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/kenyon-college-polo-victor.html | Kenyon College Polo Victor. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/henwood-hockey-player-dies.html | Henwood, Hockey Player, Dies. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/6-flats-on-1st-av-sold-to-operator-tenements-at-the-northwest.html | 6 FLATS ON 1ST AV. SOLD TO OPERATOR; Tenements at the Northwest Corner of Twelfth St. to Be Modernized. DEAL IN EAST 57TH STREET Alliance Realty Company Buys Three Houses Near Third Av. -- Bronx Trading Brisk. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/hurtado-in-ring-tonight.html | Hurtado in Ring Tonight. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/coughlin-says-ending-of-aaa-aids-his-suit-ruling-adds-evidence-that.html | COUGHLIN SAYS ENDING OF AAA AIDS HIS SUIT; Ruling Adds Evidence That the Federal Reserve Act Is Invalid, He Asserts. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/racket-defined.html | RACKET" DEFINED. | True | | C1B 287205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/speed-urged-on-plan-for-steel-company-reorganization-group-would.html | SPEED URGED ON PLAN FOR STEEL COMPANY; Reorganization Group Would Effect Amended Idea for Wickwire Spencer. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/remm-soswsrneabi-shipping-b-retired-general-manager-of-pacific-mail.html | REmm SOSWSRNE.AbI 'SHIPPING , B; Retired General Manager of/ Pacific Mail Company and of Associated Oil. FORMER OFFICER IN NAVY C. P. Huntington Induced Him to Leave Service for Business Career in San Francisco. | True | Special to Te NEW YO TIDB. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/honors-at-skeet-go-to-kelly-kelly-takes-title-in-skeet-shootoff.html | Honors at Skeet Go to Kelly; KELLY TAKES TITLE IN SKEET SHOOT-OFF Beats Garland, Team-Mate, in Thrilling Competition for Middle Atlantic Honors. EACH BREAKS 99 TARGETS They Continue Tie at 24-24, With 24-23 Score in Second Extra Round Deciding. | True | By George Greenfield.special To the New York Times. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/wilson-on-the-war.html | Wilson on the War. | True | VICTOR ROSEWATER. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/miss-s-blanchard-to-become-a-bride-she-will-be-married-to-carl.html | MISS S. BLANCHARD TO BECOME A BRIDE; She Will Be Married to Carl Triest -- Educated Abroad and at Finch School. WEDDING TO BE IN JUNE Her Fiance Is Graduate of Yale and Associated With Triest Contracting Company. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/hardy-and-miss-horn-annex-skating-titles.html | Hardy and Miss Horn Annex Skating Titles | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/johns-manville-expanding.html | Johns Manville Expanding. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/princiotta-wins-road-race.html | Princiotta Wins Road Race. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/state-insurance-expands.html | State Insurance Expands. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/39-fencers-named-on-olympic-squad-points-are-awarded-according-to.html | 39 FENCERS NAMED ON OLYMPIC SQUAD; Points Are Awarded According to Places Won in National Championship Events. ALESSANDRONI IS ON LIST Armitage, Weber, De Capriles Brothers Are Among Other Leading Stars Selected. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/company-unionism-issue-in-labor-test-shoe-company-at-lynn-mass-to.html | COMPANY UNIONISM ISSUE IN LABOR TEST; Shoe Company at Lynn, Mass., to Bring First Action Based on That Phase of Act. | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/theodore-f-wise.html | THEODORE F. WISE. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/sports-of-the-times-the-outfielder-who-played-hamlet.html | Sports of the Times; The Outfielder Who Played Hamlet. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/italy-forced-to-coin-east-african-money-die-of-maria-theresa-thaler.html | ITALY FORCED TO COIN EAST AFRICAN MONEY; Die of Maria Theresa Thaler Obtained to Avoid Dependence on London Market. | True | Wireless to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/remarks-on-cheese.html | Remarks on Cheese. | True | H.W. RAYMANN. | C1B 287205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/montaguemaurer-score-win-firstround-match-in-queens-county-aau.html | MONTAGUE-MAURER SCORE.; Win First-Round Match in Queens County A.A.U. Handball. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/warm-sunny-weather-sends-200000-to-coney.html | Warm, Sunny Weather Sends 200,000 to Coney | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/throngs-of-skiers-quit-city-for-day-journey-to-pittsfield-mass-on.html | THRONGS OF SKIERS QUIT CITY FOR DAY; Journey to Pittsfield, Mass., on Snow Train's First Trip of the Season. SPEND 5 HOURS IN HILLS Spills Are Many, but No One Is Hurt -- Winter Sport Special Also Takes Out 150. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/rw-hogue-jr-wins-post-as-hughes-aide-former-yale-and-columbia-man.html | R.W. HOGUE JR. WINS POST AS HUGHES AIDE; Former Yale and Columbia Man Is Added to the 'Little Supreme Court.' | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/lions-triumph-by-6714-detroits-pro-football-champions-beat-westwood.html | LIONS TRIUMPH BY 67-14.; Detroit's Pro Football Champions Beat Westwood on Coast. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/miss-whittelsey-will-be-a-bride-greenwich-yachtswoman-to-be-married.html | MISS WHITTELSEY WILL BE A BRIDE; Greenwich Yachtswoman to Be Married to Frank Ellis Campbell. !ANNOUNCEMENT AT A TEA Bride-to-Be Is Sister of Mrs. F. N. Hibberd, With Whom She Shared Racing Honors. | True | Special to THE IW YOR T]3ES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/alumnae-to-give-dance-catholic-federations-event-will-take-place-on.html | ALUMNAE TO GIVE DANCE.; Catholic Federation's Event Will Take Place on Feb. 14. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/swans-boat-wins-on-manhasset-bay-sore-knees-victor-in-class-a.html | SWAN'S BOAT WINS ON MANHASSET BAY; Sore Knees Victor in Class A Dinghy Events, Registering Total of 45 Points. MOXHAM TAKES SIX RACES Sails Stingaree to Easy Triumph in Division B -- Sandpiper Is Second. | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/mrs-davis-heads-jewish-aid.html | Mrs. Davis Heads Jewish Aid. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/priest-is-jailed-in-germany.html | Priest Is Jailed in Germany. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/the-financial-week-recovery-continues-in-trade-and-on-the-stock.html | THE FINANCIAL WEEK; Recovery Continues in Trade and on the Stock Market -- Supreme Court Decision and Agricultural Markets. | True | By Alexander D. Noyes. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/lecture-to-aid-charity-philadelphians-to-give-benefit-for-st.html | LECTURE TO AID CHARITY.; Philadelphians to Give Benefit for St. Ignatius House. | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/to-hold-annual-reunion-manhattanville-alumnae-to-meet-at-breakfast.html | TO HOLD ANNUAL REUNION.; Manhattanville Alumnae to Meet at Breakfast Tomorrow. | True | | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/reich-debt-15142000000-marks.html | Reich Debt 15,142,000,000 Marks | True | Wireless to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/hog-prices-rose-sharply-in-week-average-moved-up-45c-for-100-pounds.html | HOG PRICES ROSE SHARPLY IN WEEK; Average Moved Up 45c for 100 Pounds to $9.80 in Chicago on AAA Ruling. FURTHER RISE EXPECTED Cattle Also Advance, but Lambs Are Lower, and the Dressed Meat Also Declines. | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/salvador-voting-begins-election-of-42-congressmen-will-go-on-today.html | SALVADOR VOTING BEGINS.; Election of 42 Congressmen Will Go On Today and Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 287205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-13 | 1936-01-13 | https://www.nytimes.com/1936/01/13/archives/mrs-cox-to-be-entertained.html | Mrs. Cox to Be Entertained. | True | Special to THE NEW YORK TIMES. | C1B 287205 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/9738596-issues-registered-by-sec-1789700-bonds-for-16-court-street.html | $9,738,596 ISSUES REGISTERED BY SEC; $1,789,700 Bonds for 16 Court Street, Inc. -- $923,000 for Delacroix Corporation. | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/moving-after-44-years-paper-pulp-firm-gets-new-quarters-in-midtown.html | MOVING AFTER 44 YEARS.; Paper Pulp Firm Gets New Quarters in Midtown District. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/orders-jc-grayson-to-trial-in-capital-justice-ignores-doctors.html | ORDERS J.C. GRAYSON TO TRIAL IN CAPITAL; Justice Ignores Doctors, Demanding His Arrest in Hospital on Bank Conspiracy Charge. | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/colony-house-group-to-meet.html | Colony House Group to. Meet. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/meur-spmla-educator-is-dead-british-child-welfare-leader-79-had.html | :MEUR SPmLA, { EDUCATOR, IS DEAD; British Child Welfare Leader, 79, Had Been Active Worker for Zionist Cause. iCREATED KNIGHT IN 1928 Son of London Banker Supported Zangwill's Efforts to Secure Territory for Jews. | True | Wireless to TI N,W YORK TS. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/workmens-mishaps-rise-13000000-paid-by-the-state-in-first-half-of.html | WORKMEN'S MISHAPS RISE.; $13,000,000 Paid by the State in First Half of 1935. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/gen-bullard-in-hospital-75-tomorrow-he-is-taking-rest-at-physicians.html | GEN. BULLARD IN HOSPITAL; 75 Tomorrow, He Is Taking Rest at Physician's Orders. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/business-world.html | BUSINESS WORLD | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/furtwaengler-drops-mendelssohn-opus-deletion-from-budapest-program.html | FURTWAENGLER DROPS MENDELSSOHN OPUS; Deletion From Budapest Program Explained on Ground Time for Rehearsal Was Short. | True | Wireless to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/mrs-einstein-well-again.html | Mrs. Einstein Well Again. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/baldwin-six-prevails-20.html | Baldwin Six Prevails, 2-0. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/concert-by-beethoven-group.html | Concert by Beethoven Group. | True | O.D. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/isolated-means-lonely.html | ISOLATED MEANS LONELY. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/flagstad-in-lohengrin.html | Flagstad in 'Lohengrin.' | True | H.T. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/wwasle____-j_-to-weoi-consul-at-havana-will-marry-mrs-maria-rennart.html | W.".WA'SLE____J_.. TO WEOI; Consul at Havana Will Marry { Mrs. Maria Rennert in Miami. { | True | I Special [o THE NEW YOE TE. { | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/study-french-colonial-defense.html | Study French Colonial Defense. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/pure-oil-to-offer-stock-as-dividend-new-6-preferred-to-provide-for.html | PURE OIL TO OFFER STOCK AS DIVIDEND; New 6% Preferred to Provide for Exchange of 8%, 6% and 5 1/4% Issues. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/warners-plan-60-films-12-milliondollar-specials-to-be-produced-this.html | WARNERS PLAN 60 FILMS.; 12 'Million-Dollar Specials' to Be Produced This Year. | True | | C1B 287206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/church-order-attacked-five-on-trial-before-presbyterian-synod-deny.html | CHURCH ORDER ATTACKED.; Five on Trial Before Presbyterian Synod Deny Legality of Ouster. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/vincent-astors-yacht-ready.html | Vincent Astor's Yacht Ready. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/predict-building-gains-johnsmanville-representatives-optimistic.html | PREDICT BUILDING GAINS.; Johns-Manville Representatives Optimistic Over Outlook. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/marketing-agreements.html | Marketing Agreements. | True | WARREN S. SAUNDERS | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/the-play-clemence-danes-granite-being-a-symbolic-drama-about-an.html | THE PLAY; Clemence Dane's 'Granite,' Being a Symbolic Drama About an Evil Island. | True | By Brooks Atkinson. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/george-e-goss-head-of-hygiene-department-at-townsend-harris-high.html | GEORGE E. GOSS; Head of Hygiene Department at Townsend Harris High School. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/ship-subsidies-and-trade-study-of-economics-and-statistics-urged-on.html | SHIP SUBSIDIES AND TRADE.; Study of Economics and Statistics Urged on Proponents. | True | A.H. DE GRAFF | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/fliers-hunt-bodies-at-shipwreck-site-waves-toss-six-dead-of-the.html | FLIERS HUNT BODIES AT SHIPWRECK SITE; Waves Toss Six Dead of the Freighter Iowa's Crew of 34 Onto Oregon Beach. HIGH SEAS STILL RUNNING Coast Guardsmen Unable to Reach Hulk -- Red Cross to Aid Victims' Families. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/to-vote-on-refinancing-stockholders-holland-furnace-will-vote-on.html | TO VOTE ON REFINANCING.; Stockholders Holland Furnace Will Vote on Plan on Jan. 27. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/st-johns-board-elects-delaney.html | St. John's Board Elects Delaney. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/purcell-beats-davidson-wins-1513-151-in-exhibition-badminton-match.html | PURCELL BEATS DAVIDSON.; Wins, 15-13, 15-1, in Exhibition Badminton Match. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/seek-surrogate-nomination.html | Seek Surrogate Nomination. | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/new-college-women-win-open-basketball-campaign-by-halting-wagner-37.html | NEW COLLEGE WOMEN WIN; Open Basketball Campaign by Halting Wagner, 37 to 16. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/spiritual-failure-by-colleges-seen-dr-hanson-head-of-gettysburg.html | SPIRITUAL FAILURE BY COLLEGES SEEN; Dr. Hanson, Head of Gettysburg, Says They Do Not Prepare Students to Face Life. SCORES MODERN AUTHORS They Teach 'Blind Fatalism' and Disillusionment, He Tells Lutheran Meeting. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/brazil-ready-to-try-200-as-red-rebels-court-to-sit-early-next-month.html | BRAZIL READY TO TRY 200 AS RED REBELS; Court to Sit Early Next Month -- Comintern Said to Have Set Up Offices in Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/this-countrys-greatness.html | This Country's Greatness. | True | CHARLES H. INGERSOLL | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/mrs-sa-kirkman-gives-tea.html | Mrs. S.A. Kirkman Gives Tea. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/schriner-gains-tie-for-hockey-honors-americans-wingman-matches.html | SCHRINER GAINS TIE FOR HOCKEY HONORS; Americans' Wingman Matches Conacher's 19 Points to Lead League Scorers. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 287206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/plea-to-extradite-neideckers-denied-judges-hand-and-chase-refuse.html | PLEA TO EXTRADITE NEIDECKERS DENIED; Judges Hand and Chase Refuse Citing France's Attitude in Similar Cases. MANTON RULING DISSENTS Three Brothers Were Accused of Embezzlement in Failure of a Paris Bank. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/5-states-in-crime-pact-j-edgar-hoover-endorses-move-begun-at-tulsa.html | 5 STATES IN CRIME PACT.; J. Edgar Hoover Endorses Move Begun at Tulsa Meeting. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/prices-of-hogs-rise-receipts-are-heavy-26000-head-reach-chicago.html | PRICES OF HOGS RISE; RECEIPTS ARE HEAVY; 26,000 Head Reach Chicago, Third Largest for a Monday Since Last February. | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/andrew-jacksons-views-some-opinions-held-now-at-variance-with.html | ANDREW JACKSON'S VIEWS; Some Opinions Held Now at Variance With Former President's. | True | ROBERT S. POSMONTIER | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/meehan-case-reveals-stabilizing-moves-brokers-testify-to-scale.html | MEEHAN CASE REVEALS 'STABILIZING' MOVES; Brokers Testify to 'Scale' Orders for Buying and Selling Bellanca Stock. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/nominators-picked-by-stock-exchange-group-of-seven-will-prepare.html | NOMINATORS PICKED BY STOCK EXCHANGE; Group of Seven Will Prepare Slate of Candidates for Election in May. OVER 900 MEMBERS VOTE First Balloting Under Amended Constitution Indicates Active Interest. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/john-a-dixon-is-dead-kin-of-robert-treat-descendant-of-newark.html | JOHN A. DIXON IS DEAD; KIN OF ROBERT TREAT; Descendant of Newark Founder Was President of Pintsch Compressing Company. | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/childrens-hour-loses-plea.html | Children's Hour Loses Plea. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/popes-active-day-belies-reports-of-his-illness.html | Pope's Active Day Belies Reports of His Illness | True | Wireless to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/reilly-ends-property-dispute.html | Reilly Ends Property Dispute. | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/leachfulkerson.html | LeachFulkerson. | True | Special to TI NEW YORK TIS. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/child-labor-curb-urged-at-santiago-us-delegate-asks-parley-to-back.html | CHILD LABOR CURB URGED AT SANTIAGO; U.S. Delegate Asks Parley to Back 16-Year Minimum as an Aid to World Peace. HOLDS EDUCATION VITAL Conference Calls for Revision of Present Conventions -- Social Aid Plan Upheld. | True | Special Cable to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/shakespeare-group-plans-for-theatre-mona-morgan-expects-it-to-open.html | SHAKESPEARE GROUP PLANS FOR THEATRE; Mona Morgan Expects It to Open Here on April 23, the Dramatist's Birthday. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/commodity-prices-generally-mixed-sugar-futures-rally-7-points-in.html | COMMODITY PRICES GENERALLY MIXED; Sugar Futures Rally 7 Points in Last Hour of Trading on Cuban Buying. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/delays-reply-on-wpa-nassau-board-to-hold-special-meeting-on-howe.html | DELAYS REPLY ON WPA.; Nassau Board to Hold Special Meeting on Howe Charges. | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/stock-market-indices-international-average-unchanged-at-539-for.html | STOCK MARKET INDICES.; International Average Unchanged at 53.9 for Week. | True | Wireless to THE NEW YORK TIMES. | C1B 287206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/major-e-e-boreham-textile-leader-dies-i-former-executive-of.html | MAJOR E. E. BOREHAM, TEXTILE LEADER, DIES; I Former Executive of Celanese Corporation of America Retired Recently. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/suits-by-utilities-feb-17-court-sets-hearing-on-7company-fight-on.html | SUITS BY UTILITIES FEB. 17.; Court Sets Hearing on 7-Company Fight on Public Utility Act. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/review-plea-lost-by-waxey-gordon-supreme-court-refuses-to-interfere.html | REVIEW PLEA LOST BY WAXEY GORDON; Supreme Court Refuses, to Interfere in 10-Year Sentence for Income Tax Evasion. PRISONER NOW AT ATLANTA Reports That He Had Been Sent to Alcatraz Were Erroneous, Says Justice Department. | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/fodor-comedy-in-london-luck-of-the-devil-produced-by-the-play.html | FODOR COMEDY IN LONDON.; ' Luck of the Devil' Produced by the Play Society There. | True | Special Cable to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/johnson-demands-freedom-of-seas-heads-committee-revolt-on-the.html | JOHNSON DEMANDS FREEDOM OF SEAS; Heads Committee Revolt on the Neutrality Bill Against Pittman and Hull. t RETURN TO 1914 PLAN SEEN Present Terms Are Opposed by Borah and Connally -- House Measure Also Under Fire. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/senate-gets-bill-for-baby-bonds-to-pay-the-bonus-harrison-says-it.html | SENATE GETS BILL FOR BABY BONDS TO PAY THE BONUS; Harrison Says It Will Adopt Measure to Provide $2,237,000,000. CASHABLE AT POST OFFICES Veterans' Lobby Leaders Wait in Senator's Office as Conference on Bill Is Held. SENATE GETS BILL FOR PAYING BONUS | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/antibonus-veterans-fail-to-get-hearing-american-association-replies.html | ANTI-BONUS VETERANS FAIL TO GET HEARING; American Association Replies to the Senate Committee by Repeating Demand. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/13-us-planes-at-san-juan-marine-craft-fly-from-quantico-va-for.html | 13 U.S. PLANES AT SAN JUAN; Marine Craft Fly From Quantico, Va., for Manoeuvres. | True | Special Cable to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/home-building-urged-housing-forum-speakers-call-for-a-coordinated.html | HOME BUILDING URGED.; Housing Forum Speakers Call for a Coordinated Drive. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/8000mile-radius-is-seen-for-plane-british-designer-says-that-new.html | 8,000-MILE RADIUS IS SEEN FOR PLANE; British Designer Says That New Wing Plan Will Afford Monoplane Higher Speed. | True | Special Cable to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/city-hall-reporters-elect.html | City Hall Reporters Elect. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/son-to-the-lancaster-greenes.html | Son to the Lancaster Greenes. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/honor-roosevelt-birthday.html | Honor Roosevelt Birthday. | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/toan-excels-as-dartmouth-five-tops-yale-for-third-league-victory-in.html | Toan Excels as Dartmouth Five Tops Yale for Third League Victory in Row; DARTMOUTH HALTS YALE FIVE, 27-23 Drive in First Half Enables the Hanover Team to Triumph in League Contest. TOAN GETS NINE POINTS Leads Attack for Victors, While Wilson Tallies 11 for Losing Quintet. | True | Special to THE NEW YORK TIMES. | C1B 287206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/prr-issue-proposed-icc-consent-asked-for-equipmenttrust-notes-of.html | P.R.R. ISSUE PROPOSED.; I.C.C. Consent Asked for Equipment-Trust Notes of $17,945,000. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/sales-tax-for-1935-put-at-42000000-taylor-estimates-return-for-4th.html | SALES TAX FOR 1935 PUT AT $42,000,000; Taylor Estimates Return for 4th Quarter, Due by Tomorrow Midnight, at $14,000,000. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/school-red-inquiry-urged-by-mnaboe-resolution-calls-for.html | SCHOOL RED INQUIRY URGED BY M'NABOE; Resolution Calls for Investigation in Educational Institutions of State. TEACHERS HERE ACCUSED Joint Legislative Committee Would Be Empowered To Spend $150,000 on Work. | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/3-injured-in-elevator-crash.html | 3 Injured in Elevator Crash. | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/restaurateurs-dine-in-medieval-winery-garbed-in-monks-robes-they.html | RESTAURATEURS DINE IN 'MEDIEVAL' WINERY; Garbed in Monks' Robes, They Enjoy a Meal of Venison With Domestic Vintages. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/retzlaff-stops-partner-floors-minikel-in-training-bout-louis-also.html | RETZLAFF STOPS PARTNER.; Floors Minikel in Training Bout -- Louis Also Displays Punch. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/minnie-crofut-engaged-daughter-of-sheltonss-mayor-to-be-bride-of.html | MINNIE CROFUT ENGAGED.; Daughter of SheltonSs Mayor to Be Bride of James L. Webster, | True | Special to TI NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/japans-aims-balk-navy-parley-anew-session-today-is-put-off-to-allow.html | JAPAN'S AIMS BALK NAVY PARLEY ANEW; Session Today Is Put Off to Allow Tokyo to Bolster Its 'Common Upper Limit' Plan. GLOOM RISES IN LONDON Japanese Declared Ready to Walk Out Tomorrow Despite a Basic Shift by Tokyo. JAPAN'S AIMS BALK NAVY PARLEY ANEW | True | By Frederick T. Birchall.special Cable To the New York Times. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/2-sisters-drown-as-ice-breaks.html | 2 Sisters Drown as Ice Breaks. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/fine-entry-results-in-keen-competition-at-pekingese-club-of-america.html | Fine Entry Results in Keen Competition at Pekingese Club of America Show; SUN STAR IS BEST OF 123 PEKINGESE Chin Clair Kennels' Dog Also Completes Championship in Specialty Exhibition. PUNG YO ANOTHER WINNER Clamarlow Tom-Moo and Shani of Dah Wong Triumph in Futurity Stakes. | True | By Henry R. Ilsley. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/british-steel-output-record.html | British Steel Output Record. | True | By British Official Wireless. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/hg-straus-children-hurt-in-auto-crash-two-girls-among-four-badly-in.html | H.G. STRAUS CHILDREN HURT IN AUTO CRASH; Two Girls Among Four Badly Injured as Skidding Car Collides With Theirs. | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/fish-seeks-autobiography.html | Fish Seeks Autobiography. | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/new-york-woman-is-killed.html | New York Woman Is Killed. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/hoover-to-leave-today-expresident-to-speak-in-nebraska-thursday-on.html | HOOVER TO LEAVE TODAY.; Ex-President to Speak in Nebraska Thursday on Farm Aid. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/rev-francis-x-langan-received-10000-for-saving-two-from-drowning.html | REV. FRANCIS X. LANGAN.; Received $10,000 for Saving Two From Drowning Off Jersey. | True | Special to THE NEW YORK Tms. | C1B 287206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/textile-men-plan-refunds.html | Textile Men Plan Refunds. | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/threaten-to-end-wpa-music-jobs-officials-assert-project-here-will.html | THREATEN TO END WPA MUSIC JOBS; Officials Assert Project Here Will Be Abandoned if Union Calls Walkout. DISPUTE OVER AGREEMENT Men Charge Government Violates Settlement That Was Reached on Amount of Work. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/gilbert-left-500000-bulk-of-estate-goes-to-virginia-bruce-10000-to.html | GILBERT LEFT $500,000.; Bulk of Estate Goes to Virginia Bruce -- $10,000 to Daughter. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/gussie-friedman-back-in-asylum.html | Gussie Friedman Back in Asylum | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/two-men-die-in-fire-in-44th-st-tenement-victims-are-trapped-while.html | TWO MEN DIE IN FIRE IN 44TH ST. TENEMENT; Victims Are Trapped While Asleep -- Twenty-two Families Are Driven Out. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/mayors-ask-job-aid-of-2340000000-congress-is-told-cities-cannot.html | MAYORS ASK JOB AID OF $2,340,000,000; Congress Is Told Cities Cannot Carry 500,000 Employables Next Fiscal Year. CITES UNEMPLOYABLE LOAD La Guardia Presents Request for WPA Appropriation to Garner -- Cheered in House. | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/cyril-gordon-weld-actor-in-dead-end-was-playing-first-role-on.html | CYRIL GORDON WELD.; Actor in 'Dead End' Was Playing First Role on Broadway, | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/breckenridge-has-candidate.html | Breckenridge Has Candidate. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/cogswelllee.html | CogswellLee. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/reich-sees-soviet-planning-revolts-vast-arms-rise-program-is-held.html | REICH SEES SOVIET PLANNING REVOLTS; Vast Arms Rise Program Is Held by Newspapers to Mark Change in Tactics. NEW LOAN EMBARRASSING Germans Had Charged Credits From Others Resulted From Bolshevist Influences. | True | Wireless to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/mrs-mary-e-mcd-hogan.html | MRS. MARY E. McD. HOGAN | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/all-grains-lower-in-quiet-market-shortlived-flurry-occurs-in-wheat.html | ALL GRAINS LOWER IN QUIET MARKET; Short-Lived Flurry Occurs in Wheat on Court Ruling on Rice Taxes. | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/will-press-raskob-case-morgenthau-says-he-will-answer-attack-before.html | WILL PRESS RASKOB CASE.; Morgenthau Says He Will Answer Attack Before Tax Board. | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/the-governors-budget.html | THE GOVERNOR'S BUDGET. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/heard-in-cronin-trial-state-aid-tells-of-80000-overdraft-in-surety.html | HEARD IN CRONIN TRIAL.; State Aid Tells of $80,000 Overdraft in Surety Official's Pay. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/bonus-bonds-mean-public-debt-rise-amount-issued-would-be-added-to.html | BONUS BONDS MEAN PUBLIC DEBT RISE; Amount Issued Would Be Added to $30,557,000,000 Total Until June 15. | True | Special to THE NEW YORK TIMES. | C1B 287206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/aaa-must-give-up-200000000-tax-now-impounded-supreme-court.html | AAA MUST GIVE UP $200,000,000 TAX, NOW IMPOUNDED; Supreme Court Unanimous in Ordering Return of Funds to Processors. $1,000,000,000 IN DOUBT Roberts Leaves Open the Question of Money Already Paid Out to Farmers. BANKHEAD TEST IS OUSTED Hughes Decision Says Review Was 'Improvidently' Granted -- Georgia Case to Proceed. AAA MUST GIVE UP $200,000,000 IN TAX | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/mary-lebone-in-draw-with-new-zealand-darkness-ends-cricket-test-at.html | MARY LEBONE IN DRAW WITH NEW ZEALAND; Darkness Ends Cricket Test at Dunedin With Tourists Far Ahead -- India Wins. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/judicial-council-backs-crime-war-supports-lehman-points-in.html | JUDICIAL COUNCIL BACKS CRIME WAR; Supports Lehman Points in Reporting its Program to Improve Justice Procedure. FOR JURY EXEMPTION CUT Women on Panels Urged -- Rules Asked to Bar Court Broadcasting and Photographing. | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/buildihg-site-goes-to-industrial-unit-hudson-street-blockfront-is.html | BUILDIHG SITE GOES TO INDUSTRIAL UNIT; Hudson Street Blockfront Is Leased to the General Dyestuff Corporation. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/elmer-arnold-dies-textbook-coafthor-former-head-of-pelham-schools.html | ELMER ARNOLD DIES; TEXTBOOK CO-AFTHOR; Former Head of Pelham Schools Helped Write Volumes on Algebra and Geometry. | True | Specla to Trg qw YoK E. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/gadgets-intrigue-french-hotel-man-iced-grapefruit-nonskid-bath-mats.html | GADGETS INTRIGUE FRENCH HOTEL MAN; Iced Grapefruit, Non-Skid Bath Mats and Other Innovations Fill His 'New Idea' Book. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/treasury-bill-tenders-50050000-accepted-on-273day-issue-of-50000000.html | TREASURY BILL TENDERS.; $50,050,000 Accepted on 273-Day Issue of $50,000,000 at 99,924, | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/russell-hurd.html | RUSSELL HURD. | True | Special to Tlzz N=w Yo. Tzts. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/unfair-status-seen-for-those-who-paid-processors-who-played-ball.html | UNFAIR' STATUS SEEN FOR THOSE WHO PAID; Processors Who 'Played Ball' With AAA on Tax Now Have No Assurance of Refunds. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/music-notes.html | MUSIC NOTES. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/philip-newbury-72-noted-singer-dies-artist-who-shared-fame-with-his.html | PHILIP NEWBURY, 72, NOTED SINGER, DIES; Artist Who Shared Fame With His Wife, the Late Madame Spada, Met Reverses. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/jersey-legislature-meets-at-noon-today-hoffmans-budget-message-is.html | JERSEY LEGISLATURE MEETS AT NOON TODAY; Hoffman's Budget Message Is Expected to Leave the Relief Problem to Legislators. | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/henry-c-downward.html | HENRY C, DOWNWARD. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 287206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/hylans-body-lies-in-state-at-home-many-friends-of-the-exmayor-pass.html | HYLAN'S BODY LIES IN STATE AT HOME; Many Friends of the Ex-Mayor Pass Bier -- Flags at Half Staff on Public Buildings. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/3-jurors-selected-in-applegate-case-mrs-creighton-and-husband-of.html | 3 JURORS SELECTED IN APPLEGATE CASE; Mrs. Creighton and Husband of Slain Woman Are Calm as Joint Trial Is Started. 25 FROM PANEL EXAMINED Nassau Prosecutor Questions Talesmen on Views on Capital Punishment for Both Sexes. | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/36951-for-columbia-5000-for-new-scholarship-fund-among-gifts-of.html | $36,951 FOR COLUMBIA.; $5,000 for New Scholarship Fund Among Gifts of Last Month, | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/medical-suits-assailed-dr-je-welch-says-many-of-them-are-in-racket.html | MEDICAL SUITS ASSAILED.; Dr. J.E. Welch Says Many of Them Are in Racket Class. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/americans-to-face-canadiens-tonight-dutton-shakes-up-local-sextet.html | AMERICANS TO FACE CANADIENS TONIGHT; Dutton Shakes Up Local Sextet for Third-Place Battle -- Klein Sent to Minors. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/pin-games-fight-order-to-close-obtain-writ-directing-moss-to-show.html | PIN GAMES FIGHT ORDER TO CLOSE; Obtain Writ Directing Moss to Show Cause Thursday for Suspending Licenses. INJUNCTION PLEA DENIED But City Is Not Expected to Take Action Against 'Sportslands' Before Hearing. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/prr-on-trial-in-capital-government-charges-road-granted-favors.html | P.R.R. ON TRIAL IN CAPITAL; Government Charges Road Granted Favors, Violating Elkins Act. | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/miss-emma-s-doremu.html | MISS EMMA S, DOREMU, | True | Spectat to TH, Nw 3o,x Tn,s. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/methodists-weigh-unity-of-3-groups-committee-of-seven-is-formed.html | METHODISTS WEIGH UNITY OF 3 GROUPS; Committee of Seven Is Formed -- Conference to Be Held Oct. 12 and 13 in St. Louis. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/greek-prince-visits-american-college-paul-greatly-pleased-with.html | GREEK PRINCE VISITS AMERICAN COLLEGE; Paul 'Greatly Pleased' With Athens Institution's Methods -- Interviewed by Students. | True | Wireless to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/cotton-hardens-as-sellers-cover-dismissal-of-bankhead-act-suit.html | COTTON HARDENS AS SELLERS COVER; Dismissal of Bankhead Act Suit Spurs Optimism After Early Oscillations. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/hauptmann-staff-maps-court-plea-logical-step-says-fisher-after.html | HAUPTMANN STAFF MAPS COURT PLEA; ' Logical' Step, Says Fisher After Secret Conference of Defense Attorneys. | True | From a Staff Correspondent. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/lehman-asks-no-new-taxes-retains-emergency-levies-budget-put-at.html | LEHMAN ASKS NO NEW TAXES, RETAINS EMERGENCY LEVIES; BUDGET PUT AT $308,667,248; TOTAL RISES 10 MILLIONS But Governor Predicts End of Deficit by June 30, 1937. INCOME PUT AT $365,209,632 His Estimate for Next Year Is $35,000,000 Above That for Present Period. REPUBLICAN ATTACK LIKELY Leaders Prepare to Hold Public Hearings Which the Executive Invited. LEHMAN'S BUDGET ASKS NO NEW TAX | True | Special to THE NEW YORK TIMES. | C1B 287206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/john-morrion-wood.html | JOHN MORRISON WOOD | True | . Special to T[E IEW Yo' Ts. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/son-of-rich-cuban-seized-for-ransom-family-of-paulino-gorostiza-jr.html | SON OF RICH CUBAN SEIZED FOR RANSOM; Family of Paulino Gorostiza Jr. Said to Have Paid Half of $50,000 Demanded. | True | Wireless to THE NEW YOK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/stevens-is-reappointed-by-nyu-as-coach-of-the-football-team.html | Stevens Is Reappointed by N.Y.U. As Coach of the Football Team; Receives Five-Year Contract, One of the Longest Ever Signed by a Violet Gridiron Mentor -- Plans No Change in His Methods -- Opening Game Next Fall Is With Ohio State. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/students-riot-in-canton.html | Students Riot in Canton. | True | Wireless to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/brazil-seeks-new-pacts-sampiao-is-expected-to-begin-trade.html | BRAZIL SEEKS NEW PACTS.; Sampiao Is Expected to Begin Trade Negotiations in Europe. | True | Special Cable to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/indicted-as-wifes-slayer.html | Indicted as Wife's Slayer. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/vast-homes-plan-will-be-launched-several-groups-to-unite-in-a-drive.html | VAST HOMES PLAN WILL BE LAUNCHED; Several Groups to Unite in a Drive to Construct 8,000,000 Low-Cost Houses. ROOSEVELT TOLD OF AIMS $30,000,000 Would Be Required for Start -- Committee Suggests Financing Plan. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/holly-sugar-increases-purchases.html | Holly Sugar Increases Purchases. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/whitehead-downs-rabell-by-8-and-7-jersey-golfer-registers-easy.html | WHITEHEAD DOWNS RABELL BY 8 AND 7; Jersey Golfer Registers Easy Victory in the First Round of Amateur Play at Miami. | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/city-home-aid-cost-185500000-in-1935-erb-reports-1750000-about-one.html | CITY HOME AID COST $185,500,000 IN 1935; ERB Reports 1,750,000, About One in Every Four Persons, Here Were Benefited. $52,000,000 PAID BY CITY 213,974 Appeals Granted Out of 383,384 -- Families Helped Totaled 440,000. CITY HOME AID COST $185,500,000 IN 1935 | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/philippines-get-an-army-constabulary-becomes-defense-force-youths.html | PHILIPPINES GET AN ARMY.; Constabulary Becomes Defense Force -- Youths to Be Trained. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/carnera-out-of-army-served-2-weeks-and-is-scheduled-to-leave-for-us.html | CARNERA OUT OF ARMY.; Served 2 Weeks and Is Scheduled to Leave for U.S. Tomorrow. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/britain-to-support-oil-ban-on-italy-defense-measures-studied-as.html | BRITAIN TO SUPPORT OIL BAN ON ITALY; Defense Measures Studied as Cabinet Decides to Take Strong Stand at Geneva. LAVAL DEFERS PEACE STEP Is Ready to Revive Efforts if Events at Geneva Justify, but His Hopes Are Slight. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/burlap-consumption-up-estimates-at-611200000-yards-in-1935-while.html | BURLAP CONSUMPTION UP.; Estimates at 611,200,000 Yards in 1935, While Stocks Gain. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 287206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/three-new-plays-staged-by-coward-he-and-gertrude-lawrence-as-team.html | THREE NEW PLAYS STAGED BY COWARD; He and Gertrude Lawrence as Team Score Triumph in 2d Varied Program in London. TWO COMEDIES PRESENTED Several Gay Tunes Are Heard in One Offering, a Musical Show -- All Deal With Married Life. | True | Wireless to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/extends-deadline-for-claims.html | Extends Deadline for Claims. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/c-mortimer-palmer-controlled-trucking-of-sugar-at-brooklyn-piers.html | C. MORTIMER PALMER.; Controlled Trucking of Sugar at Brooklyn Piers Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/unity-against-war-is-urged-on-women-speakers-at-dinner-of-trade-and.html | UNITY AGAINST WAR IS URGED ON WOMEN; Speakers at Dinner of Trade and Professional Leaders Ask Peace Agitation. DR. ALFRED ADLER HEARD Opposition to Strife Instinctive in Women, He Tells 200 in International Group. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/16-more-aid-neediest-228-gifts-in-day-bring-fund-total-to-250325.html | 16 MORE AID NEEDIEST.; $228 Gifts in Day Bring Fund Total to $250,325. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/pacific-issue-put-to-seamens-union-charges-of-sinister-actions-of.html | PACIFIC ISSUE PUT TO SEAMEN'S UNION; Charges of 'Sinister' Actions of Bridges Group Are Made at International's Session. | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/bogota-debates-reforms-colombian-senate-takes-up-36-constitutional.html | BOGOTA DEBATES REFORMS; Colombian Senate Takes Up 36 Constitutional Articles. | True | Special Cable to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/auto-victims-shown-to-speeders.html | Auto Victims Shown to Speeders. | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/yanks-may-submit-bid-to-lindstrom-but-barrow-says-action-rests-with.html | YANKS MAY SUBMIT BID TO LINDSTROM; But Barrow Says Action Rests With McCarthy, Who Will Arrive Here Today. | True | By John Drebinger. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/was-convicted-in-1933.html | Was Convicted in 1933. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/i-daughter-to-t-c-streiberts-i.html | I Daughter to T. C. Streiberts. I | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/casey-still-very-ill.html | Casey Still Very Ill. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/coin-machine-industry-booms.html | Coin Machine Industry Booms. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/gilbert-white-honored-american-painter-made-commander-in-legion-of.html | GILBERT WHITE HONORED.; American Painter Made Commander in Legion of Honor. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/basic-shift-by-tokyo-is-seen.html | Basic Shift by Tokyo Is Seen. | True | By Hugh Byas. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/text-of-morgan-speech-introduced-at-inquiry.html | Text of Morgan Speech Introduced at Inquiry | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/push-suit-against-wynn-comedians-uncle-and-aunt-explain-claim-for.html | PUSH SUIT AGAINST WYNN.; Comedian's Uncle and Aunt Explain Claim for $115,000. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/manhattan-routs-niagara-46-to-30-unbeaten-five-flashes-strong.html | MANHATTAN ROUTS NIAGARA, 46 TO 30; Unbeaten Five Flashes Strong Attack to Annex Ninth Triumph of Season. McGUIRK MAKES 11 POINTS Jaspers Tally 11 Markers in Row at Start of Last Half to Gain 38-18 Advantage. | True | | C1B 287206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/commuters-plane-links-westchester-to-florida.html | Commuter's Plane Links Westchester to Florida | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/salvage-wins-tax-case-supreme-court-holds-viscose-head-need-not-pay.html | SALVAGE WINS TAX CASE.; Supreme Court Holds Viscose Head Need Not Pay $12,005 Assessment. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/old-title-concerns-officers-and-directors-consent-to-ban-on-dealing.html | Old Title Concern's Officers and Directors Consent to Ban on Dealing in Its Securities | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/primary-change-passed-legislature-fixes-new-date-assigning-april-2.html | PRIMARY CHANGE PASSED.; Legislature Fixes New Date, Assigning April 2. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/secondary-schools.html | SECONDARY SCHOOLS. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/hopkins-bans-cut-in-wpa-jobs-here-assurance-of-work-for-238000-on.html | HOPKINS BANS CUT IN WPA JOBS HERE; Assurance of Work for 238,000 on Payroll Until July 1 Is Given by Federal Chief. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/son-to-gilbert-c-hoovers.html | Son to Gilbert C. Hoovers. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/foreign-exchange-monday-jan-13-1936.html | FOREIGN EXCHANGE; Monday, Jan. 13, 1936. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/12-movie-aides-in-court-members-of-5-theatre-staffs-accused-of.html | 12 MOVIE AIDES IN COURT.; Members of 5 Theatre Staffs Accused of Admitting Children. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/backs-borah-for-president.html | Backs Borah for President. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/mother-and-girl-5-diehiding-identity-labels-stripped-from-clothing.html | MOTHER AND GIRL, 5, DIE,HIDING IDENTITY; Labels Stripped From Clothing of Two Found in Gas-Filled Brooklyn Flat. PAPERS HAD BEEN BURNED Printed Name Clipped From a Book and Dateline From Newspaper Add Mystery. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/two-getty-men-on-missions-board-corporation-elects-representatives.html | TWO GETTY MEN ON MISSION'S BOARD; Corporation Elects Representatives of Interest Said to Be Seeking Control. NOT PREVIOUSLY LISTED Third Apparently New Director Also Added -- Other Members Are Retained. | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/esther-houghton-bbcoes-ena6ei-announcement-is-made-by-her-i-mother.html | ESTHER HOUGHTON BBCOES EN(A6EI); Announcement Is Made by Her i Mother, Who Is in Havana, of Troth to Octave Blake. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/seedless-grapes-developed-for-east-eighty-hardy-varieties-created.html | SEEDLESS GRAPES DEVELOPED FOR EAST; Eighty Hardy Varieties Created by Dr. A.B. Stout at the Bronx Botanical Garden. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/tenants-lose-verdict-knickerbocker-village-wins-fight-to-oust.html | TENANTS LOSE VERDICT.; Knickerbocker Village Wins Fight to Oust Eleven. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/deposits-increase-at-domestic-banks-report-from-leading-cities.html | DEPOSITS INCREASE AT DOMESTIC BANKS; Report From Leading Cities Shows Decreases in Loans and Investments. BROKERS' BORROWINGS CUT Holdings of Direct Government Obligations Up $72,000,000 in the New York District. | True | Special to THE NEW YORK TIMES. | C1B 287206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/doeg-ankle-injured-defaults-in-tourney-former-tennis-champion-quits.html | DOEG, ANKLE INJURED, DEFAULTS IN TOURNEY; Former Tennis Champion Quits Union League Squash Racquets -- Ely Tops Phelps. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/scores-by-three-strokes-special-to-the-new-york-times.html | Scores by Three Strokes.; Special to THE NEW YORK TIMES. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/stocks-in-london-paris-and-berlin-british-market-cheerful-but-quiet.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Cheerful but Quiet -- Government Issues Less Active but Higher. FRENCH TRADING IS WEAK Decline in Rentes and Shares Laid to Political Uncertainty -- Gains in German List. | True | Wireless to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/new-york-women-drop-title-match-bow-to-new-jersey-by-43-in-class-b.html | NEW YORK WOMEN DROP TITLE MATCH; Bow to New Jersey by 4-3 in Class B Intersectional Squash Racquets Play . | True | By Maribel Y. Vinson. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/rails-to-curb-jaywalkers-considered-in-london.html | Rails to Curb Jaywalkers Considered in London | True | By British Official Wireless. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/troth-aiotilqged-of-mis-hollister-alumna-of-foxcroft-school-will.html | TROTH AIOtIlqGED OF MIS HOLLISTER; Alumna of Foxcroft School Will Become the Bride of Joseph Hudson Plumb Jr. SHE HAS STUDIED ABROAD Fiance Prepared for College at Brooks School -- He Is Now a Senior at Harvard. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/westchester-sees-wpa-discrimination-board-protests-the-failure-to.html | WESTCHESTER SEES WPA 'DISCRIMINATION'; Board Protests the Failure to Provide 100% Allotments for County Projects. | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/gains-in-german-stocks.html | Gains in German Stocks. | True | Wireless to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/expect-hitler-operation-london-sources-say-he-will-go-under-knife.html | EXPECT HITLER OPERATION; London Sources Say He Will Go Under Knife to Relieve Throat. | True | Special Cable to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/gets-bowery-bank-post-donald-richart-will-be-first-real-estate.html | GETS BOWERY BANK POST.; Donald Richart Will Be First Real Estate Officer. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/ice-cream-concerns-sued-for-54000000-42-companies-are-accused-of.html | ICE CREAM CONCERNS SUED FOR $54,000,000; 42 Companies Are Accused of Unfair Practices by Makers of Counter Freezers. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/film-director-cuts-air-time-from-coast-howard-hughes-reaches-newark.html | FILM DIRECTOR CUTS AIR TIME FROM COAST; Howard Hughes Reaches Newark From Los Angeles in 9 Hours 27 Minutes. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/grimm-explains-release-did-not-think-lindstrom-would-be-very-active.html | GRIMM EXPLAINS RELEASE.; Did Not Think Lindstrom Would Be Very Active This Year. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/wpa-picks-group-to-tour-in-drama-play-about-jefferson-davis-to-be.html | WPA PICKS GROUP TO TOUR IN DRAMA; Play About Jefferson Davis to Be Presented in 44 Cities of the South. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/rs-pierreponts-palm-beach-hosts-large-group-of-winter-colonists-are.html | R.S. PIERREPONTS PALM BEACH HOSTS; Large Group of Winter Colonists Are Guests at Party Given at Sandrift Cottage. C.A. MUNN ENTERTAINS Joseph E. Widener, the Peter A. B. Wideners 2d and Walter M. Cabots Among Arrivals. | True | special to the new york times | C1B 287206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/chicago-packers-to-act.html | Chicago Packers to Act. | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/in-washington-some-contrasts-of-jackson-and-roosevelt-noted.html | In Washington; Some Contrasts of Jackson and Roosevelt Noted. | True | By Arthur Krock. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/5696000-offer-by-south-dakota-35000003-12s-due-194346-and-2196000.html | $5,696,000 OFFER BY SOUTH DAKOTA; $3,500,0003 1/2s, Due 1943-46, and $2,196,000 3s Will Be Sold Formally Today. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/union-ends-strike-at-research-plant-announcement-says-fight-on.html | UNION ENDS STRIKE AT RESEARCH PLANT; Announcement Says Fight on Consumer Organization Will Be Continued, However. | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/court-simplifies-new-haven-plans-orders-payment-of-interest-on.html | COURT SIMPLIFIES NEW HAVEN PLANS; Orders Payment of Interest on Underlying Bonds and on $32,000,000 of Notes. TO ACT AGAIN IN 6 MONTHS Judge Hincks Says No Trustees Will Be Named for the Connecticut Company. | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/cornell-alumni-vote-on-retaining-dobie-lynah-sports-director.html | CORNELL ALUMNI VOTE ON RETAINING DOBIE; Lynah, Sports Director, Obtains Views of Graduates in Various Parts of the Country. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/paris-market-weak.html | Paris Market Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/storm-aids-wyatt-earp-half-gale-drives-ship-toward-goal-little.html | STORM AIDS WYATT EARP.; Half Gale Drives Ship Toward Goal, Little America. | True | Copyright, 1936, by the New York Times Company and Nana, Inc. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/rev-william-a-atkinson-st-albane-pastor-was-chaplain-in-france.html | REV. WILLIAM A. ATKINSON.; St. Alban'e Pastor Was Chaplain in France During War. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/cup-merger-proposed.html | Cup Merger Proposed. | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/coffee-dance-is-given-second-in-series-of-social-fetes-takes-place.html | COFFEE DANCE IS GIVEN.; Second in Series of Social Fetes Takes Place in Club Here. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/to-drop-mulatto-suit-producers-act-after-court-refuses-to-dismiss.html | TO DROP 'MULATTO' SUIT.; Producers Act After Court Refuses to Dismiss Test They Arranged. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/whitney-museum-opens-exhibition-preview-of-first-part-of-second.html | WHITNEY MUSEUM OPENS EXHIBITION; Preview of First Part of Second Biennial Devoted to Prints, Drawings, Sculpture. SHOW BY LIVING ARTISTS $20,000 Set Aside for Purchase of Works Deemed Outstanding in Merit. | True | By Edward Alden Jewell. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/freighters-to-stop-at-miami.html | Freighters to Stop at Miami. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/prejudice-laid-to-safety-drive.html | Prejudice" Laid to Safety Drive. | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/mrs-robert-janette.html | MRS. ROBERT JANETTE, | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/strife-threatens-over-farm-relief-national-grange-to-take-to-the.html | STRIFE THREATENS OVER FARM RELIEF; National Grange to 'Take to the Country' Fight for Export Debenture. | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/canada-acts-to-aid-provincial-loans-dominion-proposes-conversions-a.html | CANADA ACTS TO AID PROVINCIAL LOANS; Dominion Proposes Conversions at Rates Backed by a Federal Guarantee. | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/ymca-wins-tax-fight-justice-cohn-rules-it-is-exempt-from-city-sales.html | Y.M.C.A. WINS TAX FIGHT.; Justice Cohn Rules It Is Exempt From City Sales Levy. | True | | C1B 287206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/ifralqk-baker-dead-long-a-journalist-dean-of-society-editors-here.html | iFRAlqK BAKER DEAD; LONG A JOURNALIST; Dean of Society Editors Here Headed Department on New York Times Since 1924. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/wilson-distrusted-bernstorff-in-1915-letter-to-col-house-slips-out.html | WILSON DISTRUSTED BERNSTORFF IN 1915; Letter to Col. House Slips Out at Inquiry and Senators Are Unable to Stop It. OUR MUNITIONS DELAYED One Concern Subordinated Our Orders to British -- Morgan Bond Plea Taken Up. Munitions Inquiry Reveals Wilson Distrust Of Von Bernstorff and Germany in 1915 | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/whole-utility-act-assailed-by-davis-federal-appeals-court-at.html | WHOLE UTILITY ACT ASSAILED BY DAVIS; Federal Appeals Court at Charlotte Hears Argument in American States Case. SEC ATTACKS JURISDICTION Government Counsel Denies Judges Have Power to Rule -- Will File Briefs. | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/fixes-policy-in-strikes-philadelphia-mayor-restricts-police.html | FIXES POLICY IN STRIKES.; Philadelphia Mayor Restricts Police Activities in Labor Rows. | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/treasury-calls-27747400-here.html | Treasury Calls $27,747,400 Here. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/de-alton-valentine.html | DE ALTON VALENTINE. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/ships-leave-portsmouth.html | Ships Leave Portsmouth. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/philip-s-swain-oldest-resident-of-cranford-98-formerly-in-business.html | PHILIP S. SWAIN.; Oldest Resident of Cranford, 98, Formerly in Business Here. | True | SPecial to Tsm ll YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/luncheon-to-aid-refugee-home.html | Luncheon to Aid Refugee Home. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/sunnyside-eviction-delayed.html | Sunnyside Eviction Delayed. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/to-build-in-hewlett-harbor.html | To Build in Hewlett Harbor. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/bess-knocks-out-maxwell.html | Bess Knocks Out Maxwell. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/dollar-worrying-europes-bankers-concern-expressed-at-basle-over.html | DOLLAR WORRYING EUROPE'S BANKERS; Concern Expressed at Basle Over Effect of Weakness on Other Currencies. | True | By Clarence K. Streit. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/stokowski-plays-music-by-russians-benefit-concert-by-philadelphia.html | STOKOWSKI PLAYS MUSIC BY RUSSIANS; Benefit Concert by Philadelphia Orchestra, With Rachmaninoff as Soloist. CARNEGIE HALL THRONGED Amazing Performance by the Composer of Own 'Rhapsodie' on Paganini Theme. | True | By Olin Downes. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/mrs-m-rice-varlet-luncheon-hostess-mrs-gilbert-sb-darlington-and.html | MRS. M. RICE VARLET LUNCHEON HOSTESS; Mrs. Gilbert S.B. Darlington and Mrs. Euclid Covington Her Guests in St. Regis. PARTY BY MRS. H.C. SCOTT Mrs. F. Shepard Cornell, Who Returned From Richmond, Va., Last Week, Entertains. | True | | C1B 287206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/attack-security-law-employers-in-state-act-to-test-job-insurance.html | ATTACK SECURITY LAW.; Employers in State Act to Test Job Insurance Legality. | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/y-campaign-gifts-of-178632-listed-donations-in-first-week-of-mens.html | Y' CAMPAIGN GIFTS OF $178,632 LISTED; Donations in First Week of Men's and Women's Campaign Reported at Luncheon. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/inland-steel-plans-to-add-4-furnaces-openhearth-plants-will-be.html | INLAND STEEL PLANS TO ADD 4 FURNACES; Open-Hearth Plants Will Be First Expansion in Three Years to Ingot-Making. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/the-churches-and-peace.html | The Churches and Peace. | True | HENRY WARE ALLEN | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/nature-slows-drive-in-south.html | Nature Slows Drive in South. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/banker-brigands-seek-to-rule-us-farley-declares-tells-westchester.html | BANKER 'BRIGANDS' SEEK TO RULE U.S., FARLEY DECLARES; Tells Westchester Democrats 'Gangsters of Big Business' Are Fighting President. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/mr-davidsons-saving.html | Mr. Davidson's Saving. | True | CYRIL BROWN | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/denies-bar-to-aaas-end-philadelphia-judge-not-moved-by-challenge-to.html | DENIES BAR TO AAA'S END.; Philadelphia Judge Not Moved by Challenge to High Court. | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/masons-install-lodge-master.html | Masons Install Lodge Master. | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/cool-outpoints-zivic.html | Cool Outpoints Zivic. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/king-zogs-sister-wed-to-prince-abid-princess-senije-of-albania-is.html | KING ZOG'S SISTER WED TO PRINCE ABID; Princess Senije of Albania Is Bride of Son of the Last Sultan of Turkey. | True | Wireless to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/wins-princeton-speaking-contest.html | Wins Princeton Speaking Contest | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/castle-hails-aaa-ruling-declares-decision-has-put-us-back-on-the.html | CASTLE HAILS AAA RULING.; Declares Decision Has 'Put Us Back on the American Way.' | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/john-j-hagmann.html | JOHN J. HAGMANN. | True | SPecial to T Ia' YOR TS. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/japanese-leader-sees-soviet-peril-gen-tada-predicts-war-when-5year.html | JAPANESE LEADER SEES SOVIET PERIL; Gen. Tada Predicts War When 5-Year Plan Is Completed -- 1936 Set as Final Year. CHINESE REDS MAKE GAIN Tokyo Demands Release of 2 Aviators Held After Forced Landing in Siberia. | True | Special Cable to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/lawyer-is-slain-in-chicago-court-litigant-obsessed-with-political.html | LAWYER IS SLAIN IN CHICAGO COURT; Litigant, Obsessed With Political Theory, Shoots at Judge Also, but Misses Him. DISARMED AMID UPROAR J.W. Keogh, Realty Owner, Links Killing to 'Reapportionment' -- Declared Insane. | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 287206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/f-vicf-sands-to-wed-new-yorker-and-mary-montgomi-ery-of.html | F. !VicF. SANDS TO WED.; New Yorker and Mary Montgom-I ery of Philadelph___ia_laetrothed. 1 | True | Spectal to T NEW YOR' TIMES. I | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/leacock-talked-for-post-harvard-said-to-consider-him-for.html | LEACOCK TALKED FOR POST; Harvard Said to Consider Him for Interdepartment Chair. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/sir-m-w-monson-exdiplomat-dies-son-of-former-ambassajor-was-also-in.html | SIR M. W. MONSON, EX-DIPLOMAT, DIES; Son of Former AmbassaJor Was Also in British Foreign Service Before War. | True | Wtreless to THE NEW YORK o | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/harry-sills.html | HARRY SILLS, | True | Bpeela! to '2'r'a 2'lw NOR Tzsg. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/19-hurt-in-saar-bus-crash.html | 19 Hurt in Saar Bus Crash. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/netherlands-bars-talk-by-cecil-on-african-war.html | Netherlands Bars Talk By Cecil on African War | True | Wtreless to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/icc-overrules-farley-will-act-on-twas-plea-to-operate-new-air-route.html | I.C.C. OVERRULES FARLEY.; Will Act on T.W.A.'s Plea to Operate New Air Route. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/holc-closes-436-loans.html | HOLC Closes 436 Loans. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/9-die-as-home-burns-in-england.html | 9 Die as Home Burns in England. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/james-s-williams-glastonbury-conn-manufacturer-a-former-member-of.html | JAMES S. WILLIAMS.; Glastonbury, Conn.. Manufacturer a Former Member of Legislature. | True | 8pecial to T Yoa | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/pay-for-blind-increased-made-possible-by-225784-paid-for-bourne.html | PAY FOR BLIND INCREASED.; Made Possible by $225,784 Paid for Bourne Shop Articles. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/boston-gets-van-gogh-painting.html | Boston Gets Van Gogh Painting. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/c-roosevelt-freed-in-air-pistol-case-classmate-also-escapes-trial.html | C. ROOSEVELT FREED IN AIR PISTOL CASE; Classmate Also Escapes Trial as Prosecutor Nol Prosses Charges at Cambridge. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/wood-field-and-stream.html | Wood, Field and Stream. | True | By George Greenfield. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/ends-life-with-shotgun.html | Ends Life With Shotgun. | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/presbytery-here-defies-assembly-refuses-to-obey-command-of-churchs.html | PRESBYTERY HERE DEFIES ASSEMBLY; Refuses to Obey Command of Church's Highest Authority to 'Discipline' a Member. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/salvador-opens-road-link.html | Salvador Opens Road Link. | True | Special Cable to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/reich-celebratesyear-of-saar-rule-name-of-territory-is-changed-to.html | REICH CELEBRATESYEAR OF SAAR RULE; Name of Territory Is Changed to Saarpfalz and of Chief City to Saarlautern. JEWS TO LOSE PRIVILEGES 95 Per Cent of Them Expected to Leave by March 1, When Rome Accord Protection Ends. | True | Wireless to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/chilean-fishing-boat-sinks-5-die.html | Chilean Fishing Boat Sinks; 5 Die | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/italians-impatient-as-rains-halt-war-mussolini-said-to-desire-a-new.html | ITALIANS IMPATIENT AS RAINS HALT WAR; Mussolini Said to Desire a New Drive Before Fascist Council Meets Feb. 3. ARTILLERY PLANS BALKED Badoglio Unable to Move Up Guns in North -- Graziani Uses Respite to Map Offensive. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 287206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/pickford-marriage-ended-as-pair-chat-actress-and-fairbanks-attend-a.html | PICKFORD MARRIAGE ENDED AS PAIR CHAT; Actress and Fairbanks Attend a Movie Business Talk as Decree Is Signed. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/text-of-supreme-court-decisions.html | Text of Supreme Court Decisions | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/text-of-the-senate-bill-for-payment-of-the-soldiers-bonus.html | Text of the Senate Bill for Payment of the Soldiers' Bonus | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/yale-glee-club-elects-manager.html | Yale Glee Club Elects Manager. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/nudist-sentence-upheld-appeals-court-acts-in-case-of-two-who-sold.html | NUDIST' SENTENCE UPHELD; Appeals Court Acts in Case of Two Who Sold Copy of Picture. | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/vote-count-in-cuba-still-far-from-end-gomez-leads-by-57000-with.html | VOTE COUNT IN CUBA STILL FAR FROM END; Gomez Leads by 57,000 With Less Than Half of Reports In -- Cabinet Is Reorganized. | True | Wireless to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/manhattan-lists-texans-jasper-eleven-to-play-aggies-at-dallas-in.html | MANHATTAN LISTS TEXANS.; Jasper Eleven to Play Aggies at Dallas in 1936 and Here in 1937. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/drapery-show-opened-prices-rule-unchanged-as-100-firms-exhibit.html | DRAPERY SHOW OPENED.; Prices Rule Unchanged as 100 Firms Exhibit Spring Lines. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/bagby-concert-given-large-gathering-attends-387th-musical-morning.html | BAGBY CONCERT GIVEN.; Large Gathering Attends 387th Musical Morning in Waldorf. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/party-head-reveals-ban.html | Party Head Reveals Ban. | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/brock-dougherty.html | Brock -- Dougherty. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/canadian-loan-today-dominion-to-sell-48000000-to-underwriters-at.html | CANADIAN LOAN TODAY.; Dominion to Sell $48,000,000 to Underwriters at 93.86. | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/roxy.html | ROXY. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/brooklyn-trust-earns-879141-dividends-of-328000-paid-in-1935.html | BROOKLYN TRUST EARNS $879,141; Dividends of $328,000 Paid in 1935 -- Foreign Portfolio Reduced $1,200,000. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/davison-is-reelected-other-officers-of-natural-history-museum-also.html | DAVISON IS RE-ELECTED.; Other Officers of Natural History Museum Also Retained. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/nearly-10000-view-art-show-of-van-gogh-works-breaks-pennsylvania.html | NEARLY 10,000 VIEW ART.; Show of Van Gogh Works Breaks Pennsylvania Museum Records. | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/frills-in-building-of-schools-scored-buck-fusion-board-member-urges.html | FRILLS' IN BUILDING OF SCHOOLS SCORED; Buck, Fusion Board Member, Urges Simplicity in Design in Future Structures. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/us-lines-to-fight-cunard-on-fares-challenges-right-to-have-the-new.html | U.S. LINES TO FIGHT CUNARD ON FARES; Challenges Right to Have the New Queen Mary Designated as a Cabin Liner. WARNS OF A RATE WAR S.J. Jackson Says Grave Conflict Would Follow Withdrawal of British From Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/increase-in-steel-output-scheduled-for-this-week.html | Increase in Steel Output Scheduled for This Week | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/two-bills-called-gag-measures.html | Two Bills Called 'Gag' Measures. | True | | C1B 287206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/investors-in-deal-on-lexington-av-acquire-three-buildings-between.html | INVESTORS IN DEAL ON LEXINGTON AV.; Acquire Three Buildings Between Sixty-second and Sixty-third Streets. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/george-edwards.html | GEORGE EDWARDS. | True | Special to THE NW YOP TrMs. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/sec-issues-new-form-for-company-reports-schedule-11k-is-designed.html | SEC ISSUES NEW FORM FOR COMPANY REPORTS; Schedule 11-K Is Designed for Unincorporated Concerns on the Exchanges. | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/hilton-company-files-would-reorganize-corporation-operating-stores.html | HILTON COMPANY FILES.; Would Reorganize Corporation Operating Stores Here. | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/abbott-takes-the-stand-chief-engineer-of-morro-castle-testifies-in.html | ABBOTT TAKES THE STAND.; Chief Engineer of Morro Castle Testifies in Own Defense. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/4-held-as-bootleggers-queens-men-called-members-of-large-alcohol.html | 4 HELD AS BOOTLEGGERS.; Queens Men Called Members of Large Alcohol Ring. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/alumnae-to-give-benefit.html | Alumnae to Give Benefit. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/jailed-for-threats-discharged-worker-gets-6-months-on-exemployers.html | JAILED FOR THREATS.; Discharged Worker Gets 6 Months on Ex-Employer's Charge. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/mburney-five-tops-collegiate-school-triumphs-41-to-17-for-fourth.html | M'BURNEY FIVE TOPS COLLEGIATE SCHOOL; Triumphs, 41 to 17, for Fourth Straight -- Adelphi Is Victor -- Other School Results. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/sports-of-the-times-the-hardheads-of-hockey.html | Sports of the Times; The Hardheads of Hockey. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/wants-brooklyn-in-park-name.html | Wants 'Brooklyn' in Park Name. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/debutantes-serving-in-behalf-of-benefit-tonight.html | DEBUTANTES SERVING IN BEHALF OF BENEFIT TONIGHT. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/coach-wood-and-captain-curtin-of-yale.html | COACH WOOD AND CAPTAIN CURTIN OF YALE. | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/wh-rabell-on-trial-again.html | W.H. Rabell on Trial Again. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/william-gillette-returns-to-stage-80yearold-actor-appears-in-three.html | WILLIAM GILLETTE RETURNS TO STAGE; 80-Year-Old Actor Appears in 'Three Wise Fools' After Four-Year Retirement. NEWARK AUDIENCE CHEERS Star Displays Oldtime Sureness -- Will Rogers's Daughter, Mary, Also Has Role. | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/treasurys-security-purchases.html | Treasury's Security Purchases. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/thomas-odonnell-archbishop-dead-head-oi-halifax-archdiocese-since.html | THOMAS O'DONNELL, ARCHBISHOP, DEAD; Head oi Halifax Archdiocese Since 1931 Was Noted as Church Administrator. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/leonard-a-duncan.html | LEONARD A, DUNCAN | True | ,, Special to T llw YOR T[MS. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/smith-to-sue-cannon-anew.html | Smith to Sue Cannon Anew. | True | | C1B 287206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/omahoney-tosses-chief-little-wolf-heavyweight-champion-downs-rival.html | O'MAHONEY TOSSES CHIEF LITTLE WOLF; Heavyweight Champion Downs Rival With Body Lift in 41:37 on Garden Mat. DUSEK DEFEATS MAZURKI Scores With Flying Tackle in Semi-Final -- Detton Is the Victor Over Garibaldi. | True | By James P. Dawson. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/forgetful-professor-escapes-disbarment-rj-baker-of-harvard-cashes.html | FORGETFUL PROFESSOR ESCAPES DISBARMENT; R.J. Baker of Harvard Cashes Old Check and Apologizes to the Supreme Court. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/scarcity-assailed-by-col-roosevelt-he-declares-new-deal-policies.html | SCARCITY ASSAILED BY COL. ROOSEVELT; He Declares New Deal Policies Tend to Lower the Standard of Living. | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/leslie-howard-to-retire-expects-to-leave-stage-after-playing-hamlet.html | LESLIE HOWARD TO RETIRE.; Expects to Leave Stage After Playing Hamlet Here. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/news-of-the-stage-william-c-demille-plans-a-show-for-broadway-i.html | NEWS OF THE STAGE; William C. deMille Plans a Show for Broadway -- I Want a Policeman?' Tonight at the Lyceum. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/miltenbergerschoen.html | MiltenbergerSchoen. | True | Special to T.E[E NE'W YOR TI:MS, | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/germany-orders-out-a-czech-journalist-prager-tageblatt.html | GERMANY ORDERS OUT A CZECH JOURNALIST; Prager Tageblatt Correspondent Accused of 'Poisoning International Atmosphere.' | True | Wireless to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/baldwin-supports-malcolm-mdonald-risks-further-ire-of-winston.html | BALDWIN SUPPORTS MALCOLM M'DONALD; Risks Further Ire of Winston Churchill by Spurning His Son, Conservative Candidate. | True | Wireless to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/writ-asks-for-records-court-rules-in-suits-against-old-chase.html | WRIT ASKS FOR RECORDS.; Court Rules in Suits Against Old Chase Securities Corporation. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/us-athletes-hear-olympics-defended-hockey-team-in-london-is-told.html | U.S. ATHLETES HEAR OLYMPICS DEFENDED; Hockey Team, in London, Is Told Committee Believes Games Will Foster Good-Will. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/columbia-club-tops-city-ac-at-squash-triumphs-by-41-to-strengthen.html | COLUMBIA CLUB TOPS CITY A.C. AT SQUASH; Triumphs by 4-1 to Strengthen Lead in Class C -- Harvard, Crescents, N.Y.A.C. Win. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/dr-james-a-tobey-reelected.html | Dr. James A. Tobey Re-elected. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/grand-juror-is-arrested-in-a-stock-fraud-after-weighing-indictments.html | Grand Juror Is Arrested in a Stock Fraud After Weighing Indictments All Morning | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/brief-asked-in-dyeing-case.html | Brief Asked in Dyeing Case. | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/unanimous-supreme-court-decisions.html | UNANIMOUS SUPREME COURT DECISIONS. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/2000-in-cultural-classes.html | 2,000 in Cultural Classes. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/greek-officials-see-british-navy-display-orders-for-six-warships.html | GREEK OFFICIALS SEE BRITISH NAVY DISPLAY; Orders for Six Warships Now Held Safe for Britain -- Italy Is Expected to Protest. | True | Wireless to THE NEW YORK TIMES. | C1B 287206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/penn-rally-downs-harvard-by-2624-barretts-5-points-within-30.html | PENN RALLY DOWNS HARVARD BY 26-24; Barrett's 5 Points Within 30 Seconds Decide League Game on Cambridge Court. CRIMSON BATTLES GAMELY Overcomes Deficit of 8 Tallies and Gains Temporary Lead in the Closing Half. | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/mad-dog-routs-family-animal-in-jersey-city-shot-after-being-trapped.html | MAD DOG ROUTS FAMILY.; Animal in Jersey City Shot After Being Trapped in Pantry. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/radio-chains-bar-republican-skit-but-party-gets-chicago-outlet.html | Radio Chains Bar Republican Skit But Party Gets Chicago Outlet; Rebuffed by NBC and CBS on Presentation of Dramatized Politics, the National Committee Arranges With WGN -- Sharp Words by Party Leaders About Freedom of Speech. | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/hague-heads-lifeboat-group.html | Hague Heads Lifeboat Group. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/balbo-and-nichols-draw-curfew-halts-wrestling-bout-at-coliseum-king.html | BALBO AND NICHOLS DRAW.; Curfew Halts Wrestling Bout at Coliseum -- King Kong Wins. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/moor-to-sue-again-on-taxes.html | Moor to Sue Again on Taxes. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/seeks-political-giant-crews-hopeful-one-will-appear-to-avert.html | SEEKS 'POLITICAL GIANT.'; Crews Hopeful One Will Appear to Avert Republican Fight. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/lavals-foes-plan-fight-in-chamber-session-will-open-today-and.html | LAVAL'S FOES PLAN FIGHT IN CHAMBER; Session Will Open Today and Premier Is Expected to Ask Delay of Critical Debate. ANOTHER RESPITE LIKELY Radical Socialists Not Yet Ready to Take Over Reins Because of Split Within Party. | True | By P.j. Philip.wireless To the New York Times. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/financial-markets-stocks-irregular-in-slower-trading-bonds-advance.html | FINANCIAL MARKETS; Stocks Irregular in Slower Trading; Bonds Advance -- Dollar Recovers -- Wheat Down; Cotton Up. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/physician-found-dead-police-find-dr-grant-victim-of-stroke-in.html | PHYSICIAN FOUND DEAD.; Police Find Dr. Grant Victim of Stroke in Jersey Home. | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/book-notes.html | BOOK NOTES | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/labor-row-halts-liner-at-san-pedro-the-california-cancels-trip-to.html | LABOR ROW HALTS LINER AT SAN PEDRO; The California Cancels Trip to San Francisco to Prevent Loss of Crew There. HARRIS DENOUNCES UNION Plans to Curtail Service Till Protection Is Guaranteed in Wage Dispute. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/s-l-rothel-dies-roxy-of-theatre-transformed-movie-theatres-from.html | S. L. ROTHEL DIES, 'ROXY' OF THEATRE; Transformed Movie Theatres From Dingy Halls to Now Customary Palaces. GAINED FAME OVER RADIO l Innovator of Modern Screen and! l Effects Stricken in l Stage Sleep at Hotel. l l | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/report-finding-of-missing-link.html | Report Finding of "Missing Link." | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/will-not-proceed-on-hewitt-charges-district-attorney-says-he-cannot.html | WILL NOT PROCEED ON HEWITT CHARGES; District Attorney Says He Cannot Act Unless Girl Signs Complaint. | True | | C1B 287206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/izdinubby.html | iZ*d!in,"ubby. | True | special to the new york times | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/stephen-k-porter-former-singer-was-among-early-phonograph.html | STEPHEN K. PORTER.; Former Singer Was Among Early Phonograph Experimenters, | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/george-u-hill.html | GEORGE U. HILL. | True | pectal to T Nv on Tzs. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/kipling-stricken-condition-is-grave-british-author-70-undergoes.html | KIPLING STRICKEN; CONDITION IS GRAVE; British Author, 70, undergoes Emergency Operation for a Gastric Disorder. | True | Special Cable to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/dr-walter-scaife-lecturer-is-dead-wealthy-patron-of-arts-77-first.html | DR. WALTER SCAIFE, LECTURER, IS DEAD; Wealthy Patron of Arts, 77, First American Graduate of University of Vienna. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/hewitt-anderson.html | Hewitt -- Anderson. | True | pecial to T2 I%TEw YoRr Tns. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/w-h-schmidts-wed-50-years.html | W. H, Schmidts Wed 50 Years. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/fisher-earns-decision.html | Fisher Earns Decision. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/japan-asks-fliers-release.html | Japan Asks Flier's Release. | True | Wireless to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/ask-scottsboro-change-of-venue.html | Ask Scottsboro Change of Venue. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/3-in-drukman-case-released-on-writs-garage-workers-had-been-seized.html | 3 IN DRUKMAN CASE RELEASED ON WRITS; Garage Workers Had Been Seized When Revolver Was Found -- 8 Witnesses Heard. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/ezekiel-packer.html | EZEKIEL. PACKER. | True | Special to TE IYEW NORr TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/action-waits-in-philadelphia.html | Action Waits in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/sennwald-funeral-today-j-motion-picture-critic-will-be-buried-in.html | SENNWALD FUNERAL TODAY; J Motion Picture Critic Will Be Buried in Westchester, | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/ukrainian-killers-guilty-in-warsaw-three-sentenced-to-death-for.html | UKRAINIAN KILLERS GUILTY IN WARSAW; Three Sentenced to Death for Slaying Interior Minister Get Life Terms Under Amnesty. | True | Wireless to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/cut-in-auto-deaths-spurs-drive-here-valentine-praising-decline-in.html | CUT IN AUTO DEATHS SPURS DRIVE HERE; Valentine, Praising Decline in Mishaps, Urges Motorists to Redouble Vigilance. JURY 'PREJUDICE' CHARGED Bias in Drunken Driving Trials Is Alleged in Westchester -- Speeders View Victims. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/mcginnies-gets-praise-both-parties-unite-in-tributes-to-former.html | McGINNIES GETS PRAISE.; Both Parties Unite in Tributes to Former Assembly Speaker. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/belgian-peace-effort-denied.html | Belgian Peace Effort Denied. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/aaa-held-affected-only-15-by-ruling-dr-eg-nourse-at-rutgers.html | AAA HELD AFFECTED ONLY 15% BY RULING; Dr. E.G. Nourse, at Rutgers Institute, Also Says Process Tax, as Such, Is Not Illegal. | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/fa-christensen-elected.html | F.A. Christensen Elected. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 287206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/sunderland-bows-at-soccer.html | Sunderland Bows at Soccer. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/eaton-boom-reported-republican-letter-mentions-him-as-nominee-for.html | EATON BOOM REPORTED.; Republican Letter Mentions Him as Nominee for Vice President. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/cb-schley-dies-of-hurts-baltimore-man-sucoumbs-after-crash-in-which.html | C.B. SCHLEY DIES OF HURTS; Baltimore Man Sucoumbs After Crash in Which Wife Lost Life. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/bolivia-paraguay-reported-near-pact-exchange-of-prisoners-is.html | BOLIVIA, PARAGUAY REPORTED NEAR PACT.; Exchange of Prisoners Is Expected to Follow Agreement on Division of Chaco. | True | Wireless to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/i-mrs-priscilla-davis-betrothed-to-broker-daughter-of-the-benjamin.html | i MRS. PRISCILLA DAVIS BETROTHED TO BROKER; Daughter of the Benjamin Ogden Chlsolms Will Be Married to Cornelius S. Lee Jr. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/harris-stops-hendrix-wins-miami-biltmore-tennis-final-by-64-60-26.html | HARRIS STOPS HENDRIX.; Wins Miami Biltmore Tennis Final by 6-4, 6-0, 2-6, 6-2. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/awards-merritt-road-contracts.html | Awards Merritt Road Contracts. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/economic-isolation-held-impossibility-new-book-by-assistant.html | ECONOMIC ISOLATION HELD IMPOSSIBILITY; New Book by Assistant Secretary of State Points to Need for Export Markets. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/mckelvie-will-back-landon.html | McKelvie Will Back Landon. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/lebanon-hospital-in-bronx-files-1500000-project.html | Lebanon Hospital in Bronx Files $1,500,000 Project | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/westchester-items.html | WESTCHESTER ITEMS. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/zilinskas-outpoints-johnson.html | Zilinskas Outpoints Johnson. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/coward-advances-in-martin-squash-1922-national-champion-turns-back.html | COWARD ADVANCES IN MARTIN SQUASH; 1922 National Champion Turns Back MacGuire, 15-4, 17-15, in Second-Round Match. HANSON WINS DECISIVELY Columbia Club Ace Vanquishes Schwarz -- Wolf Starts Play in Tournament Today.. | True | By Lincoln A. Werden. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/text-of-governor-lehmans-message-to-the-legislature-discussing-the.html | Text of Governor Lehman's Message to the Legislature Discussing the State Budget; TEXT OF LEHMAN'S BUDGET MESSAGE | True | Special to THE NEW YORK TIMES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/post-on-queens-tour-opens-fight-to-end-slum-areas-in-borough-picks.html | Post, on Queens Tour, Opens Fight To End Slum Areas in Borough; Picks Out Houses in South Jamaica and Far Rockaway and Orders Them Vacated -- Plans Intensive Survey to Avert Spread of Bad Housing. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/katharine-g-cashin.html | KATHARINE G, CASHIN, | True | Special to THE NEW YbK TreES. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/famous-first-line-of-rangers-broken-patrick-shifts-bill-cook-to.html | FAMOUS FIRST LINE OF RANGERS BROKEN; Patrick Shifts Bill Cook to Defense and His Brother to Second Attack. | True | | C1B 287206 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/nurse-killed-in-fall-from-hotel-window-drops-12-stories-from-room.html | NURSE KILLED IN FALL FROM HOTEL WINDOW; Drops 12 Stories From Room of Her Patient -- Police Call Case an Accident. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/broadway-business-picking-up-seen-as-a-national-barometer-merchants.html | Broadway Business, Picking Up, Seen as a National Barometer; Merchants Report the Holiday Trade Exceeded Total of the Previous Season -- Many Remodeling and Expanding -- Automobile Row Active Again. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/russian-holiday-marked-by-fete-new-years-eve-celebration-is-given.html | RUSSIAN HOLIDAY MARKED BY FETE; New Year's Eve Celebration Is Given in Maisonette Russe of St. Regis for Charity. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/miss-worthington-to-be-wed-in-april-roland-park-girl-to-become-the.html | MISS WORTHINGTON TO BE WED IN APRIL; Roland Park Girl to Become the Bride of Francis Cross Marbury. | True | pcla to qr w Yo 8. | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/payment-by-colorado-fuel.html | Payment by Colorado Fuel. | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 287206 |
| 1936-01-14 | 1936-01-14 | https://www.nytimes.com/1936/01/14/archives/hurtado-defeats-roth-in-10-rounds-scores-fourteenth-triumph-in-row.html | HURTADO DEFEATS ROTH IN 10 ROUNDS; Scores Fourteenth Triumph in Row at St. Nicholas -- Martin Takes Semi-Final. | True | | C1B 287206 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/son-to-mrs-norman-j-marsh.html | Son to Mrs. Norman J. Marsh. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/spanish-fliers-seek-record.html | Spanish Fliers Seek Record. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/motor-boat-show-takes-shape-today-preparation-of-exhibits-for.html | MOTOR BOAT SHOW TAKES SHAPE TODAY; Preparation of Exhibits for National Exposition Begins in Grand Central Palace. 15 IN CHRIS-CRAFT FLEET Cruisers and Runabouts From Algonac First to Arrive -- Show Opens Friday. | True | By Clarence E. Lovejoy. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/hightstown.html | HIGHTSTOWN. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/harvard-cub-six-wins-141.html | Harvard Cub Six Wins, 14-1. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/to-press-jersey-canal-morrisville-exmayor-is-named-chairman-of.html | TO PRESS JERSEY CANAL.; Morrisville Ex-Mayor Is Named Chairman of Committee. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/daily-oil-output-up-7400-barrels-average-production-last-week.html | DAILY OIL OUTPUT UP 7,400 BARRELS; Average Production Last Week 2,810,150, Against 2,802,750 in Previous Period. MOTOR FUEL STOCKS RISE Refineries Increase Operations to 72.1% From 70.7% -- Imports Show Sharp Decline. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/two-st-johns-fives-triumph-over-liu-jayvees-score-by-4332-keane.html | TWO ST. JOHN'S FIVES TRIUMPH OVER L.I.U.; Jayvees Score by 43-32, Keane Setting Pace -- Freshmen Win 12th in Row, 37-31. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/99000000-chicago-refunding.html | $99,000,000 Chicago Refunding. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/leonia.html | LEONIA. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/waterbury-conn.html | WATERBURY, CONN. | True | Special to THE NEW YORK TIMES. | C1B 286717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/rockaway.html | ROCKAWAY. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/miss-mary-e-broome.html | MISS MARY E. BROOME. | True | Special to TH IK YOR TIMS. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/hammonton.html | HAMMONTON. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/budget-in-jersey-put-at-30361391-1936-legislature-opens-and-gets.html | BUDGET IN JERSEY PUT AT $30,361,391; 1936 Legislature Opens and Gets the Governor's Figures for $3,387,774 Cut. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/rangers-triumph-over-the-maroons-drive-in-third-period-brings.html | RANGERS TRIUMPH OVER THE MAROONS; Drive in Third Period Brings Victory by 2-1 Before Crowd of 6,000 at Montreal. KEELING AND DILLON STAR Get Tying and Winning Goals as Blue Shirts Play With a Patched-Up Line-Up. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/asset-value-rises-in-insuranshares-stock-is-put-at-795-a-share-at.html | ASSET VALUE RISES IN INSURANSHARES; Stock Is Put at $7.95 a Share at Year End, Against $5.44 at Close of 1934. NET ASSETS UP $2,112,781 Investments in the Holdings in Casualty-Surety Lines Are Increased by Company. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/rev-jerome-reichwein-jersey-priest-prominent-for-his-cures-through.html | REV. JEROME REICHWEIN.; Jersey Priest Prominent for His Cures Through Use of Herbs. | True | SLoeeial to Ke Nr YORK TIMgS. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/french-parliament-opens-final-session-all-uncertainties-of.html | FRENCH PARLIAMENT OPENS FINAL SESSION; All Uncertainties of Political Situation Remain -- Vital Decisions Are Delayed. | True | Wireless to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/kemp-sentenced-in-96000-thefts-insurance-agent-who-stole-actors.html | KEMP SENTENCED IN $96,000 THEFTS; Insurance Agent Who Stole Actors' Premiums Receives 2 1/2 to 5 Years in Sing Sing. VICTIM URGES CLEMENCY Defendant Earned $20,000 a Year Yet Kept Money Entrusted to Him, Court Points Out. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/dead-pilot-famed-in-texas-marshall-one-of-fliers-to-open.html | DEAD PILOT FAMED IN TEXAS.; Marshall One of Fliers to Open Gross-Continent Service. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/big-army-budget-adopted-in-moscow-central-executive-committee-of.html | BIG ARNY BUDGET ADOPTED IN MOSCOW; Central Executive Committee of Soviet Union Also Approves Other Outlays for 1936. BOMBERS WILL BE BUILT 78,500,000,000-Ruble Total Includes Item for Rebuilding Moscow and Leningrad. | True | Special Cable to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/ickes-visit-is-ridiculed-president-of-puerto-rican-senate-angered.html | ICKES VISIT IS RIDICULED.; President of Puerto Rican Senate Angered by Reported Charge. | True | Special Cable to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/new-yorker-dies-in-slide-woman-is-victim-at-garmischpartenkirchen.html | NEW YORKER DIES IN SLIDE.; Woman Is Victim at Garmisch-Partenkirchen -- Companion Killed. | True | Wireless to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/320carat-sapphire-here-from-ceylon-gem-largest-of-its-kind-ever.html | 320-CARAT SAPPHIRE HERE FROM CEYLON; Gem, Largest of Its Kind Ever Brought to This Country, Will Be Exhibited in Store. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/associates-at-rites-for-andre-sennwald-several-newspapers-and-film.html | ASSOCIATES AT RITES FOR ANDRE SENNWALD; Several Newspapers and Film Companies Represented at Screen Critic's Funeral. | True | | C1B 286717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/card-party-for-charity-directors-of-prosperity-shop-to-hold-event.html | CARD PARTY FOR CHARITY.; Directors of Prosperity Shop to Hold Event on Feb. 11. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/high-court-backs-bonds-gold-value-circuit-judges-affirm-award-to.html | HIGH COURT BACKS BONDS' GOLD VALUE; Circuit Judges Affirm Award to Foreign Investors in St. Louis Railroad. LAWS PURPOSE DISPUTED Ruling in Test Case Declines to Pass on Possible Intent of Congress in Resolution. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/a-g-soijthworth-auto-dfaler-dies-former-buick-manager-in-new-york.html | A. G. SOUTHWORTH, AUTO DFALER, DIES; Former Buick Manager in New York Organized His Own Company in 1909. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/roosevelt-declines-aid-he-refuses-to-interfere-in-california-party.html | ROOSEVELT DECLINES AID.; He Refuses to Interfere in California Party Differences. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/italian-tennis-players-are-isolated-by-sanctions.html | Italian Tennis Players Are Isolated by Sanctions | True | Special Cable to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/netcong.html | NETCONG. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/john-haingartnier.html | JOHN HAINGARTNIER. | True | SDeciat to Tz NEW YOP. Tmm. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/wnyc-upheld-by-court-it-may-broadcast-copyright-music-without.html | WNYC UPHELD BY COURT.; It May Broadcast Copyright Music Without Permission. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/william-abeatty.html | WILLIAM A.-BEATTY. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/clinton-trusts-reception.html | Clinton Trust's Reception. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/miss-jerry-bergh-hostess-at-party-debutantes-serving-in-behalf-of.html | MISS JERRY BERGH HOSTESS AT PARTY; Debutantes Serving in Behalf of Benefit Style Pageant Jan. 22 Are Her Guests. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/100000-fire-at-lewiston-me.html | $100,000 Fire at Lewiston, Me. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/reported-from-3000-feet.html | Reported From 3,000 Feet. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/great-work-of-cude-in-nets-features-canadiens-victory-over.html | Great Work of Cude in Nets Features Canadiens' Victory Over Americans; CANADIENS BLANK AMERICANS, 1 T0 0 Joliat's Goal on Passes From Pusie and Lepine Decides Clash at Garden. MOVE INTO THIRD PLACE New York Drops Into Cellar of International Group With Setback Before 8,000. | True | By Joseph C. Nichols. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/bond-offerings-by-munipalities-san-francisco-sells-issue-of-3000000.html | BOND OFFERINGS BY MUNIPALITIES; San Francisco Sells Issue of $3,000,000 of Tax Notes on 0.13% Basis. MINNESOTA TO SEEK LOAN Will Consider Bids on $1,590,000 of Certificates Next Week -- Awards by Others. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/mrs-catherine-gurnee.html | MRS. CATHERINE GURNEE. | True | Special to TH NW ORK s. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/dutch-to-offer-big-loan-today.html | Dutch to Offer Big Loan Today. | True | Wireless to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/railway-figures-corrected.html | Railway Figures Corrected. | True | | C1B 286717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/ttios-f-casen-ma6istrate-dies-appointed-to-bench-in-1931-he-was-one.html | TtiOS F. CASEN, MA6ISTRATE, DIES; Appointed to Bench in 1931, He Was One of Most Popular Jurists in Brooklyn. ' EXPERT ON OLD MASTERS Nearly 20 Years With Museum Before He Began Practice of Law -- Aided Charity. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/get-watercolor-awards-winning-artists-in-annual-show-receive.html | GET WATER-COLOR AWARDS; Winning Artists in Annual Show Receive Society's Prizes. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/sportslands-stay-open-moss-to-let-license-action-await-court-ruling.html | SPORTSLANDS' STAY OPEN.; Moss to Let License Action Await Court Ruling Tomorrow. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/rutherford.html | RUTHERFORD. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/cotton-consumption-large-in-december-home-takings-highest-december.html | COTTON CONSUMPTION LARGE IN DECEMBER; Home Takings Highest December Record Since 1928 -- Exports Largest Since 1932. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/jewish-charities-obtain-2636000-federation-attains-goal-wiping-out.html | JEWISH CHARITIES OBTAIN $2,636,000; Federation Attains Goal Wiping Out the Deficit in Its $4,050,000 Budget. 75,212 DONORS ARE LISTED Leader Warns That Success Does Not Assure Continued Maintenance of 91 Agencies. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/summer-hours-in-peru-office-employes-to-go-on-revised-working.html | SUMMER HOURS' IN PERU.; Office Employes to Go on Revised Working Schedule Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/morristown.html | MORRISTOWN. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/city-sues-to-get-44-trial-costs-600-a-day.html | City Sues to Get $44; Trial Costs $600 a Day | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/matchabelli-plea-filed-public-administrator-asks-permission-to-sell.html | MATCHABELLI PLEA FILED.; Public Administrator Asks Permission to Sell Perfume Stock. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/mrs-h-p-anderson.html | MRS. H. P. ANDERSON. | True | Special to Tm lw Yo. Ttss. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/receiver-of-trust-asked-state-founders-inc-of-baltimore-gets-five.html | RECEIVER OF TRUST ASKED.; State Founders, Inc., of Baltimore Gets Five Days to Answer Bill. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/arthur-h-rhodes-mayor-of-borough-of-hawthorne-n-d-for-last-12-years.html | ARTHUR H. RHODES; Mayor of Borough of Hawthorne, N. d., for Last 12 Years. | True | Special to T NEW YORK TuS. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/changes-made-in-first-national-bridgeport-and-elsewhere.html | Changes Made in First National, Bridgeport, and Elsewhere. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/nominated-for-overseers-twelve-harvard-men-are-candidates-for-five.html | NOMINATED FOR OVERSEERS; Twelve Harvard Men Are Candidates for Five June Vacancies. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/500000-orphans-in-need-child-welfare-league-official-reports-on-the.html | 500,000 ORPHANS IN NEED.; Child Welfare League Official Reports on the Homeless. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/william-henry-wheeler-ellead-of-publishing-company-was-author-of.html | WILLIAM HENRY WHEELER.; el-lead of Publishing Company Was Author of School Booke, | True | Special to Tm lsw YORX T.S. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/charles-s-boni-i-father-of-publisher-had-been-in-surance-executive.html | CHARLES S. BONI.; i Father of Publisher Had Been In~surance Executive. | True | Special to Tm Nsw YOK Ts. | C1B 286717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/el-shea-reelected-by-mission-oil-changes-made-in-other-offices-of.html | E.L. SHEA RE-ELECTED BY MISSION OIL; Changes Made in Other Offices of Company -- Agreement With Exchange Broken. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/japanese-to-quit-navy-conference-4-others-to-go-on-tokyo-hopes-to.html | JAPANESE TO QUIT NAVY CONFERENCE; 4 OTHERS TO GO ON; Tokyo Hopes to Leave Observer Behind When Its Delegates Depart Today or Friday. | True | By Frederick T. Birchall. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/columbia-man-devises-complicated-clock-to-provide-nonignorable.html | Columbia Man Devises Complicated Clock To Provide Non-Ignorable Alarms for Him | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/national-city-net-13048191-in-year-drop-from-14623463-by-bank-in.html | NATIONAL CITY NET $13,048,191 IN YEAR; Drop From $14,623,463 by Bank in 1934, or From $2.03 to $1.82 a Share Reported. LOANS SHOWED INCREASE Asked Why No One Was 'Fired' for Van Sweringen Loan, Perkins Cites His Election Later. NATIONAL CITY NET $13,048,191 IN YEAR | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/club-to-hear-doran.html | Club to Hear Doran. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/mrs-enriqueta-araujo.html | MRS, ENRIQUETA ARAUJO, | True | Special Cable to T NEW NOR TS. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/long-island-u-tops-niagara-by-48-to-25-undefeated-blackbirds.html | LONG ISLAND U. TOPS NIAGARA BY 48 TO 25; Undefeated Blackbirds Register Their Fourteenth Triumph on Home Court. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/a-complete-surrender.html | A COMPLETE SURRENDER. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/used-auto-plan-pushed-manufacturer-to-scrap-1000000-worth-of-old.html | USED AUTO PLAN PUSHED.; Manufacturer to Scrap $1,000,000 Worth of Old Cars in Month. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/westbury.html | WESTBURY. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/antisemites-in-raid-beat-rumanian-foes-attack-leaders-of-the.html | ANTI-SEMITES IN RAID BEAT RUMANIAN FOES; Attack Leaders of the National Peasant Party Before the Police Can Intervene. | True | Wireless to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/press-tax-argued-before-high-court-louisiana-law-aimed-at-13.html | PRESS TAX ARGUED BEFORE HIGH COURT; Louisiana Law Aimed at 13 Newspapers Is Attacked as a Punitive Measure. FEDERAL ACTION OPPOSED State Contends Remedy Is in Its Own Courts -- Questions Supreme Court Jurisdiction. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/ecuador-grants-amnesty-there-are-few-political-prisoners-to-benefit.html | ECUADOR GRANTS AMNESTY; There Are Few Political Prisoners to Benefit -- Only Five in Exile. | True | Special Cable to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/additions-made-to-directorates-other-boards-reduced-jersey-city.html | Additions Made to Directorates -- Other Boards Reduced.; JERSEY CITY. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/camden.html | CAMDEN. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/divergence-in-research.html | Divergence in Research. | True | BYRon Hone Collins | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/childrens-hour-hearing-jan-29.html | Children's Hour Hearing Jan. 29. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/bradley-beach.html | BRADLEY BEACH. | True | Special to THE NEW YORK TIMES. | C1B 286717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/financial-markets-stocks-irregularly-higher-bonds-rise-in-heaviest.html | FINANCIAL MARKETS; Stocks Irregularly Higher; Bonds Rise in Heaviest Trading Since March 6 -- Commodities Mixed. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/australia-ready-to-send-another-red-cross-unit.html | Australia Ready to Send Another Red Cross Unit | True | Wireless to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/explaining-the-aaa-opinions.html | Explaining the AAA Opinions. | True | MURRAY T. QUIGG | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/experts-on-silver.html | EXPERTS ON SILVER. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/indicted-in-threat-case-retired-engineer-accused-of-sending-notes.html | INDICTED IN THREAT CASE.; Retired Engineer Accused of Sending Notes to Roosevelt. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/squash-club-wins-in-glass-b-play-tops-princeton-club-by-32-to.html | SQUASH CLUB WINS IN GLASS B PLAY; Tops Princeton Club by 3-2 to Extend Group 1 Lead in Squash Racquets. YALE CLUB TRIUMPHS, 4-1 Conquers University Players -Downtown A.C. Victor by Default in Group 2. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/tenafly.html | TENAFLY. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/eleven-oil-sheets-filed-seven-from-oklahoma-and-one-from-new-york.html | ELEVEN OIL SHEETS FILED.; Seven From Oklahoma and One From New York in SEC List. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/music-notes.html | MUSIC NOTES. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/noyes-pays-cash-in-cliff-st-deal-takes-parcel-abutting-on-pearl.html | NOYES PAYS CASH IN CLIFF ST. DEAL; Takes Parcel Abutting on Pearl Street Property He Bought Last Week. BUILDERS GET BRONX PLOT Business Building and a Small Flat in the Borough Also Change Hands. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/fletcher-again-asks-time-he-calls-on-cbs-for-equality-with-the.html | FLETCHER AGAIN ASKS TIME.; He Calls on CBS for Equality With the 'Party in Power.' | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/orange.html | ORANGE. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/aircraft-and-pilots-increase.html | Aircraft and Pilots Increase. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/miss-pearson-gains-in-play-for-title-wins-twice-go-reach.html | MISS PEARSON GAINS IN PLAY FOR TITLE; Wins Twice go Reach Quarter-Finals at Colony Club -- Mrs. Smith Bows. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/sports-of-the-times-with-leave-to-print.html | Sports of the Times; With Leave to Print. | True | Reg. U.S. Pat. Off. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/high-bridge.html | HIGH BRIDGE. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/arrested-juror-barred-broker-freed-with-brother-on-bail-cant-serve.html | ARRESTED JUROR BARRED.; Broker, Freed With Brother on Bail, Can't Serve on Panel. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/two-get-life-for-kidnapping.html | Two Get Life for Kidnapping. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/movie-producer-says-transports-soon-will-be-spanning-nation-at.html | Movie Producer Says Transports Soon Will Be Spanning Nation at Speed Near His 9 1/2-Hour Mark -- Flew to Newark at 18,000 Feet -- He Hopes to Make a Trip at 30,000. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/praise-of-english-weather.html | PRAISE OF ENGLISH WEATHER. | True | | C1B 286717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/west-penn-issue-on-market-today-27000000-of-3-12s-series-i-priced-a.html | WEST PENN ISSUE ON MARKET TODAY; $27,000,000 of 3 1/2s, Series I, Priced at 103 by Syndicate Headed by Langley & Co. 5% BONDS TO BE REDEEMED $8,500,000 of Series A Due on March 1 and $18,500,000 of G, June 1, Called at 105. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/sound-advice-wins-handicap-on-coast-jockey-stevenson-pilots-mrs.html | SOUND ADVICE WINS HANDICAP ON COAST; Jockey Stevenson Pilots Mrs. Creech's Racer Home First at Santa Anita. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/fred-woolf.html | FRED WOOLF. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/teachers-repay-pupils-losses.html | Teachers Repay Pupils' Losses. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/dodgers-mail-contracts-pay-rises-due-for-some-players-and-cuts-for.html | DODGERS MAIL CONTRACTS.; Pay Rises Due for Some Players and Cuts for Others. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/republican-fight-on-lehman-looms-in-legislature-fearon-and-ives-ask.html | REPUBLICAN FIGHT ON LEHMAN LOOMS IN LEGISLATURE; Fearon and Ives Ask Governor to Put Relief Inquiry Ahead of Budget. HE TURNS DOWN REQUEST Tells Them That Budget Action Must Precede Relief Investigation. REPUBLICANS PLAN TO FIGHT LEHMAN | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/hylah-services-to-be-held-today-police-fire-sanitation-and-park.html | HYLAH SERVICES TO BE HELD TODAY; Police, Fire, Sanitation and Park Units Will Attend Ex-Mayor's Funeral, MARCH TO BEGIN AT 9:30' Lehman and La Guardia Will Lead Honorary Pallbearers -- City Officials Will Follow, | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/montclair.html | MONTCLAIR. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/ludlow-l-melius-exengineer-dies-decorated-for-bravery-in-war-with.html | LUDLOW L. MELIUS, EX-ENGINEER, DIES; Decorated for Bravery in War! With Spain and Once Noted in Football -- Was Legislator. | True | Special to T NW NoR TrnS. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/spelling-expert-dies.html | Spelling Expert Dies. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/the-wh-schmidts-married-50-years-hd-schmidts-their-son-and.html | THE W.H. SCHMIDTS MARRIED 50 YEARS; H.D. Schmidts, Their Son and Daughter-in-Law, Also Mark 25th Wedding Anniversary. LADY LESLIE ENTERTAINS She Gives Luncheon for Large Group After Brief Recital by Sheiba Rivken, Child Pianist. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/hornbostel-in-millrose-meet.html | Hornbostel in Millrose Meet. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/rosenbaums-ousted-by-board-of-trade-one-is-expelled-another.html | ROSENBAUMS OUSTED BY BOARD OF TRADE; One Is Expelled, Another Suspended for 5 Years and Corporation's Privileges Terminated. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/slain-man-found-in-auto.html | Slain Man Found in Auto. | True | | C1B 286717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/stephen-w-tydeman-sdeclal-to-t-nhw-york-ti3s.html | STEPHEN W. TYDEMAN.; SDeclal to T Nh'w YORK TI3S. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/welfare-group-to-meet-women-to-plan-for-benefit-opera-performance.html | WELFARE GROUP TO MEET.; Women to Plan for Benefit Opera Performance of Feb. 22. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/long-beach-drafts-bill-to-charge-a-bathing-fee.html | Long Beach Drafts Bill To Charge a Bathing Fee | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/republicans-skit-assails-spending-public-debts-cost-to-each-home.html | REPUBLICANS' SKIT ASSAILS SPENDING; Public Debt's Cost to Each Home Put at $4.60 a Week in Chicago Broadcast. JOHN' CAN'T WED 'MARY' Couple Quits License Bureau on Learning What the Future Means in Obligations. REPUBLICAN SKIT ASSAILS SPENDING | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/president-pushes-lowprice-homes-plans-to-call-soon-a-new-conference.html | PRESIDENT PUSHES LOW-PRICE HOMES; Plans to Call Soon a New Conference on Building Houses Under $5,000. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/plans-new-bankhead-act-test.html | Plans New Bankhead Act Test. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/riverhead.html | RIVERHEAD. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/spaeth-ends-princeton-course.html | Spaeth Ends Princeton Course. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/baltimore.html | BALTIMORE. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/clyde-l-chamberlain.html | CLYDE L. CHAMBERLAIN. | True | Special to Tr NEW YOP. TIMES- | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/toms-river.html | TOMS RIVER. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/1016-traffic-cases-in-day.html | 1,016 Traffic Cases in Day. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/william-mu____ngle-i-former-member-of-essex-countyi-2o772.html | WILLIAM MU____NGLE.; I !Former Member of Essex CountyI .2;;o?';;772;&. | True | J | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/alumnae-to-give-supper-graduates-of-academy-of-mount-st-vincent.html | ALUMNAE TO GIVE SUPPER.; Graduates of Academy of Mount St. Vincent Entertain Feb. 14. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/urges-marxism-course-george-soule-speaks-at-university-of-georgia.html | URGES MARXISM COURSE.; George Soule Speaks at University of Georgia Despite Protest. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/belleville.html | BELLEVILLE. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/carteret.html | CARTERET. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/ruling-on-hauptmann-plea.html | Ruling on Hauptmann Plea | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/rabbi-wise-hits-al-smith-he-declares-roosevelt-is-unafraid-of.html | RABBI WISE HITS AL SMITH.; He Declares Roosevelt Is Unafraid of Liberty League. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/hartford.html | HARTFORD. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/summit.html | SUMMIT. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/heifetzs-second-recital.html | Heifetz's Second Recital. | True | H.T. | C1B 286717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/washington.html | WASHINGTON. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/forced-sales-keep-auctioneers-busy-several-large-holdings-figure.html | FORCED SALES KEEP AUCTIONEERS BUSY; Several Large Holdings Figure Among Offerings in Manhattan. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/omaha-neb.html | OMAHA, NEB. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/wolcott-blairs-palm-beach-hosts-mrs-mckay-leroy-entertains-at.html | WOLCOTT BLAIRS PALM BEACH HOSTS; Mrs. McKay Leroy Entertains at Luncheon There as Does Mrs. Frank L. Cheek. CYRIL PECK GIVES DINNER Other Parties Held by Howland Spencers, Hugh Dillmans and A. Kinnaird Tods. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/carlos-tejada-sorzano-brother-of-president-of-bolivia-had-held-high.html | CARLOS TEJADA SORZANO.; Brother of President of Bolivia Had Held High Public Posts. | True | Wireless to THE NEW YORK TIES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/edwin-a-potter.html | EDWIN A. POTTER. | True | Special to THE NEW YO TES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/3-h-meltzer-dead-k-opei_-librettist-assistant-in-190307-to-conried.html | (3. H. MELTZER DEAD; k OPEI_ LIBRETTIST; Assistant in 1903-07 to Conried He Led Movement for Operas in English. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/railway-statements-great-northerns-net-income-for-1935-estimated.html | RAILWAY STATEMENTS.; Great Northern's Net Income for 1935 Estimated -- Earnings of Other Roads. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/prince-michael-to-visit-mother.html | Prince Michael to Visit Mother. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/2-steel-companies-offer-bonds-today-1500000-of-continentals.html | 2 STEEL COMPANIES OFFER BONDS TODAY; $1,500,000 of Continental's Debentures and $35,000,000 of Wheeling's 4 1/2s. SEC PETITIONS AMENDED Underwriters and Prices Named in New Information -- Telephone Issue to Institutions. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/general-electric-gains-jump-in-orders-in-last-quarter-with-1935.html | GENERAL ELECTRIC GAINS; Jump in Orders in Last Quarter, With 1935 Total 18% Above 1934. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/hotel-workers-here-being-fingerprinted-employes-are-made-to-pay-for.html | HOTEL WORKERS HERE BEING FINGERPRINTED; Employes Are Made to Pay for Records Taken in Line With Lehman Suggestion. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/wildwood.html | WILDWOOD. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/various-properties-purchased-in-queens-laurelton-taxpayers-astoria.html | VARIOUS PROPERTIES PURCHASED IN QUEENS; Laurelton Taxpayers, Astoria Flat and Flushing Dwelling Go to New Owners. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/russians-mark-new-year.html | Russians Mark New Year. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/et-davis-ends-life-brother-of-former-prosecutor-in-westchester.html | E.T. DAVIS ENDS LIFE.; Brother of Former Prosecutor in Westchester Stabs Himself. | True | Special to THE NEW YORK TIMES. | C1B 286717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/poland-will-try-more-ukrainians-following-heavy-sentences-for.html | POLAND WILL TRY MORE UKRAINIANS; Following Heavy Sentences for Terrorists, 18 Will Soon Face Charge of Murder in Lwow. PRESS APPROVES VERDICTS Lithuania Accused by Court of Subsidizing Agitators and Giving False Passports. | True | Wireless to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/fort-lee.html | FORT LEE. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/straus-investors-advised-by-court-justice-lockwood-informs-them-on.html | STRAUS INVESTORS ADVISED BY COURT; Justice Lockwood Informs Them on How to Realize Most on Their Holdings. ALLOWS $958,878 CLAIMS Confirms Referee's Report With Modification Affecting Bonds Deposited With Committees. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/two-plays-to-help-wheeler-nursery-jitney-group-will-present.html | TWO PLAYS TO HELP WHEELER NURSERY; Jitney Group Will Present Productions on Monday in Aid of Needy Children. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/wonders-of-the-deep-seen-in-rare-films-bird-and-animal-life-also.html | WONDERS OF THE DEEP SEEN IN RARE FILMS; Bird and Animal Life Also Are Shown at a Meeting of the Zoological Society. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/arthur-hadley-dead-cellist-arranger-like-his-brother-henry-he-was-a.html | ARTHUR HADLEY DEAD; CELLIST, ARRANGER; Like His Brother Henry, He Was a Composer -- Studied Music in Vienna and Budapes | True | t. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/philadelphia.html | PHILADELPHIA. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/phillips-may-remain-longer.html | Phillips May Remain Longer. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/bankers-conferences-set.html | Bankers' Conferences Set. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/oconnor-gains-draw-holds-salvatore-even-in-feature-bout-at-broadway.html | O'CONNOR GAINS DRAW.; Holds Salvatore Even in Feature Bout at Broadway Arena. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/crescents-score-4340-down-columbus-council-quintet-in-extra-period.html | CRESCENTS SCORE, 43-40.; Down Columbus Council Quintet in Extra Period. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/sunnyside-group-loses-plea-to-sue-city-housing-company-in-state.html | SUNNYSIDE GROUP LOSES.; Plea to Sue City Housing Company In State Courts is Denied. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/cedar-grove.html | CEDAR GROVE. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/17-are-killed-in-crash-of-airliner-in-arkansas-plane-bound-from-new.html | 17 Are Killed in Crash Of Airliner in Arkansas; Plane Bound From New York to Los Angeles Dives Into Swamp With 14 Passengers After Leaving Memphis, Tenn. 17 DIE AS AIRLINER FALLS INTO SWAMP | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/a-roosevelt-liability.html | A ROOSEVELT "LIABILITY." | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/motives-not-considered.html | Motives Not Considered. | True | JOHN JOSEPH BUDD | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/buffalo.html | BUFFALO. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/newark.html | NEWARK. | True | Special to THE NEW YORK TIMES. | C1B 286717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/4000-plan-to-attend-annual-butlers-ball-members-of-domestic-staffs.html | 4,000 PLAN TO ATTEND ANNUAL BUTLERS BALL; Members of Domestic Staffs of Fashionable Homes Here to Dance at Event Tonight. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/three-promotions-by-prudential.html | Three Promotions by Prudential. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/southampton.html | SOUTHAMPTON. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/raw-sugar-price-cut-24000-bags-of-cuban-product-taken-by-refiner-at.html | RAW SUGAR PRICE CUT.; 24,000 Bags of Cuban Product Taken by Refiner at 2.28c. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/lehman-crime-bills-backed-by-senate-one-of-three-measures-allows.html | LEHMAN CRIME BILLS BACKED BY SENATE; One of Three Measures Allows Bench and Bar to Comment on Defendant's Silence. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/englewood.html | ENGLEWOOD. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/hillsdale.html | HILLSDALE. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/clinton-mermen-top-textile-3634-capture-11th-straight-meet-to-tie.html | CLINTON MERMEN TOP TEXTILE, 36-34; Capture 11th Straight Meet to Tie Washington High for Division Lead. LANG VANQUISHES BOURIE Wins 220-Yard Free Style in P.S.A.L. Encounter -- Rowan Is Defeated. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/hastingsonhudson.html | HASTINGS-ON-HUDSON. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/to-purchase-scotch-distillery.html | To Purchase Scotch Distillery. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/cincinnati-and-the-pr-plan-without-it-city-might-be-in-much-worse.html | CINCINNATI AND THE P.R. PLAN.; Without It City Might Be in Much Worse Shape. | True | GEORGE H. HALLETT Jr., Secretary Citizens Union | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/civil-service-standards-raising-educational-requirements-seen-as.html | CIVIL SERVICE STANDARDS.; Raising Educational Requirements Seen as Way to Improvement. | True | EDGAR DAWSON | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/prevailing-wage-for-wpa-upstate-deputy-administrator-issues-pay-and.html | PREVAILING WAGE FOR WPA.; Up-State Deputy Administrator Issues Pay and Hours Order. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/stocks-in-london-paris-and-berlin-oil-shares-rise-in-english-market.html | STOCKS IN LONDON, PARIS AND BERLIN; Oil Shares Rise in English Market as a Result of News From United States. | True | Wireless to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/princeton-freshmen-score.html | Princeton Freshmen Score. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/andrew-cunningham.html | ANDREW CUNNINGHAM. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/at-the-cinema-de-paris.html | At the Cinema de Paris | True | H.T.S. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/mother-dead-man-ends-life.html | Mother Dead, Man Ends Life. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/16000-see-bruins-win-41-boston-gains-third-place-in-group-by.html | 16,000 SEE BRUINS WIN, 4-1.; Boston Gains Third Place in Group by Beating Toronto Six. | True | | C1B 286717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/former-anne-gould-is-sued-for-divorce-bank-clerk-blames-limited.html | FORMER ANNE GOULD IS SUED FOR DIVORCE; Bank Clerk Blames 'Limited Social Life' for Heiress 'Leaving San Antonio. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/nyu-elects-bernstein.html | N.Y.U. Elects Bernstein. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/bishop-criticizes-college-trustees-mcconnell-tells-educators.html | BISHOP CRITICIZES COLLEGE TRUSTEES; McConnell Tells Educators Successful Men Often Are a 'Drag' on Social Progress. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/men-are-humbled-by-young-spellers-pelham-club-which-admits-it-is-in.html | MEN ARE HUMBLED BY YOUNG SPELLERS; Pelham Club, Which Admits it is Intellectually Superior, Is Defeated Quickly. PRIDE IN TEAM'S VERBOSITY Brokers, Lawyers, Editors, &c., Chided 'Childish Game,' Then Schoolboys Rout Them. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/35-intervenors-in-rail-case.html | 35 Intervenors in Rail Case. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/la-juive-to-open-sixth-opera-week-marjorie-lawrence-will-make-her.html | LA JUIVE TO OPEN SIXTH OPERA WEEK; Marjorie Lawrence Will Make Her First Appearance Here in the Title Role. TRAVIATA' FOR BROOKLYN Miss Bori to Head Cast for the Opening Performance of Season at Academy of Music. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/great-northern-sets-loan-at-4-rfc-will-back-100000000-issue-after.html | GREAT NORTHERN SETS LOAN AT 4%; RFC Will Back $100,000,000 Issue After Bankers Balked at Low Rate. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/atlas-lehman-brothers-buy-into-holding-company.html | Atlas, Lehman Brothers Buy Into Holding Company | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/bath-gets-chicago-bout.html | Bath Gets Chicago Bout. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/town-hall-blast-toll-is-five.html | Town Hall Blast Toll Is Five. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/minneapolis.html | MINNEAPOLIS. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/ellsworths-vessel-goes-ahead-slowly-hopes-to-push-through-ice-to.html | ELLSWORTH'S VESSEL GOES AHEAD SLOWLY; Hopes to Push Through Ice to Bay of Whales on Time -- Still No Word From Explorer. | True | Copyright, 1936, by the New York Times Company and Nana, Inc. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/promoted-by-general-motors.html | Promoted by General Motors. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/hauptmann-loses-plea-for-federal-court-writ-hoffman-still-undecided.html | HAUPTMANN LOSES PLEA FOR FEDERAL COURT WRIT; HOFFMAN STILL UNDECIDED; RULING BY CIRCUIT JUDGE Says Granting of Writ Would Be Reversal of Supreme Bench. STAY FOR APPEAL DENIED Defense Charges 'Mob Spirit' and Hiding of Evidence by the Prosecution. WILENTZ HINT ON REPRIEVE Hearing Governor Will Grant One, He Tells Legislature It Will Mean New Outlay. HAUPTMANN LOSES PLEA TO U.S. COURT | True | By Craig Thompson.special To the New York Times. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/mount-kisco.html | MOUNT KISCO. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/hempstead.html | HEMPSTEAD. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/corporate-bond-traders-elect.html | Corporate Bond Traders Elect. | True | | C1B 286717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/chain-store-trade-best-for-5-years-sales-last-month-of-25-systems.html | CHAIN STORE TRADE BEST FOR 5 YEARS; Sales Last Month of 25 Systems Ran 10% Above 1934 Total, Report Shows. EASTERN GAIN A FEATURE Increase of 10.9% Was Recorded for 1935 With Mail Order Companies Leading. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/crimewar-board-for-youth-urged-body-to-coordinate-public-and.html | CRIME-WAR BOARD FOR YOUTH URGED; Body to Coordinate Public and Private Agencies in Drive on Delinquency Is Proposed. EXPOSITION PLANS PUSHED Three-Day Meeting Will Focus Attention on Need of Funds to Aid Boys and Girls. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/coast-eight-rescued-as-shell-falls-apart.html | Coast Eight Rescued As Shell Falls Apart | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/whippany.html | WHIPPANY. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/weber-tosses-donchin-wins-st-nick-main-mat-bout-in-5359-getz-pins.html | WEBER TOSSES DONCHIN.; Wins St. Nick Main Mat Bout in 53:59 -- Getz Pins Nichols. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/dollar-up-in-calm-paris-market.html | Dollar Up in Calm Paris Market. | True | Wireless to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/neutral-bill-held-to-insure-britain-italoamericans-oppose-plan-but.html | NEUTRAL BILL HELD TO 'INSURE' BRITAIN; Italo-Americans Oppose Plan, but at Least Would Exempt the Present Belligerents. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/cincinnati.html | CINCINNATI. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/richfield-pleas-made-new-steps-taken-to-speed-sale-of-california.html | RICHFIELD PLEAS MADE.; New Steps Taken to Speed Sale of California Oil Company. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/scouting-activity-reported.html | Scouting Activity Reported. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/philadelphia-traders-as-hosts.html | Philadelphia Traders as Hosts. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/italy-may-refuse-to-sit-in-council-doubts-geneva-session-jan-20-can.html | ITALY MAY REFUSE TO SIT IN COUNCIL; Doubts Geneva Session Jan. 20 Can Do Anything Important -- Course Is Studied. ETHIOPIA INQUIRY FAVORED Rome Held to Feel There Is Much to Gain and Nothing to Lose From Impartial Survey. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/woodbury.html | WOODBURY. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/neediest-get-106-in-day-twelve-gifts-added-to-fund-make-total-to.html | NEEDIEST GET $106 IN DAY.; Twelve Gifts Added to Fund Make Total to Date $250,431. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/in-washington-senators-on-bonus-follow-way-of-all-politicians.html | In Washington; Senators on Bonus Follow 'Way of all Politicians.' | True | By Arthur Krock. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/vaudeville-on-radio-will-be-inaugurated-admission-will-be-charged.html | VAUDEVILLE ON RADIO WILL BE INAUGURATED; Admission Will Be Charged for Show Saturday and Part Will Be Broadcast. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/museum-of-music-for-city-planned-metropolitan-art-institution-and.html | MUSEUM OF MUSIC FOR CITY PLANNED; Metropolitan Art Institution and Public Library Agree to Merge Collections. BUILDING IS A PROBLEM Project Would Make Rare Old Instruments Available for Playing by Musicians. | True | | C1B 286717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/land-tax-passage-seen-daughter-of-henry-george-backs-measure-in.html | LAND TAX PASSAGE SEEN.; Daughter of Henry George Backs Measure in California. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/washington-income-tax-voided.html | Washington Income Tax Voided. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/brisk-sessions-staged-by-louis-and-retzlaff.html | Brisk Sessions Staged By Louis and Retzlaff | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/home-insurance-gains-surplus-rises-to-52549864-from-36185321-in.html | HOME INSURANCE GAINS.; Surplus Rises to $52,549,864 From $36,185,321 in 1934. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/exking-alfonso-in-paris.html | Ex-King Alfonso in Paris. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/funeral-of-f-l-baker-services-for-society-editor-of-the-times-to-be.html | FUNERAL OF F. L. BAKER.; Services for Society Editor of The Times to Be Held Today. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/book-notes.html | BOOK NOTES | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/job-insurance-approved-social-security-board-accepts-laws-of-5.html | JOB INSURANCE APPROVED.; Social Security Board Accepts Laws of 5 States and Capital. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/mrs-albert-parker-has-son.html | Mrs. Albert Parker Has Son. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/berlin-weakens-as-dollar-rises.html | Berlin Weakens as Dollar Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/watt-bicentenary-marked-in-london-father-of-steam-engine-is-honored.html | WATT BICENTENARY MARKED IN LONDON; Father of Steam Engine Is Honored by Museum Exhibit -- His Workshop on View. ORIGINAL MODELS SHOWN Learned Societies Ready With Programs -- Lord Rutherford to Speak at Scot's Birthplace. | True | Wireless to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/lehman-signs-bill-changing-primary-assembly-calls-on-ickes-and.html | LEHMAN SIGNS BILL CHANGING PRIMARY; Assembly Calls on Ickes and Hopkins to Ban Foreign Materials in WPA Work. BUFFALO HOUSING DEAL HIT Senate Gets Bill for Periodic Auto Inspection -- Appointive Attorney General Sought. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/japan-tones-down-press.html | Japan Tones Down Press. | True | Wireless to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/bonus-veto-urged-by-board-of-trade-presidents-influence-asked-to.html | BONUS VETO URGED BY BOARD OF TRADE; President's Influence Asked to Block Measure in Senate -- Rising Deficit Feared. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/dalton-reelected-as-nyac-head-president-retained-along-with-kelly.html | DALTON RE-ELECTED AS N.Y.A.C. HEAD; President Retained Along With Kelly, Vice President, and Loughman, Captain, LEO IS NEW SECRETARY Piderit Succeeds Pyterman as Treasurer -- Governors Are Named for Two Years. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/ten-in-church-hit-by-bombs-by-the-associated-press.html | Ten in Church Hit by Bombs.; By The Associated Press. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/roosevelt-sees-howe-iii.html | Roosevelt Sees Howe, III. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/jamaica-official-is-sentenced.html | Jamaica Official Is Sentenced. | True | Special Cable to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/patchogue.html | PATCHOGUE. | True | Special to THE NEW YORK TIMES. | C1B 286717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/paley-replies-to-fletcher-columbia-president-denies-fear-of-fcc.html | PALEY REPLIES TO FLETCHER.; Columbia President Denies 'Fear' of FCC Dictates His Course. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/greenport.html | GREENPORT. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/women-elected-bank-officers-upstate-priest-quits-fiscal-post-in.html | Women Elected Bank Officers Up-State; Priest Quits Fiscal Post in Ticonderoga | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/resolution-is-offered-for-legislative-investigation-of-the-state.html | Resolution Is Offered for Legislative Investigation of the State Athletic Board; INQUIRY ON BOXING ASKED IN ASSEMBLY Crews, Former Fighter, Seeks Study of Commission and Alleged Underworld Link. FIXED BOUTS ARE CITED Betting and Political Influence Other Reasons -- Phelan and Brown Welcome Move. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/lawrence.html | LAWRENCE. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/annual-fete-tonight-for-bryn-mawr-club-dr-marion-edwards-president.html | ANNUAL FETE TONIGHT FOR BRYN MAWR CLUB; Dr. Marion Edwards, President of the College, to Be Principal Guest at Dinner in Hotel. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/pushes-overhead-wire-removal.html | Pushes Overhead Wire Removal. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/maud-allan-protests-dancer-points-out-career-dates-only-part-way-to.html | MAUD ALLAN PROTESTS.; Dancer Points Out Career Dates Only Part Way to the '90s. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/cs-lefcourt-left-estate-of-106969-widow-and-son-beneficiaries-mrs.html | C.S. LEFCOURT LEFT ESTATE OF $106,969; Widow and Son Beneficiaries -- Mrs. I.A.G. Lane's Holdings of $176,294 to Daughter. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/310-paid-for-a-rare-book.html | $310 Paid for a Rare Book. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/low-money-rates-hit-by-reynolds-first-nationals-head-says-bank.html | LOW MONEY RATES HIT BY REYNOLDS; First National's Head Says Bank Earnings Have Been Decreasing for 2 Years. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/high-school-football-schedules-limited-to-seven-contests-in-psal.html | High School Football Schedules Limited To Seven Contests in P.S.A.L. Regulation | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/fixes-value-of-utility-hine-says-kings-plants-could-be-reproduced.html | FIXES VALUE OF UTILITY.; Hine Says Kings Plants Could Be Reproduced for $8,889,341. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/princeton-quintet-is-beaten-by-duke-loses-4026-on-home-court-as.html | PRINCETON QUINTET IS BEATEN BY DUKE; Loses, 40-26, on Home Court as Blue Devils Capture Twelfth in a Row. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/eleanor-spencer-recital-american-pianist-returned-from-europe-heard.html | ELEANOR SPENCER RECITAL; American Pianist, Returned From Europe, Heard at Town Hall. | True | H.T. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/new-brunswick.html | NEW BRUNSWICK. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/dover.html | DOVER. | True | Special to THE NEW YORK TIMES. | C1B 286717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/mrs-bovill-dies-welfare-worker-salvation-army-colonel-72-served.html | MRS. BOVILL DIES; WELFARE WORKER; Salvation Army Colonel, 72, Served Nearly 50 Years Before Retiring. ACTIVE IN AIDING FAMILIES Was Secretary to Home League for East -- One of the First Aides in Ireland. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/dw-mead-elected-by-civil-engineers-former-professor-at-wisconsin-to.html | D.W. MEAD ELECTED BY CIVIL ENGINEERS; Former Professor at Wisconsin to Take Office at Convention of Society Here Today. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/to-limit-californias-oil-revived-committee-to-cut-output-by-80000.html | TO LIMIT CALIFORNIA'S OIL.; Revived Committee to Cut Output by 80,000 Barrels to 600,000. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/hudson-official-guilty-herbs-gets-18-months-to-5-years-for-city.html | HUDSON OFFICIAL GUILTY.; Herbs Gets 18 Months to 5 Years for City Funds Shortage. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/widow-of-schall-seeks-senate-seat-moves-to-file-nomination-papers.html | WIDOW OF SCHALL SEEKS SENATE SEAT; Moves to File Nomination Papers for Republican Primary in Minnesota. FACES FIGHT IN HER PARTY Christianson, Husband's Opponent, Expected to Run, as Well as Olson and a Democrat. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/regional-program-proposed-for-fair-plan-association-suggests-new.html | REGIONAL PROGRAM PROPOSED FOR FAIR; Plan Association Suggests New Water Supply, Highways and Sewage Treatment Plants. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/admiral-waymouth-authority-on-gunnery-in-british-navy-invented.html | ADMIRAL WAYMOUTH.; Authority on Gunnery in British Navy Invented Range-Finder, | True | Wireless to Tm NZV YORK TrS. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/unusual-program-by-string-quartet-musical-art-players-make-a.html | UNUSUAL PROGRAM BY STRING QUARTET; Musical Art Players Make a Refreshing Departure From Convention. SIBELIUS WORK FEATURE First Performance of Piece by Henry Cowell Also Given at the Town Hall. | True | By Olin Downes. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/nazis-church-foes-call-reich-synod-highest-organ-of-opposition-to.html | NAZIS' CHURCH FOES CALL REICH SYNOD; Highest Organ of Opposition to Decide the Movement's Fate Early in February. SUMMONS OEFIES KERRL Body to Meet in Stronghold of Niemoeller, Fiery Rebel -- Insurgents Are Divided. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/nyes-peace-efforts-win-newman-award-he-is-lauded-for-work-at-arms.html | Nye's Peace Efforts Win Newman Award; He Is Lauded for Work at Arms Inquiry | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/new-yorker-vanishes-from-boat-to-boston-rp-heatly-missing-when.html | NEW YORKER VANISHES FROM BOAT TO BOSTON; R.P. Heatly Missing When Vessel Docked -- Columbia Man Was Known as Writer. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 286717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/cuban-force-slays-3-in-kidnap-chase-eight-captured-and-only-one.html | CUBAN FORCE SLAYS 3 IN KIDNAP CHASE; Eight Captured and Only One Escapes in Ambush of Gorostiza's Captors. VICTIM FREED, UNHARMED Army, Navy and Police Win Race to Prevent Payment of Full $50,000 Ransom Demanded. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/slab-in-france-to-mark-stand-by-lost-battalion.html | Slab in France to Mark Stand by 'Lost Battalion' | True | Wireless to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/telephone-revenues-increased-last-year-23000-new-instruments-were.html | Telephone Revenues Increased Last Year; 23,000 New Instruments Were Installed | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/expoliceman-sentenced-man-who-shot-patrolman-gets-6-to-12-years-in.html | EX-POLICEMAN SENTENCED.; Man Who Shot Patrolman Gets 6 to 12 Years in Sing Sing. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/butcher-is-killed-in-smokehouse-blast-members-of-36-families-in.html | BUTCHER IS KILLED IN SMOKEHOUSE BLAST; Members of 36 Families in East 16th Street Tenement Shaken Up When Oven Explodes. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/david-scotland.html | DAVID SCOTLAND. | True | SPecial to T NW YoR TS. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/bancamericablair-gains-net-profits-1058000-for-1935-and-higher.html | BANCAMERICA-BLAIR GAINS.; Net Profits $1,058,000 for 1935 and Higher Assets Reported. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/prize-winners-in-recital-lois-bannerman-and-rae-muscanto-in.html | PRIZE WINNERS IN RECITAL.; Lois Bannerman and Rae Muscanto in Madrigal Society Concert. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/bennett-rules-against-city.html | Bennett Rules Against City. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/stockholders-of-many-banks-add-to-the-directorates-mount-vernon.html | Stockholders of Many Banks Add to the Directorates.; MOUNT VERNON. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/charles-h-echi.html | CHARLES H ECHT. | True | Special to T N Yo TB. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/refunds-ordered-at-boston.html | Refunds Ordered at Boston. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/official-passenger-list.html | Official Passenger List. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/school-principal-to-retire.html | School Principal to Retire. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/dr-john-lewis-van-tine.html | DR. JOHN LEWIS VAN TINE. | True | Special to THE NW YORK Ts. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/gains-top-losses-in-cotton-trading-placing-of-hedges-far-off-causes.html | GAINS TOP LOSSES IN COTTON TRADING; Placing of Hedges Far Off Causes Pressure on New Crop Contracts. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/irvington.html | IRVINGTON. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/roemer-made-head-of-pittsburgh-steel-election-preliminary-to-merger.html | ROEMER MADE HEAD OF PITTSBURGH STEEL; Election Preliminary to Merger of Company With Sharon Steel Hoop. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/boonton.html | BOONTON. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/nyu-to-risk-victory-streak-in-feature-of-twin-bill-tonight-north.html | N.Y.U. to Risk Victory Streak In Feature of Twin Bill Tonight; North Carolina Quintet Threatens to Balk Violet in Quest of 19th in Row -- St. John's and Manhattan Rated on Par for Garden Contest -- Schools in Double-Header Today. | True | By Arthur J. Daley. | C1B 286717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/revised-nira-predicted-president-of-london-american-chamber-also.html | REVISED NIRA PREDICTED.; President of London American Chamber Also Sees AAA Continued | True | Wireless to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/rise-is-reported-in-ship-building-construction-in-world-yards.html | RISE IS REPORTED IN SHIP BUILDING; Construction in World Yards 1,543,153 Tons at Start of Year, Lloyd's Finds. BRITISH HOLD THE LEAD United States, With 33,371, Nearly Doubled Total Reached in September Quarter. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/southport-triumphs-41.html | Southport Triumphs, 4-1. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/surgery-creates-broad-smile.html | Surgery Creates Broad Smile. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/start-ymca-drive-brooklyn-and-queens-branches-need-130000-for.html | START Y.M.C.A. DRIVE.; Brooklyn and Queens Branches Need $130,000 for Budget. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/no-choice-on-terminal-plan.html | No Choice on Terminal Plan. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/harris-again-heads-bag-men.html | Harris Again Heads Bag Men. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/harris-hall-co-open-offices.html | Harris, Hall & Co. Open Offices. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/mrs-maria-rennert-wed-becomes-bride-in-miami-of-walter-walmsley-jr.html | MRS. MARIA RENNERT WED.; Becomes Bride in Miami of Walter Walmsley Jr., Consul in Havana. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/ships-master-suspended-captain-of-the-rotterdam-held-at-fault-in.html | SHIP'S MASTER SUSPENDED; Captain of the Rotterdam Held at Fault in Grounding Off Jamaica. | True | Wireless to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/283-are-rescued-in-wreck-off-peru-all-passengers-and-88-of-crew-of.html | 283 ARE RESCUED IN WRECK OFF PERU; All Passengers and 88 of Crew of Chilean Liner Cautin Are Removed by U.S. Motorship. OFFICERS STAY AT POSTS Steamer Is Battered by Heavy Seas After Grounding in Fog -- Almost a Total Loss. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/exchange-seat-at-170000.html | Exchange Seat at $170,000. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/british-exports-rose-in-december-and-year-months-increase-over-1934.html | BRITISH EXPORTS ROSE IN DECEMBER AND YEAR; Month's Increase Over 1934 610,000, but Imports Also Increased 11,220,000. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/fliers-seek-bases-of-ethiopian-army-search-dessye-and-harar-areas.html | FLIERS SEEK BASES OF ETHIOPIAN ARMY; Search Dessye and Harar Areas -- Swedes Term Raid on Doctors Deliberate. 10 HIT IN CHURCH BOMBING Shell Damages Plane Piloted by Mussolini's Son -- Southern Defender Shifts Forces. | True | By G.l. Steer.wireless To the New York Times. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/modern-museum-offers-3-shows-work-of-hh-richardson-architect-given.html | MODERN MUSEUM OFFERS 3 SHOWS; Work of H.H. Richardson, Architect, Given in Plans, Drawings and Pictures. CASSANDRE POSTERS SEEN Contemporary Art Presented by Mrs. John D. Rockefeller Jr. Assembled in Exhibition. | True | By Edward Alden Jewell. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/paterson.html | PATERSON. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/japan-opens-salvador-legation.html | Japan Opens Salvador Legation. | True | Special Cable to THE NEW YORK TIMES. | C1B 286717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/two-hurt-on-ferryboat-women-fall-from-steps-as-staten-island-vessel.html | TWO HURT ON FERRYBOAT.; Women Fall From Steps as Staten Island Vessel Bumps Slip. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/two-had-way-stop-tickets.html | Two Had Way Stop Tickets. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/gasoline-to-go-up-in-east-tomorrow-leading-companies-announce-rises.html | GASOLINE TO GO UP IN EAST TOMORROW; Leading Companies Announce Rises to Follow Upturns in Crude-Oil Prices. AFFECT LUBRICANTS ALSO Kerosene and Fuel Petroleum Included in Changes Covering Inland Areas. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/machinegun-gang-raids-candy-house-six-invade-small-store-on-east.html | MACHINE-GUN GANG RAIDS CANDY HOUSE; Six Invade Small Store on East Side, Bind Victims and Flee With $1,000 Loot. WIDE POLICE SEARCH IS ON Radio Warns That Robbers, Who Escape in an Auto, Are All Heavily Armed. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/lambs-gets-5000-fund-goldens-gift-for-needy.html | Lambs Gets $5,000 Fund; Golden's Gift for Needy | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/us-olympic-six-beaten-10000-at-london-watch-wembley-all-stars-win.html | U.S. OLYMPIC SIX BEATEN.; 10,000 at London Watch Wembley All Stars Win by 10-5. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/government-asks-a-test-of-sec-act-solicitor-general-files-a-brief.html | GOVERNMENT ASKS A TEST OF SEC ACT; Solicitor General Files a Brief in Jones Case Agreeing to High Court Review. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/more-steel-common-held-by-brokers-1876618-shares-or-2156-on-dec-31.html | MORE STEEL COMMON HELD BY BROKERS; 1,876,618 Shares, or 21.56% on Dec. 31, Compared With 1,691,456 Year Before. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/manhasset.html | MANHASSET. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/curb-exchange-note.html | CURB EXCHANGE NOTE. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/complicates-state-situation.html | Complicates State Situation. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/yehudi-menuhins-adieu-he-and-sister-give-last-recital-before-two.html | YEHUDI MENUHIN'S ADIEU.; He and Sister Give Last Recital Before Two Years of Rest. | True | Wireless to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/nazi-plotter-is-seized-czech-police-link-prisoner-to-murder-of.html | NAZI PLOTTER IS SEIZED.; Czech Police Link Prisoner to Murder of Professor Leasing. | True | Wireless to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/news-of-the-stage-the-follies-gets-a-date-jan-29-call-it-a-day-on.html | NEWS OF THE STAGE; The 'Follies' Gets a Date: Jan. 29 -- 'Call It a Day' on Jan. 28 -- Some Bookings Out of Town. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/fever-quarantines-anchorage.html | Fever Quarantines Anchorage. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/hartford-hears-carmen-ponselle-and-kullmann-return-to-home-state-in.html | HARTFORD HEARS 'CARMEN'; Ponselle and Kullmann Return to Home State in Opera. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/burlington.html | BURLINGTON. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/elections-at-city-college.html | Elections at City College. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/helsingfors-loan-filed-city-in-finland-would-register-7420000-bonds.html | HELSINGFORS LOAN FILED.; City in Finland Would Register $7,420,000 Bonds Here. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 286717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/canadian-bonds-all-sold-48000000-of-3-14s-put-out-here-rise-to.html | CANADIAN BONDS ALL SOLD; $48,000,000 of 3 1/4s Put Out Here Rise to Premium in Market. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/equity-answers-critics-magazine-defends-attitude-on-wpa-theatre.html | EQUITY ANSWERS CRITICS.; Magazine Defends Attitude on WPA Theatre Wage Scale. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/nyu-mat-opener-today.html | N.Y.U. Mat Opener Today. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/villiers-obtains-backing-australian-company-formed-to-aid-gold-hunt.html | VILLIERS OBTAINS BACKING.; Australian Company Formed to Aid Gold Hunt on Island. | True | Wireless to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/odorless-cabbages-guarded-at-cornell-new-variety-achieved-after.html | ODORLESS CABBAGES GUARDED AT CORNELL; New Variety, Achieved After Long Tests, Is Protected From Contamination. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/bar-outlines-a-code-of-ethics-for-trials-report-on-hauptmann-case.html | BAR OUTLINES A CODE OF ETHICS FOR TRIALS; Report on Hauptmann Case Is Deferred -- Special Group to Seek to Check 'Publicity.' | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/passaic.html | PASSAIC. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/royalty-oil-sale-by-us-sinclair-and-soconyvacuum-get-contracts-near.html | ROYALTY OIL SALE BY U.S.; Sinclair and Socony-Vacuum Get Contracts Near Teapot Dome. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/st-marys-alumnae-meet.html | St. Mary's Alumnae Meet. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/consumer-buying-up-73-per-cent-in-1935-bureau-estimates-5121694000.html | CONSUMER BUYING UP 7.3 PER CENT IN 1935; Bureau Estimates $5,121,694,000 for Merchandise -- Auto Sales Were $2,250,000,000. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/raritan.html | RARITAN. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/ebenezer-kellum-jr.html | EBENEZER KELLUM JR. | True | Special to THE !NIEW YORK TIMES, | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/labor-parley-ends-sessions-in-santiago-panamerican-body-adopts-15.html | LABOR PARLEY ENDS SESSIONS IN SANTIAGO; Pan-American Body Adopts 15 More Resolutions, One by U.S. for Cost of Living Inquiries. | True | Special Cable to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/prospectors-find-lost-city.html | Prospectors Find Lost 'City.' | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/plainfield.html | PLAINFIELD. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/business-world.html | BUSINESS WORLD. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/us-bobsled-riders-await-designations-breaking-up-of-original-teams.html | U.S. BOBSLED RIDERS AWAIT DESIGNATIONS; Breaking Up of Original Teams Confusing as Group Prepares for Trials in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/allenhurst.html | ALLENHURST. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/de-forest-art-sale-widow-of-museum-head-orders-auction-of.html | DE FOREST ART SALE.; Widow of Museum Head Orders Auction of Furnishings. | True | | C1B 286717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/ridder-rescinds-wpa-job-cut-order-10000-dismissals-now-reduced-to.html | RIDDER RESCINDS WPA JOB CUT ORDER; 10,000 Dismissals Now Reduced to 2,000 as the Result of Hopkins's Assurance. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/grains-irregular-in-light-trading-july-wheat-is-bought-on-belief.html | GRAINS IRREGULAR IN LIGHT TRADING; July Wheat Is Bought on Belief That Spring Crop Will Be Controlled. FLOUR MARKET CONFUSED Movements Small, Open Interest Limited in Corn -- Oats Point Down, Rye Up. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/siriani-defeats-hughes-gains-decision-in-six-rounds-at-the-new-york.html | SIRIANI DEFEATS HUGHES; Gains Decision in Six Rounds at the New York Coliseum. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/city-relief-taxes-pass-expectations-total-for-last-year-likely-to.html | CITY RELIEF TAXES PASS EXPECTATIONS; Total for Last Year Likely to Show $3,000,000 Surplus, Fiscal Experts Say. RETURNS NOT COMPLETE But at Least $67,000,000 Yield Is Forecast, While Cost for 1935 Was $64,000,000. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/trenton.html | TRENTON. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/inwood.html | INWOOD. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/neutrality-in-1916-pictured-as-myth-nye-and-clark-cite-gerard-note.html | NEUTRALITY IN 1916 PICTURED AS MYTH; Nye and Clark Cite Gerard Note on 'Understanding' Reported With Britain. RECALL RESERVE BANK TIE Morgan Sees Nothing Wrong in Link With England to Aid in Lending Money. Our Wartime Trend Toward the Allies' Side Is Traced at Senate Munitions Inquiry | True | Special to THE NEW YORK TIMES. CURTIS FREDERIC A. DELANO P. J. ROBERT LANSING | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/dartmouth-editors-elected.html | Dartmouth Editors Elected. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/way-sought-to-end-business-exodus-early-action-also-to-get-back.html | WAY SOUGHT TO END BUSINESS EXODUS; Early Action Also to Get Back Plants That Already Have Left Urged on Merchants. SURVEY NOW BEING MADE Many Who Moved From the City Are Regretting It, Ex-Head of Ad Club Says. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/national-of-far-rockaway.html | NATIONAL OF FAR ROCKAWAY. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/senate-committee-votes-15-to-2-for-bonus-in-face-of-morgenthau.html | SENATE COMMITTEE VOTES 15 TO 2 FOR BONUS IN FACE OF MORGENTHAU WARNING; DEBT UP TO 36 BILLIONS | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/six-trapped-thugs-get-prison-terms-5-exconvicts-seized-in-diamond.html | SIX TRAPPED THUGS GET PRISON TERMS; 5 Ex-Convicts Seized in Diamond Center to Serve Five Years Each. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/plans-new-apartment-owner-of-dyckman-plot-will-spend-350000-on.html | PLANS NEW APARTMENT.; Owner of Dyckman Plot Will Spend $350,000 on Building. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/lambert-announces-yacht-yankee-will-return-home-in-the-spring.html | Lambert Announces Yacht Yankee Will Return Home in the Spring; Probability of New Challenge for America's Cup Series in 1937 Leads Owner to Forego Plans for Racing Against the British J Boats Again During Coming Season. | True | By John Rendel. | C1B 286717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/arthur-wheelers-give-a-reception-they-entertain-in-honor-of-the-hon.html | ARTHUR WHEELERS GIVE A RECEPTION; They Entertain in Honor of the Hon. David Rhys and V.C. Buckley of London. EVENT HELD IN THEIR HOME Mr. and Mrs. Orson D. Munn, the Leonard J. Cushings and the T.J. Taylors Jr. Invited. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/mussolinis-son-imperiled.html | Mussolini's Son Imperiled. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/bank-in-brooklyn-in-realty-deals-savings-institution-disposes-of.html | BANK IN BROOKLYN IN REALTY DEALS; Savings Institution Disposes of Score of Holdings in Scattered Sections. LIST HEADED BY HOMES Investor Purchases From Firm of Operators Apartment House Acquired Last Year. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/julie-the-great-on-tour-washington-sees-tryout-of-play-by-john.html | JULIE THE GREAT' ON TOUR; Washington Sees Tryout of Play by John Taintor Foote. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/commodity-markets-price-movements-of-futures-irregular-coffee.html | COMMODITY MARKETS.; Price Movements of Futures Irregular -- Coffee Continues Advance -- Silk Off 3 to 5 1/2 Cents. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/rubinstein-club-gives-concert.html | Rubinstein Club Gives Concert. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/sweep-is-registered-by-jackson-heights-squash-racquets-team-defeats.html | SWEEP IS REGISTERED BY JACKSON HEIGHTS; Squash Racquets Team Defeats Block Hall in Eastern Play -Crescents Win, 4 to 1. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/staff-cuts-in-the-erb.html | STAFF CUTS IN THE E.R.B. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/riddells-bay-golfers-win.html | Riddells Bay Golfers Win. | True | Wireless to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/funeral-held-here-for-theodore-metz-associates-present-at-rites-for.html | FUNERAL HELD HERE FOR THEODORE METZ; Associates Present at Rites for Composer of 'A Hot Time in I the Old Town Tonight.' | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/1064-rise-in-sales-by-chain-stores-in-1935.html | 10.64% Rise in Sales By Chain Stores in 1935 | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/hit-compulsory-chapel-trinity-students-seek-its-end-holding.html | HIT COMPULSORY CHAPEL.; Trinity Students Seek Its End, Holding Spiritual Life 'Cheapened.' | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/irving-five-beats-trinity-by-3415-annexes-opener-in-eastern-private.html | IRVING FIVE BEATS TRINITY BY 34-15; Annexes Opener in Eastern Private Schools League on Losers' Court. DE LA SALLE IS A WINNER Conquers St. Ann's, 27-12, in C.H.S.A.A. -- Results of Other Games. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/john-c-giles.html | JOHN C. GILES, | True | Special to T NEW YOR TEB. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/icc-ship-control-urged-op-caldwell-denies-commission-is-too.html | I.C.C. SHIP CONTROL URGED; O.P. Caldwell Denies Commission Is Too 'Railroad Minded.' | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/mrs-manville-in-reno-former-member-of-vanities-to-charge-mental.html | MRS. MANVILLE IN RENO.; Former Member of Vanities to Charge Mental Cruelty. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/cleveland.html | CLEVELAND. | True | Special to THE NEW YORK TIMES. | C1B 286717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/south-orange.html | SOUTH ORANGE. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/harry-eugene-kelly-chicago-attorney-was-a-leader-in-anticrime-drive.html | HARRY EUGENE KELLY.; Chicago Attorney Was a Leader in Anti-Crime Drive, | True | Special to TH Nxw YORK TIMZS. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/gets-nashville-papers-bonds.html | Gets Nashville Paper's Bonds. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/assails-mcnaboe-school-plan.html | Assails McNaboe School Plan. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/san-francisco.html | SAN FRANCISCO. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/gives-luncheon-for-club-mrs-ira-walton-henry-entertains-greenwich.html | GIVES LUNCHEON FOR CLUB; Mrs. Ira Walton Henry Entertains Greenwich Historical Society. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/astor-infant-christened-virginia-french-and-vincent-astor-are.html | ASTOR INFANT CHRISTENED; Virginia French and Vincent Astor Are William's Godparents. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/british-king-and-queen-become-movie-fans-7-us-films-among-19-seen.html | British King and Queen Become Movie Fans; 7 U.S. Films Among 19 Seen in Fortnight | True | Wireless to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/line-delays-opening-bids.html | Line Delays Opening Bids. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/wardlow-gets-arbiter-post.html | Wardlow Gets Arbiter Post. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/s-lo-rothafel-roxy-mourned-by-throngs-crowds-view-body-of-radio-and.html | S. Lo ROTHAFEL (ROXY) MOURNED BY THRONGS; Crowds View Body of Radio and Movie Entrepreneur-Rites Will Be Held Today. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/somerville.html | SOMERVILLE. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/plan-is-arranged-for-cei-road-jh-jones-of-rfc-and-kd-steere.html | PLAN IS ARRANGED FOR C.&E.I. ROAD; J.H. Jones of RFC and K.D. Steere, Chairman of Line, Reach Agreement. ENDS FACTIONAL FIGHTS New First Mortgage 4% Issue for $15,000,000 Included in Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/wolf-takes-two-squash-matches-in-martin-tourney-at-yale-club.html | Wolf Takes Two Squash Matches In Martin Tourney at Yale Club; National Champion Beats Brodil, 15-5, 15-3, and Kemble, 15-2, 15-10, to Attain Fourth Round -- Young Sieverman Tops Tranter in Extra Game -- Haines Also Advances. | True | By Lincoln A. Werden. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/federal-taxing-power-congressional-action-held-subject-to-implied.html | FEDERAL TAXING POWER.; Congressional Action Held Subject to Implied Limitations. | True | ISAAC H. LEVY | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/port-jefferson.html | PORT JEFFERSON. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/electric-ranges-to-gain-westinghouse-co-exhibit-brings-forecast-of.html | ELECTRIC RANGES TO GAIN.; Westinghouse Co. Exhibit Brings Forecast of 50% Increase. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/state-utility-exempted-orange-rockland-electric-held-not-a-holding.html | STATE UTILITY EXEMPTED.; Orange & Rockland Electric Held Not a Holding Company. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/bill-would-aid-youths-house-and-senate-get-measure-for-a-permanent.html | BILL WOULD AID YOUTHS.; House and Senate Get Measure for a Permanent Set-Up. | True | Special to THE NEW YORK TIMES. | C1B 286717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/bank-of-us-checks-unclaimed-by-many-when-its-affairs-are-wound-up.html | BANK OF U.S. CHECKS UNCLAIMED BY MANY; When Its Affairs Are Wound Up $1,500,000 Such Dividends Will Remain in the State's Hands. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/brooklyn-girl-14-is-wed-musician-32-finally-obtains-permission-from.html | BROOKLYN GIRL, 14, IS WED; Musician, 32, Finally Obtains Permission From Her Father. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/dr-f-x-mahoney-is-dead-in-bostoh-health-commissioner-of-the-city.html | DR. F. X. MAHONEY IS DEAD IN BOSTOH; Health Commissioner of the City Almost Continuously for More Than 20 Years. | True | Special to THg IT-w YO TgSL | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/shikat-is-victor-on-mat-beats-christie-at-stauchs-arena-as-referee.html | SHIKAT IS VICTOR ON MAT.; Beats Christie at Stauch's Arena as Referee Halts Bout. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/large-suites-leased-martinelli-takes-apartment-in-central-pk-west.html | LARGE SUITES LEASED.; Martinelli Takes Apartment in Central Pk. West -- Other Rentals. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/turks-charge-torture-obtained-confessions.html | Turks Charge Torture Obtained 'Confessions' | True | Wireless to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/los-angeles.html | LOS ANGELES. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/president-insists-on-new-farm-bill-he-makes-statement-after-hearing.html | PRESIDENT INSISTS ON NEW FARM BILL; He Makes Statement After Hearing of Norris View That Any Control Is Illegal. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/gorrell-is-named-czar-of-airlines-former-army-officer-is-chosen.html | GORRELL IS NAMED 'CZAR' OF AIRLINES; Former Army Officer Is Chosen Head of New Cooperative Business Group. SEEKS CHEAPER OPERATION Schedules Coordination, Credits, Engine Data, Buying Power Are Among Aims. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/confer-on-balking-processs-tax-suits-government-attorneys-are-busy.html | CONFER ON BALKING PROCESS TAX SUITS; Government Attorneys Are Busy While Bankhead Suggests a New Tax Plan. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/goodwin-subdues-quinn-by-4-and-3-defending-champion-advances-to.html | GOODWIN SUBDUES QUINN BY 4 AND 3; Defending Champion Advances to Second Round of Lake Worth Golf Tourney. SHAFFER TOPS MAXWELL Scores Triumph by 6 and 5 -- McAuliffe Beats Sikes at the 21st Hole. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/big-plane-at-pensacola-giant-french-craft-arrives-from-martinique.html | BIG PLANE AT PENSACOLA.; Giant French Craft Arrives From Martinique. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/harvard-six-gains-tie-deadlocks-boston-olympics-33-on-finalperiod.html | HARVARD SIX GAINS TIE.; Deadlocks Boston Olympics, 3-3, on Final-Period Rally. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/earnings-reported-by-corporations-loews-inc-announces-108-a-share.html | EARNINGS REPORTED BY CORPORATIONS; Loew's, Inc., Announces $1.08 a Share on Common Stock for Twelve Weeks. | True | | C1B 286717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/the-play-i-want-a-policeman-in-which-a-long-island-death-is.html | THE PLAY; ' I Want a Policeman!' in Which a Long Island Death Is Fearlessly Investigated. | True | By Brooks Atkinson. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/thomas-b-roberton.html | THOMAS B. ROBERTON. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/aides-of-russian-ball-honored.html | Aides of Russian Ball Honored. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/to-hold-silicosis-inquiry-house-labor-group-orders-investigation-of.html | TO HOLD SILICOSIS INQUIRY; House Labor Group Orders Investigation of Tunnel Deaths. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/harrison.html | HARRISON. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/yanks-plan-to-stand-pat-on-1936-team-mcarthy-denies-need-for-trades.html | Yanks Plan to Stand Pat on 1936 Team; M'CARTHY DENIES NEED FOR TRADES Discounts Improvement of Red Sox and Holds Tigers Yanks' Strongest Rivals. HIGGINS DEAL STILL OPEN New York Pilot Not Interested in Lindstrom -- Di Maggio Is Expected to Bolster Team. | True | By John Drebinger. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/three-ambrose-youths-cleared.html | Three Ambrose Youths Cleared. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/sears-roebuck-increases-prices.html | Sears Roebuck Increases Prices. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/republican-club-ball-feb-3.html | Republican Club Ball Feb. 3. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/mackay-wireless-makes-war-on-rca-company-reveals-plans-for.html | MACKAY WIRELESS MAKES WAR ON RCA; Company Reveals Plans for World-Wide Rivalry in Radio Communications. PLEA TO FCC IS TEST BASIS Hearing Becomes Groundwork for Possible Fundamental Federal Policy. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/alton-ill-paper-100-years-old.html | Alton, Ill., Paper 100 Years Old. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/jericho-tract-to-be-improved.html | Jericho Tract to Be Improved. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/mrs-popckes-funeral-services-in-zion-lutheran-church-for-wife-of.html | MRS. POPCKE'S FUNERAL; Services in Zion Lutheran Church for Wife of the Pastor. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/pacific-airline-ships-two-hotels-prefabricated-buildings-sent-to.html | PACIFIC AIRLINE SHIPS TWO HOTELS; Prefabricated Buildings Sent to Midway and Wake Islands to Care for Plane Travelers. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/newton.html | NEWTON. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/oil-ban-may-be-shelved-geneva-hears-present-sanctions-are-wearing.html | OIL BAN MAY BE SHELVED.; Geneva Hears Present Sanctions Are Wearing Italy Down. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/maplewood.html | MAPLEWOOD. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/charles-r-zacharias.html | CHARLES R. ZACHARIAS. | True | Special to T I -- w YOR TIMS. | C1B 286717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/stavisky-case-goes-to-jury-tomorrow-9150-questions-must-be-answered.html | STAVISKY CASE GOES TO JURY TOMORROW; 9,150 Questions Must Be Answered, So Beds Will Be Brought for the Sleepy Jurors. | True | Wireless to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/sweden-protests-bombing.html | Sweden Protests Bombing. | True | Wireless to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/commission-to-sift-gambling-complaint-orders-investigation-of.html | COMMISSION TO SIFT GAMBLING COMPLAINT; Orders Investigation of Charge One of Its Officials Relays Judges' Scores to Bettors. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/explains-views-on-aaa-mother-bloor-says-farmers-oppose-act-but-want.html | EXPLAINS VIEWS ON AAA.; Mother Bloor Says Farmers Oppose Act, but Want Its Relief. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/hackensack.html | HACKENSACK. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/bridgeton.html | BRIDGETON. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/railroad-shortcomings.html | Railroad Shortcomings. | True | N. LINDSAY NORDEN | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/failures-up-in-3-groups-retail-division-shows-largest-gain.html | FAILURES UP IN 3 GROUPS.; Retail Division Shows Largest Gain, According to Dun's Survey. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/houston-texas.html | HOUSTON, TEXAS. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/labor-chiefs-split-over-amendment-council-members-at-miami-doubt.html | LABOR CHIEFS SPLIT OVER AMENDMENT; Council Members at Miami Doubt Fate of Proposal for National Change. GREEN WILL PRESS ISSUE He Is Expected to Offer Drafts at Session -- Lewis Movement Will Be Discussed. | True | By Louis Stark.special To the New York Times. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/yale-graduate-killed.html | Yale Graduate Killed. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/replacements-on-boards-made-officers-reelected-cedarhurst.html | Replacements on Boards Made -- Officers Re-elected.; CEDARHURST. | True | Special to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/fliers-find-no-trace-of-redfern-in-jungle-williams-party-quits-as.html | Fliers Find No Trace of Redfern in Jungle; Williams Party Quits as Others Push Hunt | True | By the Canadian Press. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/bermuda-to-revise-bill-attorney-general-withdraws-strict.html | BERMUDA TO REVISE BILL.; Attorney General Withdraws Strict Immigration Measure. | True | Wireless to THE NEW YORK TIMES. | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/upstate-area-milk-price-set.html | Up-State Area Milk Price Set. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/grant-oath-resignations-tufts-trustees-accept-lane-and-winslow-with.html | GRANT OATH RESIGNATIONS; Tufts Trustees Accept Lane and Winslow Withdrawals With Regret | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/dollar-exchange-sags-foreign-currencies-hold-within-narrow-limits.html | DOLLAR EXCHANGE SAGS; Foreign Currencies Hold Within Narrow Limits in Trading Here. | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/hails-union-league-club-hl-satterlee-refers-to-members-as-captains.html | HAILS UNION LEAGUE CLUB.; H.L. Satterlee Refers to Members as 'Captains of Loyalty.' | True | | C1B 286717 |
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/pacific-lighting-exempted-by-sec-california-utility-and-its-four.html | PACIFIC LIGHTING EXEMPTED BY SEC; California Utility and Its Four Subsidiaries Engaged Only in Intrastate Business. NOT SUBJECT TO NEW LAW Federal Agency Sees No Basis for Placing Group Under the Holding Company Section. | True | Special to THE NEW YORK TIMES. | C1B 286717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-15 | 1936-01-15 | https://www.nytimes.com/1936/01/15/archives/aldrich-optimistic-on-trade-for-1936-tells-chase-banks-stockholders.html | ALDRICH OPTIMISTIC ON TRADE FOR 1936; Tells Chase Bank's Stockholders Washington Will Act to Maintain Up-Trend. BANK EARNED $15,340,189 Net for 1935 Compared With $16,509,309 in 1934 -- Cut in Excess Reserves Urged. | True | | C1B 286717 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/cynthia-stockley-found-dead-of-gas-british-novelist-had-just.html | CYNTHIA STOCKLEY FOUND DEAD OF GAS; British Novelist Had Just Finished New Book -- Born in South Africa in 1876. | True | Wireless to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/frank-richardson.html | FRANK RICHARD'SON, | True | SpeclaJ to T N YOR . | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/wider-drive-urged-on-social-disease-conspiracy-of-silence-scored-as.html | WIDER DRIVE URGED ON SOCIAL DISEASE; 'Conspiracy of Silence' Scored as Chief Drag on Program to Combat Syphilis. 2,500 BACK UNITED FIGHT Dr. Rice Tells Conference Here Federal Aid Would Extend Recent Notable Progress. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/miss-may-ruth-winans-principal-of-public-school-154-in-brooklyn.html | MISS MAY RUTH WINANS.; Principal of Public School 154 in Brooklyn. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/roper-sends-six-experts-vidal-will-head-inquiry-on-airline-crash-in.html | ROPER SENDS SIX EXPERTS.; Vidal Will Head Inquiry on Airline Crash in Arkansas. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/all-cotton-rises-except-january-houses-which-operate-for-the.html | ALL COTTON RISES EXCEPT JANUARY; Houses Which Operate for the Government Continue to Sell Spot Month. NEW CROPS ABOVE 10C Spread Between United States and Indian Cotton 76 Points in Liverpool. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/values-dead-dogs-love-at-5000.html | Values Dead Dog's Love at $5,000. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/seibert-ranger-defense-star-traded-to-chicago-for-coulter-newcomer.html | Seibert, Ranger Defense Star, Traded to Chicago for Coulter; Newcomer, Also Outstanding on the Back Line, to Make His Bow in New York Uniform Against Toronto at Garden Tonight -- Maple Leafs Sell Hollett to Boston Sextet. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/caplannewman.html | CaplanNewman. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/fordham-downs-columbia-quintet-triumphs-26-to-19-to-annex-eighth.html | FORDHAM DOWNS COLUMBIA QUINTET; Triumphs, 26 to 19, to Annex Eighth Victory in Nine Starts This Season. RAMS LEAD AT HALF TIME Show Way to Lions by 10 to 8 -- Wolff of the Losers Tallies 14 Points. | True | By Francis J. O'Riley. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/protoactinium-destroys-itself.html | Protoactinium Destroys Itself. | True | | C1B 287293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/2000-attend-rites-for-s-l-rothafel-roxy-is-eulogized-by-the-rev-jb.html | 2,000 ATTEND RITES FOR S. L. ROTHAFEL; 'Roxy' is Eulogized by the Rev. J.B. Wise as Possible Prophet of Amusement World. MARINES FORM AN ESCORT American Flag Drapes Coffin as Crowd Stands in Rain While Taps Are Sounded. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/named-editor-at-city-college.html | Named Editor at City College. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/lton-fish-86-dis-in-aik-s-c-father-of-representative-and-son-of.html | LTON FISH, 86, DIS IN AIK, S. C.; Father of Representative and Son of Governor Had Himself Served in Congress. 3NCE ASSEMBLY SPEAKER Aide to His Father as Secretary of Treasury Under Grant-Member of Noted Families. | True | Decla to iEW Yolr TES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/ph-johnston-asks-a-balanced-budget-chairman-of-chemical-bank-says.html | P.H. JOHNSTON ASKS A BALANCED BUDGET; Chairman of Chemical Bank Says Stabilization of Currency Must Come Also. NEEDED FOR TRADE GAINS Net Earnings of $5,383,892, or $2.69 a Share, in 1935 Are Shown in Reports. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/destroyer-to-be-named-after-young-war-flier.html | Destroyer to Be Named After Young War Flier | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/thompson-products-is-upheld-on-plans-stockholders-ratify-financing.html | THOMPSON PRODUCTS IS UPHELD ON PLANS; Stockholders Ratify Financing Program, but Defer Action on Conversion Price. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/at-t-earnings-about-7-a-share-gifford-estimates-results-for-1935-in.html | A.T. &T. EARNINGS ABOUT $7 A SHARE; Gifford Estimates Results for 1935 in Letter to the Stockholders. 460,000 PHONES ADDED Number in Service on Dec. 31 Was 3.5% Larger Than in 1934 -- Toll Calls Increased. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/realty-business-gains-more-than-5000-deals-closed-by-noyes-company.html | REALTY BUSINESS GAINS.; More Than 5,000 Deals Closed by Noyes Company During 1935. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/trinity-spreads-downtown-plot-enlarges-holdings-in-deal-for-1000000.html | TRINITY SPREADS DOWNTOWN PLOT; Enlarges Holdings in Deal for $1,000,000 Property in Trinity Place. HOUSING PROPERTIES SOLD Buyers Announce Plans for Altering Structures Into Smaller Apartments. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/united-fruit-net-is-354-share-earnings-for-year-compare-with-412.html | UNITED FRUIT NET IS $3.54 SHARE; Earnings for Year Compare With $4.12 Reported in 12 Months of 1934. CASH POSITION IMPROVED Returns Made by Corporations in Various Lines, With Figures of Comparison. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/heckscher-is-sued-on-hempel-annuity-former-opera-star-charges.html | HECKSCHER IS SUED ON HEMPEL ANNUITY; Former Opera Star Charges Attempt to 'Starve' Her in Move to Cut Payments. FIGHTS PLEA FOR A DELAY Philanthropist Paid Her $15,000 Yearly From 1928 Till Last December, Court Is Told. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/girl-at-work-for-three-months.html | Girl at Work for Three Months. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/peddlers-of-candles-rush-into-business.html | Peddlers of Candles Rush Into Business | True | | C1B 287293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/canadian-industrial-alcohol.html | Canadian Industrial Alcohol. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/police-hold-auction-sale-dollar-automobiles-and-other-items-bring.html | POLICE HOLD AUCTION SALE; Dollar Automobiles and Other Items Bring $3,733. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/venezuelas-oil-output-rises.html | Venezuela's Oil Output Rises. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/found-slain-in-auto-pinball-game-distributor-discovered-shot-in.html | FOUND SLAIN IN AUTO.; Pin-Ball Game Distributor Discovered Shot in Queens. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/mother-and-child-die-in-a-busauto-crash-3-others-including-2-of-30.html | MOTHER AND CHILD DIE IN A BUS-AUTO CRASH; 3 Others, Including 2 of 30 Bus Passengers, Hurt in Jersey -- Doctor Is Hit-Run Victim. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/edward-h-white-sr.html | EDWARD H. WHITE SR. | True | SpeclaJ to Trr. Nmw Yo Trams. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/robert-kay-63-dead-expert-on-exchange-controlled-equalization-fund.html | ROBERT KAY, 63, DEAD; EXPERT ON EXCHANGE; Controlled Equalization Fund for the British -- Drops Dead on Way to His Office. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/daughter-of-broker-missing-seven-days-miss-carol-thornesmith-19-of.html | DAUGHTER OF BROKER MISSING SEVEN DAYS; Miss Carol Thorne-Smith, 19, of Larchmont Is Being Sought by Police in 8 States. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/baldwin-national-and-banks-in-other-villages-meet-baldwin.html | Baldwin National and Banks in Other Villages Meet.; BALDWIN. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/subway-train-kills-wpa-worker.html | Subway Train Kills WPA Worker | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/king-of-burlesque-the-new-musical-film-at-the-center-theatre-grain.html | 'King of Burlesque,' the New Musical Film at the Center Theatre -- 'Grain,' at the Cameo. | True | By Frank S. Nugent. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/speech-by-davis.html | Speech by Davis. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/f-j-borgbjerg-danish-parliamentarian-was-exsecretary-of-education-.html | F. J. BORGBJERG.; Danish Parliamentarian Was ExSecretary 'of Education, / | True | Wireless to THE NEW YORK TInt, S. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/elections-change-banks-personnel-directorates-enlarged-and-reduced.html | ELECTIONS CHANGE BANKS' PERSONNEL; Directorates Enlarged and Reduced at Stockholders' Annual Meetings. SOME OFFICERS APPOINTED More Institutions in Jersey, Westchester and Other Areas List Revisions. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/8th-av-tieup-jams-2-other-subways-power-failure-on-city-line-sends.html | 8TH AV. TIE-UP JAMS 2 OTHER SUBWAYS; Power Failure on City Line Sends Huge Crowds Into the I.R.T. and B.M.T. SCHEDULES FALL BEHIND Fifty Police Guard Independent Platforms but Congestion Is Heavy at Many Points. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/bryn-mawr-club-gives-annual-dinner-three-speakers-address-the-group.html | BRYN MAWR CLUB GIVES ANNUAL DINNER; Three Speakers Address the Group at Event in the Park Lane Hotel. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/inquiry-unlimited.html | INQUIRY UNLIMITED. | True | | C1B 287293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/rfc-favors-deal-by-maine-central-road-to-sell-part-of-refunding-4.html | RFC FAVORS DEAL BY MAINE CENTRAL; Road to Sell Part of Refunding 4% Issue to Bankers at 1 1/2% Below Par of Bonds. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/virginia-museum-opens.html | Virginia Museum Opens. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/yale-turns-back-boston-u-by-72-registers-four-times-in-the-final.html | YALE TURNS BACK BOSTON U. BY 7-2; Registers Four Times in the Final Period of Contest on New Haven Ice. COOKE'S PLAY IS FEATURE Eli Star Carries Off Goal-Scoring Honors -- Carvelli Excels for the Losers. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/lynbrook-six-turned-back.html | Lynbrook Six Turned Back. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/star-class-group-to-shift-regatta-votes-to-remove-this-years-world.html | STAR CLASS GROUP TO SHIFT REGATTA; Votes to Remove This Year's World Title Event From Newport Harbor, Calif. OTHER CHANGES APPROVED Team Tactics in Individual Racing Hit -- Rule on Sites for Series Amended. | True | By John Rendel. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/goodwin-gains-at-golf-beats-shaffer-3-to-2-to-enter-lake-worth.html | GOODWIN GAINS AT GOLF.; Beats Shaffer, 3 to 2, to Enter Lake Worth Semi-finals. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/kentucky-sales-tax-ends.html | Kentucky Sales Tax Ends. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/capital-musicale-attracts-throng-mrs-roosevelt-hostess-to-box-party.html | CAPITAL MUSICALE ATTRACTS THRONG; Mrs. Roosevelt Hostess to Box Party at Concert by Art Quartet and Schelling. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/modified-gobel-plan-calls-for-new-bonds-holders-of-2250000-of.html | MODIFIED GOBEL PLAN CALLS FOR NEW BONDS; Holders of $2,250,000 of Debentures Told of Proposal to Dispose of Issue. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/school-seeks-20-bright-pupils.html | School Seeks 20 Bright Pupils. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/sales-taxes-net-city-36078776-but-final-returns-for-1935-are-likely.html | SALES TAXES NET CITY $36,078,776; But Final Returns for 1935 Are Likely to Put Total at $42,000,000 or More. $6,910,399 ON LAST DAY Offices Swamped With Merchants Eager to Avoid Penalty for Tardy Payment. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/cut-party-lines-to-support-women-directors-of-club-federation.html | CUT PARTY LINES TO SUPPORT WOMEN; Directors of Club Federation Pledge Aid to Candidates of Their Own Sex. COOL TO FEDERAL CHANGES Amendments to Constitution Will Be Studied -- White House Receives Group. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/weeks-beats-adams-to-gain-final-round-scores-in-union-league-club.html | WEEKS BEATS ADAMS TO GAIN FINAL ROUND; Scores in Union League Club Squash Racquets Play -- Ely Conquers McQueeney. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/hillsdale-alumni-dinner-set.html | Hillsdale Alumni Dinner Set. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 287293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/ap-palmer-admits-roosevelt-threat-unexpectedly-pleads-guilty-to.html | A.P. PALMER ADMITS ROOSEVELT THREAT; Unexpectedly Pleads Guilty to Sending Letters -- Will Be Sentenced Jan. 24. ACT IS LAID TO ILLNESS Lawyer Explains Engineer Had Been Lonely Man Since the Death of His Wife. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/lehman-asks-state-to-aid-worlds-fair-he-calls-on-the-legislature-to.html | LEHMAN ASKS STATE TO AID WORLD'S FAIR; He Calls on the Legislature to Create a Commission to Cooperate With Officials Here. SPECIAL EXHIBIT PROPOSED He Declares Suggested Use of Part of Relief Bond Issue Would Be Illegal. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/concerning-obligations-administration-seems-exercised-about-some.html | CONCERNING OBLIGATIONS.; Administration Seems Exercised About Some but Not Others. | True | S.L.G. KNOX | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/held-in-killing-of-4-in-jamaica.html | Held in Killing of 4 in Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/dillon-garry.html | Dillon -- Garry. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/racing-officials-reelect-donovan-turf-commissioners-from-17-states.html | RACING OFFICIALS RE-ELECT DONOVAN; Turf Commissioners From 17 States, Meeting at Miami, Again Honor Floridian. CANE, JERSEY CITY, NAMED Brown and Underwood are Also Returned to Office -- Uniform Rules Aim of Group. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/bert-c-bowers-peru-ind-banker-was-engaged-in-circus-business-for-25.html | BERT C. BOWERS.; Peru, Ind., Banker Was Engaged in Circus Business for 25 YearS, | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/5000-card-fraud-in-exclusive-club-angry-wife-of-confidence-man.html | $5,000 CARD FRAUD IN EXCLUSIVE CLUB; Angry Wife of Confidence Man Reveals Charles P. Franchot Was Dupe at Metropolitan. POKER VICTIM ASTOUNDED Invited to Dinner and Game With Two Others by Member -- Prisoner Won't Talk. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/nyu-wrestlers-bow-lose-to-lafayette-team-2611-in-opening-encounter.html | N.Y.U. WRESTLERS BOW.; Lose to Lafayette Team, 26-11, in Opening Encounter. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/city-radio-suit-argued-today.html | City Radio Suit Argued Today. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/white-plains.html | WHITE PLAINS. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/finns-completing-plans-olympic-ski-trials-taking-place-in-northern.html | FINNS COMPLETING PLANS.; Olympic Ski Trials Taking Place in Northern Districts. | True | Wireless to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/business-world.html | BUSINESS WORLD. | True | | C1B 287293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/senators-speed-bonus-leaders-say-baby-bond-measure-will-pass-this.html | SENATORS SPEED BONUS; Leaders Say 'Baby Bond' Measure Will Pass This Week. ASSERT HOUSE WILL AGREE Speaker Byrns Approves the Program and Prepares for Quick Action. AMENDMENT MOVES BEGUN King, of Utah, Proposes Payment of Surrender Value as a Substitute. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/cf-scott-to-aid-landon.html | C.F. Scott to Aid Landon. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/laval-sees-envoys-on-ethiopian-issue-will-go-to-geneva-himself-for.html | LAVAL SEES ENVOYS ON ETHIOPIAN ISSUE; Will Go to Geneva Himself for Meeting Monday -- French Favor Deferring Action. | True | Wireless to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/the-college-point-ferry.html | The College Point Ferry. | True | CARL F. RENNEMANN | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/new-stock-offering.html | NEW STOCK OFFERING. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/nyac-victor-at-squash-tennis-tops-harvard-club-to-hold-tie-with.html | N.Y.A.C. VICTOR AT SQUASH TENNIS; Tops Harvard Club to Hold Tie With Columbia Team, Winner Over Crescents. CITY A.C. ALSO PREVAILS Defeats Yale Club to Remain in 3d Place -- Bayside T.C. Annexes Other Match. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/taxi-driver-killed-in-aiding-blind-man-pilots-friend-across-street.html | TAXI DRIVER KILLED IN AIDING BLIND MAN; Pilots Friend Across Street, Rushes Back to Fare and Is Hit by Another Cab. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/mrs-bellinger-bride-of-darnall-wallace-daughter-of-william-la.html | MRS. BELLINGER BRIDE OF DARNALL WALLACE; Daughter of William La Varres and Sister of Explorers Is Married in Pasadena. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/crash-of-airliner-baffles-experts-17-bodies-removed-officials-in.html | CRASH OF AIRLINER BAFFLES EXPERTS; 17 BODIES REMOVED; Officials in Arkansas Doubt Tragedy Will Ever Be Explained -- Fog One Theory. VICTIMS REPORTED ROBBED Seven Die and 7 Others Are Seriously Injured as Army Craft Falls in Colombia. CRASH OF AIRLINER BAFFLES EXPERTS WRECKAGE OF AIR TRANSPORT IN WHICH 17 DIED, AND SOME OF VICTIMS. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/heads-albany-correspondents.html | Heads Albany Correspondents. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/palm-beach-party-by-herbert-gales-they-entertain-large-group-of.html | PALM BEACH PARTY BY HERBERT GALES; They Entertain Large Group of Winter Colonists at Dinner in Breakers. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/art-notes.html | Art Notes. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/two-circuses-bid-for-jumbo-tour-rose-to-confer-with-barnum-bailey.html | TWO CIRCUSES BID FOR 'JUMBO' TOUR; Rose to Confer With Barnum & Bailey and Cole Brothers on Road Project. | True | | C1B 287293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/wheat-and-corn-dip-as-rye-rises-selling-follows-early-buying-of.html | WHEAT AND CORN DIP AS RYE RISES; Selling Follows Early Buying of Major Grain, Laid to Liverpool's Strength. FLOUR DEMAND STILL LOW Calls From Distillers Figure in Advance in Rye -- Oats Irregular at Finish. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/mrs-noyes-is-wed-in-home-ceremony-she-becomes-the-bride-of-laurence.html | MRS. NOYES IS WED IN HOME CEREMONY; She Becomes the Bride of Laurence Green Before Few Relatives and Friends. | True | Special to T NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/candles-light-big-hotels-and-corner-stores-as-ac-and-dc-become.html | Candles Light Big Hotels and Corner Stores As A.C. and D.C. Become By-words in City; CANDLES GIVE LIGHT WHEN POWER FAILS | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/rogers-voelcker.html | Rogers -- Voelcker. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/screen-notes.html | SCREEN NOTES | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/dar-gives-bridge.html | D.A.R. Gives Bridge. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/6gor6e-alison-70-i-noted-agtor-diesl-former-leading-man-of-stage.html | 6gOR6E ALISON, 70, I NOTED AGTOR, DIESI; Former Leading Man of Stage Was Equally Noted Later in Life for Character Roles. CAREER LASTED 47 YEARS Played' With William Farnum, Helen Hayes, Lynn Fontanne and Ethel Barrymore. | True | Special to THZ NEW YORK Ts. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/chinese-students-scolded-by-chiang-if-you-want-to-fight-join-the.html | CHINESE STUDENTS SCOLDED BY CHIANG; 'If You Want to Fight, Join the Army,' Dictator Advises an Anti-Japanese Delegation. TROOP MUTINY PUT DOWN Five-Province Autonomy Bloc in the North Is Predicted by Tokyo's Consular Officials. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/to-make-trials-dignified.html | TO MAKE TRIALS DIGNIFIED. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/rutgers-conquers-fordham-in-swim-scarlet-scores-in-meet-at-new.html | RUTGERS CONQUERS FORDHAM IN SWIM; Scarlet Scores in Meet at New Brunswick, 49-22 -- Reilly and Giesen Star. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/magazine-files-with-sec-new-publication-for-women-seeks-to-register.html | MAGAZINE FILES WITH SEC; New Publication for Women Seeks to Register 678,097 Shares. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/north-tarrytown.html | NORTH TARRYTOWN. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/l-m-birmingham.html | L. M. BIRMINGHAM. | True | specfeJ to T b Yo Ts. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/japanese-are-uneasy-over-naval-action-fears-of-race-persist-despite.html | JAPANESE ARE UNEASY OVER NAVAL ACTION; Fears of Race Persist Despite Fatalism and Assurances Given by Authorities. | True | Wireless to THE NEW YORK TIMES. | C1B 287293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/three-goals-set-for-wholesalers-better-relations-with-mills-cost.html | THREE GOALS SET FOR WHOLESALERS; Better Relations With Mills, Cost Cut and Aid to Stores Urged at Convention. GARRISON SUGGESTS 10% Calls It Ideal Operating Expense -- Prices on Replacement Cost Advocated by Sydnor. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/crestwood.html | CRESTWOOD. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/greek-in-jamaica.html | Greek in Jamaica. | True | EDWARD C. CHICKERING | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/ctiannon-collin6e-composer-is-dead-conductor-of-cathedral-hour.html | CtIANNON COLLIN6E, COMPOSER, IS DEAD; Conductor of Cathedral Hour Member of Royal Academy of Music in London. FORMED ORCHESTRA AT 10 Later Directed Dublin Choral SooietyHelped to Produce Operettas for urlanger. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/mrs-elizabeth-bope-wed-to-w-h-correa-daughter-of-bride-and-son-of.html | MRS. ELIZABETH BOPE WED TO W. H. CORREA; Daughter of Bride and Son of Bridegroom Are Attendants at Church Ceremony. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/twins-born-in-different-years.html | Twins Born in Different Years. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/duke-five-downs-army-by-31-to-29-carries-string-of-victories-to.html | DUKE FIVE DOWNS ARMY BY 31 TO 29; Carries String of Victories to Thirteen in Exciting Clash at West Point. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/elisabeth-e-morrill-selects-attendants-her-bridal-to-f-le-ray-case.html | ELISABETH E. MORRILL SELECTS ATTENDANTS; Her Bridal to F. Le Ray Case Takes Place Feb. 1 in Cathedral of St. John the Divine. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/penn-state-scores-3433-ends-syracuses-winning-streak-in-basketball.html | PENN STATE SCORES, 34-33; Ends Syracuse's Winning Streak in Basketball With Triumph. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/rectors-recall-asked-parish-requests-withdrawal-of-dr-brocks.html | RECTOR'S RECALL ASKED.; Parish Requests Withdrawal of Dr. Brock's Resignation. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/shutin-society-meets-national-delegates-report-5000-were-cared-for.html | SHUT-IN SOCIETY MEETS.; National Delegates Report 5,000 Were Cared For Last Year. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/hoover-in-chicago-goes-to-lincoln-neb-for-farm-speech-today.html | HOOVER IN CHICAGO.; Goes to Lincoln, Neb., for Farm Speech Today. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/state-to-broaden-temperance-drive-wide-speaking-program-under.html | STATE TO BROADEN TEMPERANCE DRIVE; Wide Speaking Program, Under Liquor Authority, Planned as Educational Move. WILL CENTER ON YOUNG Board's Pamphlet on 'The Effects of Alcohol' Gets High Praise From Officials. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/a-j-gagnon-57-dies-exauto-executive-a-former-vice-president-of-the.html | A. J. GAGNON, 57, DIES; EX-AUTO EXECUTIVE; A Former Vice President of the General Motors and Fisher Body Corporations. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/canadian-bank-gains-commerces-deposits-increased-56000000-in-year.html | CANADIAN BANK GAINS.; Commerce's Deposits Increased $56,000,000 in Year. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/aida-repeated-at-metropolitan.html | 'Aida' Repeated at Metropolitan. | True | | C1B 287293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/japanese-prints-at-library.html | Japanese Prints at Library. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/john-hagy.html | JOHN HAGY. | True | SDecial/Q THE [IEW YORE, TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/change-in-distillers-unit.html | Change in Distillers' Unit. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/luncheon-aids-jewish-fund.html | Luncheon Aids Jewish Fund. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/nye-states-wilson-falsified-on-pacts-charges-secret-european-grants.html | NYE STATES WILSON FALSIFIED ON PACTS; Charges Secret European Grants Were Known to Him -- He Denied This on Stand. 1915 'PEACE' IS RIDICULED Clark Says Terms We Urged Were Only Meant to Put Us in War on Allies' Side. Issues in Our Pre-War Relations With Germany and Britain Revealed | True | Special to THE NEW YORK TIMES."J.P. MORGAN." | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/houses-in-brooklyn-sold.html | Houses in Brooklyn Sold. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/schnabel-begins-beethoven-cycle-will-present-32-piano-works-on.html | SCHNABEL BEGINS BEETHOVEN CYCLE; Will Present 32 Piano Works on Successive Wednesdays at Carnegie Hall. LARGE HOUSE GREETS HIM Many Follow His Interpretation of Sonatas With Scores, Reading Note by Note. | True | By Olin Downes. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/slays-wife-son-and-self.html | Slays Wife, Son and Self. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/building-awards-gain-20-in-year-home-construction-operations-up-92.html | BUILDING AWARDS GAIN 20% IN YEAR; Home Construction Operations Up 92 Per Cent to Largest Total Since 1931. SEASONAL SLUMP AVOIDED 1935 Shows Rise in Residential and Non-Residential Work, With Drop in Engineering. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/financial-markets-stocks-close-irregular-in-active-trading-treasury.html | FINANCIAL MARKETS; Stocks Close Irregular in Active Trading Treasury Bonds Weaken -- Wheat Lower; Cotton Higher. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/rentes-drop-again-in-paris.html | Rentes Drop Again in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/dollar-continues-under-pressure-gains-of-european-currencies-are.html | DOLLAR CONTINUES UNDER PRESSURE; Gains of European Currencies Are Not Extremely Large, However -- Pound Up 1/2c. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/mount-pleasant-bank-elects-senator-mastick-as-president.html | Mount Pleasant Bank Elects Senator Mastick as President. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/continental-american-life.html | Continental American Life. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/neutrality-bill-revised-to-guard-freedom-of-seas-senators-act-with.html | NEUTRALITY BILL REVISED TO GUARD FREEDOM OF SEAS; Senators Act With Hull Approval to Uphold America's Wartime Rights. MOVE VIEWED AS WARNING Capital Holds Change Notifies World That Old International Law Must Rule. SEA FREEDOM KEPT IN NEUTRALITY BILL | True | Special to THE NEW YORK TIMES. | C1B 287293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/hitler-sees-need-for-new-struggle-warns-germans-they-must-be.html | HITLER SEES NEED FOR NEW STRUGGLE; Warns Germans They Must Be Prepared for More Sacrifices to Attain Their Goal. MARKS 1933 LIPPE VICTORY Chancellor Stresses That Nazi Party Is Successful Because He Is Sole Guide. | True | Wireless to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/music-notes.html | MUSIC NOTES. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/murphy-tosses-becker-takes-ridgewood-grove-main-mat-bout-in-1908.html | MURPHY TOSSES BECKER.; Takes Ridgewood Grove Main Mat Bout in 19:08 -- Weber Wins. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/stocks-of-lead-decline.html | Stocks of Lead Decline. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/plan-conference-on-housing.html | Plan Conference on Housing. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/guests-of-hotels-cheery-in-gloom-many-accept-it-as-lark-and-burn.html | GUESTS OF HOTELS CHEERY IN GLOOM; Many Accept It as Lark and Burn Candles as the Lights and Elevators Fail. SOME CLIMB MANY STEPS A Few Toil as High as the 35th Floor at One Place -- Flames Flicker at Cocktail Hour. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/senator-desmonds-bill.html | Senator Desmond's Bill. | True | THOMAS C. DESMOND | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/colleagues-atten-rites-for-f-l-baker-rev-dr-m-george-thompson.html | COLLEAGUES ATTEN RITES FOR F. L. BAKER; Rev. Dr. M. George Thompson Conducts Service -- Burial to Take Place in Lowell. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/civic-honors-paid-at-hylan-funeral-crowd-of-10000-gathers-at.html | CIVIC HONORS PAID AT HYLAN FUNERAL; Crowd of 10,000 Gathers at Brooklyn Church as Long Procession Arrives. DEPARTMENTS IN ESCORT Mayor La Guardia and Former Governor Smith and Judges of Children's Court Attend. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/dobbs-ferry.html | DOBBS FERRY. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/1200-reservations-for-dinner.html | 1,200 Reservations for Dinner. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/diabetics-helped-by-a-new-compound-four-danish-scientists-utilize.html | DIABETICS HELPED BY A NEW COMPOUND; Four Danish Scientists Utilize Protein Found in Trout to Prolong Insulin Effect. TESTS HERE ARE HAILED Some Modifications Are Advised by Boston Doctors -- They See No Use in Emergencies. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/lehman-hurries-to-join-kin.html | Lehman Hurries to Join Kin. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/mrs-flora-sassoon-anddaughter-of-founder-of-bombay-firm-was-scholar.html | -MRS. FLORA SASSOON.; -anddaughter of Founder of Bombay Firm Was Scholar, | True | SpecL Cable to Ttr 19'gv | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/japanese-ready-to-buy-trade-mission-arrives-in-ecuador-panamahat.html | JAPANESE READY TO BUY.; Trade Mission Arrives in Ecuador -- Panama-Hat Weavers Alarmed. | True | Special Cable to THE NEW YORK TIMES. | C1B 287293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/constitution-bill-offered-at-albany-hall-suggests-vote-by-people-on.html | CONSTITUTION BILL OFFERED AT ALBANY; Hall Suggests Vote by People on Proposal for State Convention in 1938. BAR IS ASKED ON 'FIXING' Streit Would Make Bribe Soliciting a Misdemeanor -- Referendum on Capital Punishment Sought. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/foreign-exchange-wednesday-jan-15-1936.html | FOREIGN EXCHANGE; Wednesday, Jan. 15, 1936. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/2-jailed-in-bulgaria-for-part-in-34-plot-former-interior-minister.html | 2 JAILED IN BULGARIA FOR PART IN '34 PLOT; Former Interior Minister and an Army Officer Accused of Attempted Coup d'Etat. | True | Wireless to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/book-notes.html | BOOK NOTES | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/west-bronx-site-sold-for-new-apartment-university-avenue-plot-will.html | WEST BRONX SITE SOLD FOR NEW APARTMENT; University Avenue Plot Will Be Improved With a Six-Story Flat -- Other Bronx Deals. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/meningitis-toll-is-now-three.html | Meningitis Toll Is Now Three. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/ends-visit-to-angora-afghanistans-foreign-minister-strengthens-ties.html | ENDS VISIT TO ANGORA.; Afghanistan's Foreign Minister Strengthens Ties With Turkey. | True | Wireless to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/mayors-tax-setup-approved-by-board-bankers-are-notified-budget-puts.html | MAYOR'S TAX SET-UP APPROVED BY BOARD; Bankers Are Notified Budget Puts Delinquency Reserve Fund at $17,000,000. WINDELS VIEW ACCEPTED Expectation of $6,500,000 in Additional Revenue Held Valid Under Compact. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/father-glgan-60-missionary-18-dead-tember-of-franciscan-order-ere.html | FATHER GLGAN, 60, MISSIONARY, 18 DEAD; 'Tember of Franciscan Order //ere Terminated 21 Years of Service in China in 1934. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/borrowing-eleven-billions.html | BORROWING ELEVEN BILLIONS. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/fcc-asks-wide-telegraph-data.html | FCC Asks Wide Telegraph Data. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/gasoline-raised-2c-a-gallon-here-soconyvacuum-puts-up-prices-in.html | GASOLINE RAISED 2C A GALLON HERE; Socony-Vacuum Puts Up Prices in Manhattan, Bronx and All of Long Island. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/lawrenceville-six-wins-down-carteret-academy-by-70-as-wicks-leads.html | LAWRENCEVILLE SIX WINS.; Down Carteret Academy by 7-0 as Wicks Leads the Attack. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/films-grow-silent-when-power-fails-80000-plunged-in-darkness-wait.html | FILMS GROW SILENT WHEN POWER FAILS; 80,000, Plunged in Darkness, Wait Patiently, Then Leave Neighborhood Theatres. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/washington-book-sold-is-purchased-by-dr-rosenbach-for-2900-at.html | WASHINGTON BOOK SOLD.; Is Purchased by Dr. Rosenbach for $2,900 at Auction. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/miss-mariorie-annette-ris-becomes-bride-of-john-w-hand-in.html | Miss Mariorie Annette Ris Becomes Bride Of John W. Hand in Hackensack Residence | True | Hand. | C1B 287293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/republicans-shift-on-relief-inquiry-offer-new-bill-in-assembly-but.html | REPUBLICANS SHIFT ON RELIEF INQUIRY; Offer New Bill in Assembly but Omit Clause for Appropriation. THEY TAKE THE OFFENSIVE Plan to Attack New Deal as Part of State and National Campaigns. | True | By W.a. Warn.special To the New York Times. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/7-killed-as-plane-falls-in-colombia-seven-others-seriously-hurt.html | 7 KILLED AS PLANE FALLS IN COLOMBIA; Seven Others Seriously Hurt When Army Craft Crashes in Southern Jungle. PILOT AND CO-PILOT DEAD Head of Leticia Garrison and a Sister of Charity Also Among the Victims. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/american-figure-skaters-depart-for-winter-olympics-at-garmisch-miss.html | American Figure Skaters Depart For Winter Olympics at Garmisch; Miss Vinson, Eight Times U.S. Champion, Boards Washington Only 10 Minutes Before Sailing Time, While Hill Just Catches Boat -- Lee, Men's Titleholder, and Reiter Also in Group. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/gojjam-cheers-invaders.html | Gojjam Cheers Invaders. | True | Wireless to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/indoor-art-market.html | Indoor Art Market. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/police-promotions-scheduled-for-88-valentine-announces-3-will-be.html | POLICE PROMOTIONS SCHEDULED FOR 88; Valentine Announces 3 Will Be Raised to Captains and 35 to Lieutenants. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/paris-to-new-york-and-back-in-48-hours-is-planned-by-rossi-in-a-new.html | Paris to New York and Back in 48 Hours Is Planned by Rossi in a New 'Robot' Plane | True | Wireless to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/hillside.html | HILLSIDE. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/jersey-surgeons-elect.html | Jersey Surgeons Elect. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/illinois-central-orders-rail.html | Illinois Central Orders Rail. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/colonel-house-says-acts-are-on-record-wilson-one-of-nations-great.html | Colonel House Says Acts Are on Record; Wilson One of Nation's 'Great Presidents' | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/zoo-shipment-arrives-eggeating-snakes-and-honey-rattle-bear-in.html | ZOO SHIPMENT ARRIVES.; Egg-Eating Snakes and Honey Rattle Bear in Cargo. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/attacking-pneumonia.html | ATTACKING PNEUMONIA. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/asks-house-inquiry-on-radio-licenses-chairman-connery-of-labor.html | ASKS HOUSE INQUIRY ON RADIO LICENSES; Chairman Connery of Labor Committee Asserts Non-Profit Groups Get No Time on Air. REPUBLICANS TO AID MOVE Fish Complains Borah Has Been Shut Out -- FCC Head Denies Sale of Franchise. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/pena-outpoints-miller.html | Pena Outpoints Miller. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/offer-proof-of-mutiny-innsbruck-residents-say-italians-were.html | OFFER PROOF OF MUTINY.; Innsbruck Residents Say Italians Were Disarmed at Merano. | True | Wireless to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/mayor-to-open-new-court.html | Mayor to Open New Court. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 287293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/department-stores-orderly-in-darkness-employes-with-flashlights-aid.html | Department Stores Orderly in Darkness; Employes With Flashlights Aid Shoppers | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/schwartz-an-air-enthusiast.html | Schwartz an Air Enthusiast. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/tin-cup-veterans-scored-by-curran-major-tells-reserve-officers.html | 'TIN CUP VETERANS' SCORED BY CURRAN; Major Tells Reserve Officers 'Affair of Honor in 1917 Is Affair of Dishonor in 1936.' | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/lee-birth-to-be-marked-southerners-here-will-celebrate-129th.html | LEE BIRTH TO BE MARKED.; Southerners Here Will Celebrate 129th Anniversary. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/maryland-conquers-navy-finishes-with-strong-spurt-to-score-at.html | MARYLAND CONQUERS NAVY; Finishes With Strong Spurt to Score in Basketball, 32-20. | True | Special to THE NEW YORK TIMES | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/princeton.html | PRINCETON. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/bronxville.html | BRONXVILLE. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/business-partners-killed.html | Business Partners Killed. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/asks-orowoc-creek-survey.html | Asks Orowoc Creek Survey. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/barnsley-luton-score-take-thirdround-english-soccer-cup-replays.html | BARNSLEY, LUTON SCORE.; Take Third-Round English Soccer Cup Replays -- Other Results. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/situation-discussed-abroad.html | Situation Discussed Abroad. | True | Wireless to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/jackson-figurehead-unveiled-at-museum-marine-collection-gets.html | JACKSON FIGUREHEAD UNVEILED AT MUSEUM; Marine Collection Gets Much-Abused Statue From Old Frigate Constitution. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/sending-of-troops-to-egypt-speeded-britain-fears-that-italy-would.html | SENDING OF TROOPS TO EGYPT SPEEDED; Britain Fears That Italy Would Sink Transports if War Should Break Out. ROME HELD MARKING TIME Badoglio's Failure to Continue Invasion Laid to Plans for an Eventual Clash With Britain. | True | By Joseph M. Levy.special Cable To the New York Times. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/3150930-profit-for-irving-trust-net-for-1935-equivalent-to-63-cents.html | $3,150,930 PROFIT FOR IRVING TRUST; Net for 1935 Equivalent to 63 Cents a Share -- Annual Dividend Is 60 Cents. EXCESS RESERVES DECRIED Company's Executives Declare a Reduction Would Facilitate Control of Credit. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/brooding-mother-slays-3-children-she-beats-them-with-an-iron-bar-as.html | BROODING MOTHER SLAYS 3 CHILDREN; She Beats Them With an Iron Bar as They Sleep in Pennsylvania Home. THEN ATTEMPTS SUICIDE Georgian Kills His 2 Daughters and Self -- Mississippian Shoots Wife, Son and Himself. | True | Special to THE NEW YORK TIMES | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/moderation-suggested.html | Moderation Suggested. | True | JOSEPH A. MOORE | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/bellmore.html | BELLMORE. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/the-delegations-statement.html | The Delegation's Statement. | True | Wireless to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/miss-lehrfeld-victor-wins-in-the-horsemanship-class-at-teevan-show.html | MISS LEHRFELD VICTOR.; Wins in the Horsemanship Class at Teevan Show. | True | | C1B 287293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/nyac-tops-army-61-beats-west-point-sextet-scoring-four-goals-in.html | N.Y.A.C. TOPS ARMY, 6-1.; Beats West Point Sextet, Scoring Four Goals in First Period. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/510-paid-for-gold-coin-one-of-30-quarter-eagles-minted-in-1863.html | $510 PAID FOR GOLD COIN.; One of 30 Quarter Eagles Minted in 1863 Brings High Price. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/britain-and-greece-debate-naval-unity-support-of-athens-for-turkey.html | BRITAIN AND GREECE DEBATE NAVAL UNITY; Support of Athens for Turkey Is Said to Have Been Pledged Under Two Pacts. | True | Wireless to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/ny-aggies-win-2825-malkin-pollock-star-in-victory-over-the-drew.html | N.Y. AGGIES WIN, 28-25.; Malkin, Pollock Star in Victory Over the Drew Quintet. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/visit-childrens-village.html | Visit Children's Village. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/lawrence-dechanz.html | Lawrence -- Dechanz. | True | Special to TIIE NEW YORK TIM. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/to-plan-new-deal-with-rail-unions-management-representatives-meet.html | TO PLAN NEW DEAL WITH RAIL UNIONS; Management Representatives Meet in Chicago Today to Consider Proposals. TO REPLACE EXPIRING LAW Agreement Would Provide for Employes Dropped With Line Abandonments. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/new-yorkers-are-victims-charles-altschul-and-fc-hart-oil-man-died.html | NEW YORKERS ARE VICTIMS.; Charles Altschul and F.C. Hart, Oil Man, Died in the Air Crash. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/semifinal-gained-by-mrs-wyckoff-unseeded-player-wins-twice-in.html | SEMI-FINAL GAINED BY MRS. WYCKOFF; Unseeded Player Wins Twice in Metropolitan Secondary Title Squash Racquets. MISS WILLIAMS A VICTOR Completes Brackets for Penultimate Round Along With the Misses Pearson, Wemple. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/bans-price-cut-by-barbers.html | Bans Price Cut by Barbers. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/cook-county-financing-dealers-named-to-carry-out-the-47000000.html | COOK COUNTY FINANCING.; Dealers Named to Carry Out the $47,000,000 Funding Program. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/rfc-lent-only-320301-to-banks-in-november.html | RFC Lent Only $320,301 To Banks in November | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/alfred-leeb.html | ALFRED LEEB. | True | Special to TH ITZW YOR TXXS. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/second-huge-liner-pushed-by-british-building-of-sister-ship-to-the.html | SECOND HUGE LINER PUSHED BY BRITISH; Building of Sister Ship to the Queen Mary Is Expected to Get Under Way Soon. LATTER STIRS ENTHUSIASM Decorations Nearly Complete as Ship Makes Ready for Trial Runs at Sea. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/the-lansingvon-bernstorff-talk-on-submarines.html | The Lansing=Von Bernstorff Talk on Submarines | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/candles-in-la-guardia-home.html | Candles in La Guardia Home. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/sugar-sold-below-control-price.html | Sugar Sold Below Control Price. | True | Special Cable to THE NEW YORK TIMES. | C1B 287293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/britain-will-drop-league-initiative-eden-is-instructed-to-do-and.html | BRITAIN WILL DROP LEAGUE INITIATIVE; Eden Is Instructed to Do and Say Nothing Definite at the Council Session Next Week. DRIFTING POLICY FORECAST Foreign Minister Directed by Cabinet to Suggest Further Inquiries on Oil Sanctions. BRITAIN WILL DROP LEAGUE INITIATIVE | True | By Charles A. Selden.wireless To the New York Times. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/city-sued-for-2648553-company-says-full-fee-for-removing-refuse-was.html | CITY SUED FOR $2,648,553.; Company Says Full Fee for Removing Refuse Was Not Paid. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/landon-will-run-spokesman-says-ottinger-asserts-that-kansas.html | LANDON WILL RUN, SPOKESMAN SAYS; Ottinger Asserts That Kansas Executive Is a Candidate for the Nomination. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/philadelphia-buyer-on-plane.html | Philadelphia Buyer on Plane. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/us-olympic-six-loses-bows-to-allstar-team-in-battle-in-england-by.html | U.S. OLYMPIC SIX LOSES.; Bows to All-Star Team in Battle in England by 3-1. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/haaren-high-subdues-roosevelt-quintet-annexes-overtime-game-4138.html | HAAREN HIGH SUBDUES ROOSEVELT QUINTET; Annexes Overtime Game, 41-38 -- Lane Tops Seward Park -- Other Results. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/warburg-declares-new-deal-a-peril-holds-roosevelts-reelection-would.html | WARBURG DECLARES NEW DEAL A PERIL; Holds Roosevelt's Re-election Would Spur World Trend to Dictatorship. WARNS THE 'DISTRESSED' Banker in Chicago Address Says Only the Voters Can Save Nation to Democracy. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/needed-for-the-fair.html | NEEDED FOR THE FAIR. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/sets-pneumonia-drive-lehman-asks-all-to-aid-in-move-to-stop-ravages.html | SETS PNEUMONIA DRIVE.; Lehman Asks All to Aid in Move to Stop Ravages. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/sister-clarissa.html | SISTER CLARISSA. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/italians-continue-bombings.html | Italians Continue Bombings. | True | By G.l. Steer.wireless To the New York Times. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/kipling-has-restful-day-progress-is-maintained.html | Kipling Has Restful Day; Progress Is Maintained | True | Wireless to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/clinton-defeats-commerce-five-in-school-game-at-garden-2721-glover.html | Clinton Defeats Commerce Five In School Game at Garden, 27-21; Glover, With 12 Points, Sets Scoring Pace for Bronx Team, Which Leads by 18-7 at the Intermission -- Monroe Displays Powerful Drive to Rout Textile, 34-13. | True | By Kingsley Childs. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/some-prices-improve-in-berlin.html | Some Prices Improve in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/gw-cox-heads-hancock-life.html | G.W. Cox Heads Hancock Life. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/1935-industrial-accidents-rose.html | 1935 Industrial Accidents Rose. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/rev-william-h-b-barnes-retired-episcopalian-rectorheld-brooklyn.html | REV. WILLIAM H. B. BARNES.; Retired Episcopalian Rector-Held Brooklyn Pastorates, | True | Special to T NW YOK TI:klzgs. | C1B 287293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/reorganization-of-the-giants-makes-horace-c-stoneham-president-of.html | Reorganization of the Giants Makes Horace C. Stoneham President of the Club; SON OF STONEHAM CHOSEN BY GIANTS New President of Club, 32, Is the Youngest Magnate in History of Majors. ADDED DUTIES FOR BONDY Treasurer Also to Act as Vice President -- Will Follow Late Owner's Policies. | True | By John Drebinger. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/mrs-andrew-white-luncheon-hostess-she-gives-a-party-in-honor-of-mrs.html | MRS. ANDREW WHITE LUNCHEON HOSTESS; She Gives a Party in Honor of Mrs. Edward J. Pearson in Plaza's Terrace Room. J.D. BURGERS ENTERTAIN Mrs. John Flahive, Mrs. Percy M. Chandler and Mrs. Daniel O. Pierce Also Have Guests. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/clarkson-six-tops-princeton-53-as-gary-donihee-stars-on-attack.html | Clarkson Six Tops Princeton, 5-3, As Gary Donihee Stars on Attack; Spare Wing Tallies Two Goals and an Assist Against Tigers in Battle at Baker Rink -- Victors Forge to Front After Rivals Gain 1-0 Lead on Savage's Marker. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/12meter-series-off-no-challenge-received-in-time-for-international.html | 12-METER SERIES OFF.; No Challenge Received in Time for International Yachting. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/harry-b-nason-71-journalist-is-dead-sunday-editor-of-philadelphia.html | HARRY B. NASON, 71, JOURNALIST, IS DEAD; Sunday Editor of Philadelphia Inquirer for Forty Years Until His Retirement. | True | Special to THE NEW YORK TIES, | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/telephones-increase-in-ohio.html | Telephones Increase in Ohio. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/steel-production-unchanged-at-51-conflicting-factors-pointed-out-in.html | STEEL PRODUCTION UNCHANGED AT 51%; Conflicting Factors Pointed Out in Weekly Summary of The Iron Age. AUTO OUTPUT IS UNCERTAIN Rise Is Reported in Orders for Rails and Other Rolled Products -- Scrap Higher. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/stocks-in-london-paris-and-berlin-english-market-firm-but-new.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Firm, but New Issues on Way Have an Effect on British Funds. GERMAN PRICES SOFTEN Rentes Weaken in French Trading, Laid to Uncertainty Over Laval Government. | True | Wireless to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/naumkeag-steam-cotton.html | Naumkeag Steam Cotton. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/four-title-concerns-in-jersey-taken-over-combined-assets-of-the.html | FOUR TITLE CONCERNS IN JERSEY TAKEN OVER; Combined Assets of the Paterson Companies $17,000,000 -- File Own Applications. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/louisiana-bonds-on-market-today-3125000-of-highway-4-12-and-5.html | LOUISIANA BONDS ON MARKET TODAY; $3,125,000 of Highway 4 1/2 and 5% Securities Offered by Chase Bank Group. TO YIELD UP TO 3.80% Issue General Obligations of the State -- Other Municipalities Announce Offerings. | True | | C1B 287293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/rail-restrictions-of-icc-assailed-favoritism-to-competitors-of.html | RAIL RESTRICTIONS OF I.C.C. ASSAILED; Favoritism to Competitors of Roads Charged by C.S. Belsterling of U.S. Steel. HE PRAISES THE CARRIERS Treatment Unjustified He Says in Address Before 750 Members of the Traffic Club. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/rodak-stops-tedesco-jersey-city-boxer-injures-arm-in-fourth-at-star.html | RODAK STOPS TEDESCO.; Jersey City Boxer Injures Arm in Fourth at Star Casino. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/commodity-markets-price-trends-mixed-in-active-trading-in-futures.html | COMMODITY MARKETS.; Price Trends Mixed in Active Trading in Futures -- Coffee Rises More, Sugar About the Same. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/horace-mann-five-triumps-by-1916-provides-strong-secondhalf-attack.html | HORACE MANN FIVE TRIUMPS BY 19-16; Provides Strong Second-Half Attack to Overcome the Columbia Freshmen. FORDHAM PREP PREVAILS Subdues All Hallows, 18-13, in C.H S.A A Encounter -- Other Results. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/august-h-tennis.html | AUGUST H. TENNIS. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/in-washington-ghosts-of-war-figures-stalk-at-nye-hearing.html | In Washington; Ghosts of War Figures Stalk at Nye Hearing. | True | By Arthur Krock. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/10-freed-at-racket-trial-cleared-by-order-of-brooklyn-court-of.html | 10 FREED AT RACKET TRIAL; Cleared by Order of Brooklyn Court of Conspiracy Charges. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/c2-holders-are-to-vote-7500-certificate-owners-asked-to-pass-on.html | C-2 HOLDERS ARE TO VOTE.; 7,500 Certificate Owners Asked to Pass on Three Trustees. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/deposits-5464408-to-redeem-stock-consolidated-oil-will-save-2400000.html | DEPOSITS $5,464,408 TO REDEEM STOCK; Consolidated Oil Will Save $2,400,000 Yearly on Bond Interest and Dividends. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/cw-cook-heads-troy-bank.html | C.W. Cook Heads Troy Bank. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/japanese-expect-more-autonomy.html | Japanese Expect More Autonomy. | True | Special Cable to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/mr-farleys-speech.html | Mr. Farley's Speech. | True | WILLIAM F. FOWLER | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/hauptmann-turns-to-supreme-court-washington-counsel-to-seek-a-stay.html | HAUPTMANN TURNS TO SUPREME COURT; Washington Counsel to Seek a Stay Today From One of the Justices. HOFFMAN INQUIRY GOES ON Has Reached No Decision on a Reprieve, He Says -- Electric Chair Is Tested. | True | From a Staff Correspondent. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/baron-forster-dead-british-sportsman-prominent-cricketer-and-former.html | BARON FORSTER DEAD; BRITISH SPORTSMAN; Prominent Cricketer and Former Governor General of Australia Succumbs in London. | True | Wireless to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/lead-is-retained-by-harvard-club-beats-university-club-32-to-stay.html | LEAD IS RETAINED BY HARVARD CLUB; Beats University Club, 3-2, to Stay at Top in Class C, Group 1, Squash Racquets. DOWNTOWN A.C. TRIUMPHS Pace-Setter in Group 2 Turns Back Seventh Regiment by the Same Score. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/britain-sells-us-less-hard-liquor-exports-in-1935-amounted-to-about.html | BRITAIN SELLS U.S. LESS HARD LIQUOR; Exports in 1935 Amounted to About 17 Per Cent Less Than in the Preceding Year. | True | Wireless to THE NEW YORK TIMES. | C1B 287293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/builds-20-minesweepers-britain-will-introduce-new-ships-of-a.html | BUILDS 20 MINE-SWEEPERS.; Britain Will Introduce New Ships of a Radical Design. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/lithuania-warned-by-polish-minister-beck-says-evidence-of-terror.html | LITHUANIA WARNED BY POLISH MINISTER; Beck Says Evidence of Terror Given at Trial Left a Painful Impression. HINTS OF GENEVA ACTION He Also Complains to a Sejm Committee of Treatment of Minority by Prague. | True | Wireless to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/stokowski-outlines-world-concert-tour-tells-philadelphia-orchestra.html | STOKOWSKI OUTLINES WORLD CONCERT TOUR; Tells Philadelphia Orchestra of Project for Its Visits Over 4 Years to Foreign Countries. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/yale-scores-59-to-18-beats-wesleyan-in-swimming-meet-degnan-sets.html | YALE SCORES, 59 TO 18.; Beats Wesleyan in Swimming Meet -- Degnan Sets Record. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/g-w-larsons-have-daughter.html | G. W. Larsons Have Daughter. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/rapid-progress-made-in-placing-craft-for-motor-boat-show-opening.html | Rapid Progress Made in Placing Craft for Motor Boat Show Opening Tomorrow; FLAGSHIP ARRIVES AFTER LONG TRIP 56-Foot Wheeler Motor Yacht, Fogbound More Than 3 Hours, Causes Concern. MANY CRAFT ARE PLACED More Than 50 of 100 for the Motor Boat Show Installed at Palace. | True | By Clarence E. Loyejoy. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/g-b-landenberger-navy-captain-dies-retired-officer-served-for-35.html | G. B. LANDENBERGER, NAVY CAPTAIN, DIES; Retired Officer Served for 35 Years -- Held Many Important Posts During Career. | True | Special to TZ NEW Yo: TUUZS. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/stenchevertaylor.html | StenchcverTaylor. | True | Special to TrE NW YORK TiMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/harvard-to-play-chicago-in-1938-first-game-in-homeandhome-football.html | HARVARD TO PLAY CHICAGO IN 1938; First Game in Home-and-Home Football Series Will Be Staged in Cambridge. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/educators-meet-today-representatives-of-500-colleges-will-gather.html | EDUCATORS MEET TODAY.; Representatives of 500 Colleges Will Gather Here. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/westchester-lights-dim-company-switches-to-niagarahudson-line-for.html | WESTCHESTER LIGHTS DIM.; Company Switches to Niagara-Hudson Line for Power. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/two-children-die-in-fire.html | Two Children Die in Fire. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/sports-of-the-times-by-the-running-foot.html | Sports of the Times; By the Running Foot. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/news-of-the-stage-russet-mantle-tonight-julie-the-great-to-pause.html | NEWS OF THE STAGE; 'Russet Mantle' Tonight -- 'Julie the Great' to Pause for Repairs -- Reinhardt Show Delayed. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/50-on-trial-in-vienna-case-against-general-staff-formed-after.html | 50 ON TRIAL IN VIENNA.; Case Against 'General Staff,' Formed After Revolt, Is Opened. | True | Wireless to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/ernest-g-payne.html | ERNEST G, PAYNE. | True | Special to THE NEW YORK TLIES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/chilean-liner-is-total-loss.html | Chilean Liner Is Total Loss. | True | Special Cable to THE NEW YORK TIMES. | C1B 287293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/jj-astor-3d-ends-shipping-career-quits-imm-where-he-started-at-25-a.html | J.J. ASTOR 3D ENDS SHIPPING CAREER; Quits I.M.M., Where He Started at $25 a Week, and Plans to Travel Abroad. WORKED LESS THAN YEAR Expressed Determination to Learn Business -- Received Large Fortune in '33. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/recital-polva-frijsh-at-town-hall.html | RECITAL; Polva Frijsh at Town Hall. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/labor-will-push-30hour-week-bill-green-tells-federation-group-at.html | LABOR WILL PUSH 30-HOUR WEEK BILL; Green Tells Federation Group at Miami the Measure Would End Unemployment. FOR FEDERAL AMENDMENT Council Is Expected to Move for Proposal to Safeguard the Social and Labor Laws. | True | By Louis Stark.special To the New York Times. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/named-bulgarian-envoy-to-us.html | Named Bulgarian Envoy to U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/marshall-five-is-upset-loses-to-st-francis-of-brooklyn-2422-after.html | MARSHALL FIVE IS UPSET.; Loses to St. Francis of Brooklyn, 24-22, After Eight in Row. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/cleveland-trust-gains-banks-earnings-of-3121000-were-722000-above.html | CLEVELAND TRUST GAINS.; Bank's Earnings of $3,121,000 Were $722,000 Above 1934. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/darkened-parks-guarded-400-men-and-vehicles-used-to-prevent.html | DARKENED PARKS GUARDED; 400 Men and Vehicles Used to Prevent Vandalism. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/dr-einstein-takes-out-citizenship-papers-noted-scientist-will-be.html | Dr. Einstein Takes Out Citizenship Papers; Noted Scientist Will Be Eligible in 1938 | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/brazilian-wage-bill-is-signed.html | Brazilian Wage Bill Is Signed. | True | Special Cable to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/at-the-cameo-theatre.html | At the Cameo Theatre. | True | H.T.S. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/retail-food-index-825-prices-on-dec-31-compare-with-745-at-end-of.html | RETAIL FOOD INDEX 82.5.; Prices on Dec. 31 Compare With 74.5 at End of 1934. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/480000-offer-gets-mcormick-necklace-unnamed-european-acquires-the.html | $480,000 OFFER GETS M'CORMICK NECKLACE; Unnamed European Acquires the Famous Emeralds of Rockefeller's Dead Daughter. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/dr-damrosch-elected-succeeds-governor-cross-as-head-of-arts-and.html | DR. DAMROSCH ELECTED.; Succeeds Governor Cross as Head of Arts and Letters Institute. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/60000-gifts-aid-museum-science-and-industry-exhibits-to-occupy.html | $60,000 GIFTS AID MUSEUM.; Science and Industry Exhibits to Occupy Space in RCA Building. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/japan-quits-naval-parley-after-others-bar-her-plans-way-is-opened.html | Japan Quits Naval Parley After Others Bar Her Plans; Way Is Opened for Sea Armaments Race, and 4 Powers Remaining Are Skeptical of Reaching Worthwhile Agreement. JAPAN WALKS OUT OF NAVAL PARLEY | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/skinner-leaves-istanbul-us-envoy-reaches-age-of-retirement.html | SKINNER LEAVES ISTANBUL.; U.S. Envoy Reaches Age of Retirement -- MacMurray Is Successor. | True | Wireless to THE NEW YORK TIMES. | C1B 287293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/us-team-to-shift-its-training-site-rubien-cables-approval-for.html | U.S. TEAM TO SHIFT ITS TRAINING SITE; Rubien Cables Approval for Bobsled Squad to Prepare at St. Moritz. EXPENSES RETARDED STEP Conditions at Garmisch Hurt Chances for Victory and Evoked Request for Aid. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/investing-trusts-increase-assets-tricontinental-corporation-and.html | INVESTING TRUSTS INCREASE ASSETS; Tri-Continental Corporation and Three Affiliates Show Rise in Holdings. BLUE RIDGE STOCK BOUGHT Selected Industries, Broad St. Investing and Capital Administration Report. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/13-city-officials-lose-jobs-today-building-department-aides-no.html | 13 CITY OFFICIALS LOSE JOBS TODAY; Building Department Aides No Longer Exempt, Civil Service Head Finds. EIGHT ARE IN MANHATTAN Mayor's Refusal to Approve the Commission's Resolutions Is Blamed for Action. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/lights-out-city-paralyzed-for-hours-north-of-59th-st-by-power-plant.html | LIGHTS OUT, CITY PARALYZED FOR HOURS NORTH OF 59TH ST. BY POWER PLANT FAILURE; 8TH AV. SUBWAY TIED UP 60,000 Are Stalled in Trains -- Circuit Cut at 4:16 P.M. DARK STREETS CONGESTED Hotels, Theatres and Homes Plunged Into Gloom -- Full Fire Force Out for a Time. MAYOR DIRECTS RELIEF Normal Service Promised by Today -- Union Assails the Utility for Breakdown. SCENES OF CONFUSION IN YESTERDAY'S POWER TIE-UP. CITY IS PARALYZED BY POWER FAILURE | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/walker-shuns-dais-now-exmayor-says-he-plans-to-enjoy-life-among-the.html | WALKER SHUNS DAIS NOW.; Ex-Mayor Says He Plans to Enjoy Life Among the Masses. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/whitehead-in-golf-final-katz-also-reaches-last-round-in-amateur.html | WHITEHEAD IN GOLF FINAL; Katz Also Reaches Last Round in Amateur Tourney at Miami. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/lewis-c-dawes-exeditor-of-metalworker-lived-in-englewsod-60-years.html | LEWIS C. DAWES.; Ex-Editor of Metalworker Lived in Englewsod 60 Years. | True | Special to T N Yot Tre.S, | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/patchogue.html | PATCHOGUE. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/mrs-louise-d-stuaffer.html | MRS. LOUISE D. STUAFFER. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/statement-by-monsell-text-of-notes-in-navy-parley.html | Statement by Monsell.; TEXT OF NOTES IN NAVY PARLEY | True | Wireless to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/surpassing-all-others-our-worlds-fair-should-be-brilliant-emotional.html | SURPASSING ALL OTHERS.; Our World's Fair Should Be Brilliant Emotional Success. | True | EX-YZ | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/24th-for-union-temple-defeats-nyac-five-2617-to-maintain-unbeaten.html | 24TH FOR UNION TEMPLE.; Defeats N.Y.A.C. Five, 26-17, to Maintain Unbeaten Record. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/furniture-official-a-victim.html | Furniture Official a Victim. | True | | C1B 287293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/e-a-potter-funeral-rites-for-father-of-chairman-of-guaranty-trust.html | E. A. POTTER FUNERAL.; Rites for Father of Chairman of Guaranty Trust Today. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/applegate-jury-ready-one-more-alternate-to-be-chosen-today-and.html | APPLEGATE JURY READY.; One More Alternate to Be Chosen Today and Trial Will Start. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/pilot-was-a-flying-teacher.html | Pilot Was a Flying Teacher. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/berlin-press-critical-holds-death-sentence-unwarranted-on.html | BERLIN PRESS CRITICAL.; Holds Death Sentence Unwarranted on Circumstantial Evidence. | True | Wireless to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/soviet-army-put-at-1300000-men-marshal-tukhachevsky-tells-elated.html | SOVIET ARMY PUT AT 1,300,000 MEN; Marshal Tukhachevsky Tells Elated Congress War Peril Caused Increase. FINNISH-REICH DEAL SEEN Assistant Commissar Says the Northern Country Has More Airdromes Than She Needs. SOVIET ARMY PUT AT 1,300,000 MEN | True | Special Cable to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/nurserymen-meet-in-huntington.html | Nurserymen Meet in Huntington. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/federal-expenditures-pass-4billion-mark-deficit-in-the-fiscal-year.html | Federal Expenditures Pass 4-Billion Mark; Deficit in the Fiscal Year Exceeds 2 Billions | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/drawings-by-goya-to-be-shown-here-metropolitan-museum-of-art-will.html | DRAWINGS BY GOYA TO BE SHOWN HERE; Metropolitan Museum of Art Will Display Remarkable Album by Spanish Artist. PRIVATE EXHIBIT JAN. 27 Collection of Works in Several Media Will Be on View to Public Following Day. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/fish-goes-to-chair-tonight.html | Fish Goes to Chair Tonight. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/bread-price-unchanged-no-cuts-here-yet-despite-action-by-midwest.html | BREAD PRICE UNCHANGED.; No Cuts Here Yet, Despite Action by Midwest Bakers. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/wpa-art-exhibition-opened.html | WPA Art Exhibition Opened. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/watchmen-held-up-in-city-hall-of-records-mayor-and-50-police-rush.html | Watchmen Held Up in City Hall of Records; Mayor and 50 Police Rush to Guard Archives | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/irish-envoy-entertains-macwhites-are-hosts-in-honor-of-mrs-nicholas.html | IRISH ENVOY ENTERTAINS.; MacWhites Are Hosts in Honor of Mrs. Nicholas F. Brady. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/painters-are-raided-in-rackets-inquiry-dewey-orders-seizure-of.html | PAINTERS ARE RAIDED IN RACKETS INQUIRY; Dewey Orders Seizure of Books of Brotherhood Following Many Complaints. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/son-to-mrs-john-sweedler.html | Son to Mrs. John Sweedler. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/18-named-by-roper-for-advisory-board-they-will-aid-in-business.html | 18 NAMED BY ROPER FOR ADVISORY BOARD; They Will Aid in Business Planning During 1936 -- Berry Completes Organization. | True | Special to THE NEW YORK TIMES. | C1B 287293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/long-war-is-seen-by-experts-in-rome-italian-army-men-assert-rain-in.html | LONG WAR IS SEEN BY EXPERTS IN ROME; Italian Army Men Assert Rain in Ethiopia Will Force Another Winter Campaign There. DRIVE RESUMED IN SOUTH Downpour in North Prevents Activity for Many Days -- Air Bombings Continue. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/publishers-urge-new-book-centers-industry-overcentralized-in-east.html | PUBLISHERS URGE NEW BOOK CENTERS; Industry Over-Centralized in East, Leader Says -- Stresses Needs in Special Fields. RINEHART HEADS GROUP Succeeds W.W. Norton -- Other Officers Elected at Annual Meeting of Association. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/savings-trust-co-shows-big-gains-central-institution-for-the-states.html | SAVINGS TRUST CO. SHOWS BIG GAINS; Central Institution for the State's Savings Banks Adds $18,000,000 Deposits. TOTAL NOW $89,779,232 Net Profit for Year $658,000 -- Greater Liquidity of Mutual Bodies Reflected. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/brushhewlett.html | BrushHewlett. | True | Special to THE lgw YORI TIES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/15000-see-nyu-and-st-johns-triumph-in-garden-basketball-double-bill.html | 15,000 See N.Y.U. and St. John's Triumph in Garden Basketball Double Bill; N.Y.U. FIVE ROUTS NO. CAROLINA, 55-33 Extends Winning Streak to 19 Games, Scoring Easily for 29-5 Lead at Half. ST. JOHN'S ON TOP, 34-27. Breaks Manhattan String at 9 -- Free-for-All Ended After Brooklyn Player Swings. | True | By Arthur J. Daley. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/mrs-phipps-bride-in-ceremony-here-she-is-wed-to-marshall-field-at.html | MRS. PHIPPS BRIDE IN CEREMONY HERE; She Is Wed to Marshall Field at Home of Her Parents, Mr. and Mrs. R. D. Pruyn, | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/austrian-socialists-fool-fascist-officials-with-program-for.html | Austrian Socialists Fool Fascist Officials With Program for Proclaiming a Regency | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/judicial-review-of-laws-marshalls-opinion-on-constitutional-rulings.html | JUDICIAL REVIEW OF LAWS.; Marshall's Opinion on Constitutional Rulings Is Upheld. | True | JAMES E. HEATH | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/je-hoover-at-city-hall-schwarzkopf-also-at-secret-conference-with.html | J.E. HOOVER AT CITY HALL; Schwarzkopf Also at Secret Conference With Mayor. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/1000-cases-jam-jersey-court.html | 1,000 Cases Jam Jersey Court. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/davieses-land-at-miami.html | Davieses Land at Miami. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/1500-entertained-by-junior-league-tropical-party-starts-at-11-am.html | 1,500 ENTERTAINED BY JUNIOR LEAGUE; 'Tropical' Party Starts at 11 A.M. With Lecture and Ends With a Dinner Dance. MEMBERS GIVE PROGRAM Annual Event in Philadelphia Is Arranged as Hospital and Service Benefit. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/the-coroner-crowned.html | THE CORONER CROWNED. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/the-play-low-browdyism.html | THE PLAY; Low Browdyism. | True | B.C. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/proautonomy-mutiny-put-down.html | Pro-Autonomy Mutiny Put Down. | True | | C1B 287293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/roosevelt-hails-university-in-exile-as-symbol-of-american-freedom.html | Roosevelt Hails University in Exile As Symbol of American Freedom; Principles of Intellectual Liberty on Which It Is Founded Are Deeply Rooted in Our Tradition, He Says in Message on Its Second Anniversary. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/freeport.html | FREEPORT. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/united-corp-in-1935-earned-9471100-holdings-smaller-yields-cut.html | UNITED CORP. IN 1935 EARNED $9,471,100; Holdings' Smaller Yields Cut Income From $10,784,362 the Year Before. PORTFOLIO NOT CHANGED Report Shows That Amount Applicable to Dividends Fell to $9,049,837. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/charles-e-roesch-exmayor-of-buffalo-was-active-in-republican.html | CHARLES E. ROESCH.; Ex-Mayor of Buffalo Was Active In Republican Politics, | True | Special to THE Ngw YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/ice-halts-wyatt-earp-ellsworth-ship-now-seeks-opening-toward-little.html | ICE HALTS WYATT EARP.; Ellsworth Ship Now Seeks Opening Toward Little America. | True | Copyright, 1936, by the New York Times Company and Nana, Inc.wireless To the New York Times. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/hall-scores-in-nassau-wins-twice-in-defense-of-tennis-title.html | HALL SCORES IN NASSAU; Wins Twice in Defense of Tennis Title -- Rainville Also Gains. | True | Wireless to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/chicago-mail-order-co-sales-up.html | Chicago Mail Order Co. Sales Up | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/lafayette-five-on-top-routs-stevens-tech-3621-after-leading-1511-at.html | LAFAYETTE FIVE ON TOP.; Routs Stevens Tech, 36-21, After Leading, 15-11, at Half. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/cold-drives-mrs-coolidge-north.html | Cold Drives Mrs. Coolidge North | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/railway-statements-north-westerns-income-for-1935-earnings-of.html | RAILWAY STATEMENTS.; North Western's Income for 1935 -- Earnings of Others for Eleven Months. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/estherchoijghton-has-home-wedding-she-is-married-to-octave-blake-at.html | ESTHERC.HOIJGHTON HAS HOME WEDDING!; She Is Married to Octave Blake at Residence of His Parents on Madison Auenue. DR. D, W, WYLIE OFFICIATES Couple to Live Here After Trip in South -- He Is President of Cornell-Dubilier Corp. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/at-head-of-b-o-26-years-daniel-willard-presides-at-board-meeting-on.html | AT HEAD OF B. & O. 26 YEARS; Daniel Willard Presides at Board Meeting on Anniversary. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/henry-e-bishop.html | HENRY E. BISHOP, | True | SDecial to Tz lsw Yoa Ts, | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/banks-add-to-staffs-changes-are-announced-by-several-institutions.html | BANKS ADD TO STAFFS.; Changes Are Announced by Several Institutions Here. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/dutch-loan-announced.html | DUTCH LOAN ANNOUNCED. | True | Wireless to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/detroit-bank-elections-promotions-by-national-of-detroit-new-united.html | DETROIT BANK ELECTIONS.; Promotions by National of Detroit -- New United Savings Director. | True | Special to THE NEW YORK TIMES. | C1B 287293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/board-is-selected-for-spring-opera-edward-johnson-to-head-the-group.html | BOARD IS SELECTED FOR SPRING OPERA; Edward Johnson to Head the Group -- Lucrezia Bori Will Be Honorary President. OPENING LATE IN APRIL Series of Performances Will Be Known as the Metropolitan Spring Season. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/soil-law-of-1935-is-key-officials-discover-that-it-grants-all.html | SOIL LAW OF 1935 IS KEY; Officials Discover That It Grants All Powers Sought in New Act. UP TO ROOSEVELT TODAY Skepticism in Congress Over Legislative Aims a Factor in the Shift of Policy. FARM GROUPS ALSO SPLIT Grange Calls for Export Subsidies, Cooperative Council for 'Rubber Dollar.' PLAN TO CONTINUE AAA BY ACT OF 1935 | True | By Felix Belair Jr.special To the New York Times. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/flashlight-used-in-operating-room-hospital-also-gives-oxygen-by.html | FLASHLIGHT USED IN OPERATING ROOM; Hospital Also Gives Oxygen by Match-Light as Result of Failure of Current. MANY CENTERS AFFECTED Candles Used at Columbia Medical -- No Danger to Patients Is Reported. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/lindstrom-accepts-offer-from-dodgers-star-outfielder-recently.html | LINDSTROM ACCEPTS OFFER FROM DODGERS; Star Outfielder Recently Released by Cubs Says He Will Join Club March 1. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/miss-mary-walsh-enaged-to-be-wed-former-leader-in-girl-scouts-to-be.html | MISS MARY WALSH ENAGED TO BE WED; Former Leader in Girl Scouts to Be Married to Geoffrey Brocklebank of Bermuda. HE IS PROMINENT ATHLETE Bride-Elect Is Associated With Social Division of Department of Charities of New Haven. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/prof-cooper-70-honored-journalism-school-pays-tribute-to-veteran.html | PROF. COOPER, 70, HONORED; Journalism School Pays Tribute to Veteran Newspaper Man. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/boston-gets-defense-man.html | Boston Gets Defense Man. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/12795875-earned-by-guaranty-trust-last-years-income-equal-to-1422-a.html | $12,795,875 EARNED BY GUARANTY TRUST; Last Year's Income, Equal to $14.22 a Share, Is Against $20,992,304 in 1934. RISING TAXES STRESSED $10,800,000 Dividends Paid in 1935 -- Van Sweringen Loan Cost Bank $9,000,000. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/omaha-reaches-england-woodwards-great-racer-is-sent-to-newmarket.html | OMAHA REACHES ENGLAND.; Woodward's Great Racer Is Sent to Newmarket for Training. | True | | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/lifts-newsprint-output-canada-sets-record-in-1935-but-us-production.html | LIFTS NEWSPRINT OUTPUT.; Canada Sets Record in 1935, but U.S. Production Falls 5.1%. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-16 | 1936-01-16 | https://www.nytimes.com/1936/01/16/archives/mrs-lamme-is-winner-halts-miss-townsend-to-advance-at-squash.html | MRS. LAMME IS WINNER.; Halts Miss Townsend to Advance at Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 287293 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/says-chiang-expects-war.html | Says Chiang Expects War. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/walton-stetson.html | Walton -- Stetson. | True | Special to TH Nsw YORK TIMSS. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/rafael-maria-gonzaiez.html | RAFAEL MARIA GONZAI-EZ. | True | Special Cable to THE NEW YORK TrMES. | C1B 287445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/goodwin-gains-on-links-langford-also-enters-last-round-in-play-at.html | GOODWIN GAINS ON LINKS.; Langford Also Enters Last Round in Play at Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/many-will-attend-jackson-day-dance-tennessee-society-to-hold-its.html | MANY WILL ATTEND JACKSON DAY DANCE; Tennessee Society to Hold Its Annual Event Tomorrow Night at Sherry's. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/mrs-francis-a-mnutt-grandchild-of-c-c-moore-author-of-a-visit-from.html | MRS. FRANCIS A. M'NUTT.; Grandchild of C. C. Moore, Author of 'A Visit From St. Nicholas,' | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/rain-ceases-in-the-north.html | Rain Ceases in the North. | True | By Arnaldo Cortesi. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/sonia-gowns-inc-sued-mrs-gloria-m-vanderbilt-not-named-in.html | SONIA GOWNS, INC., SUED.; Mrs. Gloria M. Vanderbilt Not Named in Accounting Action. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/foreign-exchange-thursday-jan-16-1936.html | FOREIGN EXCHANGE; Thursday, Jan. 16, 1936. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/defense-of-wilson-stirs-senate-row-connally-denounces-nye-for.html | DEFENSE OF WILSON STIRS SENATE ROW; Connally Denounces Nye for Accusing War President of False Testimony. | True | Special to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/5-inquiries-begun-in-power-failure-widespread-effect-of-short.html | 5 INQUIRIES BEGUN IN POWER FAILURE; Widespread Effect of Short Circuit Mystifies Engineers -- Many Manhole Fires. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/rfc-gets-premium-on-34-of-42-issues-bids-announced-on-municipal-4.html | RFC GETS PREMIUM ON 34 OF 42 ISSUES; Bids Announced on Municipal 4% Bonds Taken Over From the PWA. | True | Special to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/washington-high-triumphs-by-1917-defeats-manhattan-freshmen-as.html | WASHINGTON HIGH TRIUMPHS BY 19-17; Defeats Manhattan Freshmen as Hartog's Last-Minute Field Goal Decides. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/bargain-box-sale-planned-for-charity-special-offering-of-pictures.html | BARGAIN BOX SALE PLANNED FOR CHARITY; Special Offering of Pictures and Books Will Be Made at Thrift Shop Monday. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/ellsworth-and-aide-alive-and-well-in-little-america-british-rescue.html | ELLSWORTH AND AIDE ALIVE AND WELL IN LITTLE AMERICA, BRITISH RESCUE SHIP RADIOS; HAVE FLOWN ANTARCTIC | True | Copyright, 1936, by the New York Times Company and Nana, Inc. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/tulsa-names-new-coach.html | Tulsa Names New Coach. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/japanese-uneasy-on-pacific-forts-end-of-treaty-restrictions-on-us.html | JAPANESE UNEASY ON PACIFIC FORTS; End of Treaty Restrictions on U.S. and Britain Would Be Serious, War Chief Says. | True | By Hugh Byas. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/alumnae-to-give-dance-tonight.html | Alumnae to Give Dance Tonight. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/insurance-reports.html | INSURANCE REPORTS | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/barber-winner-on-mat-vanquishes-bisignano-in-2947-of-broadway-arena.html | BARBER WINNER ON MAT.; Vanquishes Bisignano in 29:47 of Broadway Arena Match. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/president-maps-course-congress-leaders-agree-to-rush-amendments-for.html | PRESIDENT MAPS COURSE; Congress Leaders Agree to Rush Amendments for Crop Control. | True | Special to THE NEW YORK TIMES. | C1B 287445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/weed-is-reelected-as-horse-show-head-van-sinderen-and-haskell-vice.html | WEED IS RE-ELECTED AS HORSE SHOW HEAD; Van Sinderen and Haskell, Vice Presidents, Also Returned to Offices in National Group. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/subsidies-for-our-ships-need-is-seen-for-building-up-an-adequate.html | SUBSIDIES FOR OUR SHIPS.; Need Is Seen for Building Up an Adequate Merchant Marine. | True | T.J. LYONS | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/heads-antivice-society-here.html | Heads Anti-Vice Society Here. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/internationalism-difficult.html | INTERNATIONALISM DIFFICULT. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/ethiopians-enter-gheralta.html | Ethiopians Enter Gheralta. | True | By G.l. Steer. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/annalist-weekly-index-aaa-upset-drops-commodities-to-1282-from-129.html | ANNALIST WEEKLY INDEX.; AAA Upset Drops Commodities to 128.2 From 129. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/lady-ribblesdale-honored-at-party-elsa-maxwell-entertains-at.html | LADY RIBBLESDALE HONORED AT PARTY; Elsa Maxwell Entertains at Luncheon' Bridge for Her in Waldorf Apartment. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/steinway-company-honored.html | Steinway Company Honored. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/l-severance-dies-financier-was72-president-of-cleveland-museum-of-.html | S. L. SEVERANCE DIES; FINANCIER WAS72; President of Cleveland Museum of Art and the Musical Arts Assodation. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/bond-brokers-elect-pv-mravlag-heads-group-on-the-stock-exchange.html | BOND BROKERS ELECT.; P.V. Mravlag Heads Group on the Stock Exchange. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/2000-at-tammany-dinner-annual-event-declared-largest-in-the.html | 2,000 AT TAMMANY DINNER.; Annual Event Declared Largest in the Organization's History. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/william-h-buchanan-former-new-jersey-commander-of-veterans-of-war.html | WILLIAM H. BUCHANAN.; Former New Jersey Commander of Veterans of War With Spain. | True | Special to Tz I'IEw yoRr Txs. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/moving-to-new-jersey-plant.html | Moving to New Jersey Plant. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/miss-thornesmith-back-brokers-daughter-19-returns-to-home-in.html | MISS THORNE-SMITH BACK.; Broker's Daughter, 19, Returns to Home in Larchmont. | True | Special to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/dr-brandelle-75-church-head-dies-president-emeritus-of-the.html | DR. BRANDELLE, 75, CHURCH HEAD, DIES; President Emeritus of the] ! Augustana Synod Was 1 a Lutheran Leader. | True | Special to W'ozc Tla. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/hall-scores-at-nassau-conquers-boucher-61-62-in-british-colonial.html | HALL SCORES AT NASSAU.; Conquers Boucher, 6-1, 6-2, in British Colonial Tennis. | True | Wireless to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/junior-aid-society-meets.html | Junior Aid Society Meets. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/laval-again-wins-test-in-chamber-split-in-ranks-of-the-radical.html | LAVAL AGAIN WINS TEST IN CHAMBER; Split in Ranks of the Radical Socialists Saves Premier by a Majority of 63. | True | By P.j. Philip | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/david-mqueen-served-in-office-of-commissioner-of-records-for-42.html | DAVID M'QUEEN.; Served in Office of Commissioner of Records for 42 Years. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/prof-w-l-wood-theologian-dies-episcopal-theological-school-faculty.html | PROF. W. L. WOOD, THEOLOGIAN, DIES; Episcopal Theological School Faculty Member Succumbs to Auto Injuries. | True | SDeeial to NEW YORK TS. | C1B 287445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/sales-tax-receipts-mount-to-41275063-4173881-in-late-mail-payments.html | Sales Tax Receipts Mount to $41,275,063; $4,173,881 in Late Mail Payments to City | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/box-lacrosse-game-listed.html | Box Lacrosse Game Listed. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/the-american-college.html | THE AMERICAN COLLEGE. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/supreme-court-rejects-hauptmann-plea-in-brief-decision-read-by.html | Supreme Court Rejects Hauptmann Plea In Brief Decision Read by Justice Hughes | True | Special to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/princeton-scores-in-tank-defeats-rider-5417-for-second-triumph-of.html | PRINCETON SCORES IN TANK; Defeats Rider, 54-17, for Second Triumph of Campaign. | True | Special to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/rail-group-picks-scheer-to-join-coordinating-committee-succeeding.html | RAIL GROUP PICKS SCHEER.; To Join Coordinating Committee, Succeeding Willard. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/british-rearming-to-be-on-vast-scale-but-cabinet-will-move-warily.html | BRITISH REARMING TO BE ON VAST SCALE; But Cabinet Will Move Warily to Bar a Popular Outcry -- Military Propaganda Begun. | True | Wireless to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/queens-transactions-business-building-and-homes-go-to-new-owners.html | QUEENS TRANSACTIONS; Business Building and Homes Go to New Owners. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/gandhis-health-is-improving.html | Gandhi's Health Is Improving. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/10000-hear-hoover-plea-cheer-3point-program-including-plan-to-win.html | 10,000 HEAR HOOVER PLEA; Cheer 3-Point Program Including Plan to Win Foreign Markets. | True | Special to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/rollerskating-party-sunday.html | Roller-Skating Party Sunday. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/vital-plane-parts-missing-in-inquiry-swamp-where-crash-killed-17-is.html | VITAL PLANE PARTS MISSING IN INQUIRY; Swamp Where Crash Killed 17 Is Searched for Remnants and Lost Instruments. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/gold-up-slightly-at-bank-of-france-4000000franc-rise-in-week-puts.html | GOLD UP SLIGHTLY AT BANK OF FRANCE; 4,000,000-Franc Rise in Week Puts Stock on Jan. 16 at 66,268,000,000 Francs. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/growing-precocity-of-the-citys-children-is-shown-in-report-of.html | Growing Precocity of the City's Children Is Shown in Report of School Official | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/annie-russell-2-stagestar-de-actress-was-a-favorite-here-and-abroad.html | ANNIE RUSSELL, */2, STAGESTAR, DE; Actress Was a Favorite Here and Abroad From '80s Until After War. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/gulf-states-steel-increases-profit-119350-earned-in-last-quarter-of.html | GULF STATES STEEL INCREASES PROFIT; $119,350 Earned in Last Quarter of 1935, Against Net Loss of $44,468 Year Before. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/waring-wins-radio-suit-injunction-bars-wdas-from-broadcasting.html | WARING WINS RADIO SUIT.; Injunction Bars WDAS From Broadcasting Orchestra Records. | True | Special to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/406578-for-school-bulk-of-doris-ulmann-estate-willed-to-carolina.html | $406,578 FOR SCHOOL; Bulk of Doris Ulmann Estate Willed to Carolina Folk Center. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/mrs-l-c-probert.html | MRS. L. C. PROBERT. | True | Special to THE NIW YOP. "rs. | C1B 287445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/foreign-officials-guests-of-goering-air-minister-seen-as-mediator.html | FOREIGN OFFICIALS GUESTS OF GOERING; Air Minister Seen as Mediator Between Poland and Danzig in All-Day Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/frank-i-baker-buried.html | Frank I.. Baker Buried. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/chicago-halts-red-wings-revamped-black-hawk-six-scores-by-4-1-with.html | CHICAGO HALTS RED WINGS; Revamped Black Hawk Six Scores by 4-1 With Fast Attack. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/mayor-helps-to-rescue-child.html | Mayor Helps to Rescue Child. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/bruce-macfarlane-injured.html | Bruce MacFarlane Injured. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/heads-business-council-gh-mead-of-dayton-takes-chairmanship-of.html | HEADS BUSINESS COUNCIL.; G.H. Mead of Dayton Takes Chairmanship of Roper Board. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/miss-jane-l-ewln6-plans-her-eddihg-ceremony-on-jan-31-at-pierre.html | MISS JANE L. EWIN6 PLANS HER EDDIHG; Ceremony on Jan. 31 at Pierre Will Make Her the Bride of Sherman Jenney, | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/aero-squadron-gives-annual-ball-tonight-colonel-fp-lahm-commanding.html | AERO SQUADRON GIVES ANNUAL BALL TONIGHT; Colonel F.P. Lahm, Commanding Officer of Air Corps in New York Area, to Be Honored. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/rev-dr-e-g-dohan-educator-is-dead-definitor-of-the-augustinian.html | REV. DR. E. G. DOHAN, EDUCATOR, IS DEAD; Definitor of the Augustinian Order a Former President of Vi!lanova College. | True | Special to TH NRW YOK TIMES, | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/show-to-be-feature-of-homer-centenary-exhibition-of-40-watercolors.html | SHOW TO BE FEATURE OF HOMER CENTENARY; Exhibition of 40 Water-Colors From Many Collections to Be Opened on Monday. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/francisco-de-arellano-puerto-rican-lawyer-headed-the-order-of-st.html | FRANCISCO DE ARELLANO.; Puerto Rican Lawyer Headed the Order of St. John the Baptist. 81:) | True | er41M Cable to TI NEW Y0 Trree. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/houses-are-sold-in-two-boroughs-flats-and-dwellings-in-the-bronx.html | HOUSES ARE SOLD IN TWO BOROUGHS; Flats and Dwellings in the Bronx and Manhattan Pass to New Control. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/police-justice-paroled-louis-taylor-of-mamaroneck-gets-3year.html | POLICE JUSTICE PAROLED.; Louis Taylor of Mamaroneck Gets 3-Year Suspension in Theft. | True | Special to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/elizabeth-team-advances-to-final-conquers-bronxville-women-at.html | ELIZABETH TEAM ADVANCES TO FINAL; Conquers Bronxville Women at Squash Racquets, 3-2, in Intermediate Group. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/paris-firmer-on-political-views.html | Paris Firmer on Political Views | True | Wireless to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/john-capper-editor-dies-in-london-at-80-former-assistant-head-of.html | JOHN CAPPER, EDITOR, DIES IN LONDON AT 80; Former Assistant Head of Times There Covered Parliament in Beaconsfield's Dny. | True | Wireless to Wt llgw YOtK TruS. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/president-in-newark-tomorrow.html | President in Newark Tomorrow. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/paris-warns-reich-on-disarmed-zone-envoy-tells-germany-breach-of.html | PARIS WARNS REICH ON DISARMED ZONE; Envoy Tells Germany Breach of Locarno Pact on Rhineland Would Be Serious. | True | By Otto D. Tolischus. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/for-housing-committee-maverick-seeks-a-coordinated-federal-program.html | FOR HOUSING COMMITTEE.; Maverick Seeks a Coordinated Federal Program. | True | Special to THE NEW YORK TIMES. | C1B 287445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/albany-bills-plan-mortgage-reform-legislators-act-after-they-and.html | ALBANY BILLS PLAN MORTGAGE REFORM; Legislators Act After They and Lehman Receive Commission's Report. | True | Special to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/new-trial-is-refused-to-edith-maxwell-virginia-court-refuses-to.html | NEW TRIAL IS REFUSED TO EDITH MAXWELL; Virginia Court Refuses to Reopen Murder Case -- Sixty Days Allowed for Appeal. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/miss-williams-advances-reaches-squash-racquets-final-with-miss.html | MISS WILLIAMS ADVANCES.; Reaches Squash Racquets Final With Miss Pearson. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/two-flee-reich-military-service.html | Two Flee Reich Military Service. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/pension-system-scored-city-should-revise-it-quickly-the-budget.html | PENSION SYSTEM SCORED.; City Should Revise It Quickly, the Budget Commission Reports. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/dartmouth-stops-colgate-by-3633-stages-second-half-drive-to-win-at.html | DARTMOUTH STOPS COLGATE BY 36-33; Stages Second Half Drive to Win at Basketball -- Teams Tied at Intermission. | True | Special to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/teller-shot-in-bank-raid-dies.html | Teller Shot in Bank Raid Dies. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/mongolia-warns-manchukuo.html | Mongolia Warns Manchukuo. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/vacancy-on-sec-goes-to-douglas-yale-law-professor-nominated-by.html | VACANCY ON SEC GOES TO DOUGLAS; Yale Law Professor Nominated by President to Serve Out Kennedy's Term. | True | Special to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/georgians-organize-fight-for-roosevelt-delegation-at-the-white.html | GEORGIANS ORGANIZE FIGHT FOR ROOSEVELT; Delegation at the White House Moves to Enter Primary if Talmadge Calls It. | True | Special to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/fashion-show-is-held-event-combined-with-luncheon-in-community.html | FASHION SHOW IS HELD.; Event Combined With Luncheon in Community House Benefit. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/changes-announced-by-stock-exchange-a-new-firm-is-organized-while.html | CHANGES ANNOUNCED BY STOCK EXCHANGE; A New Firm Is Organized, While Several Membership Deals Are Made Known. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/red-cross-bombing-reported.html | Red Cross Bombing Reported. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/average-volume-of-reserve-bank-credit-gains-5000000-in-week-to-jan.html | Average Volume of Reserve Bank Credit Gains $5,000,000 in Week to Jan. 15 | True | Special to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/mcintire-case-continued.html | McIntire Case Continued. | True | Special to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/robert-to-quit-treasury-post.html | Robert to Quit Treasury Post. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/commodity-markets-sugar-coffee-rubber-raw-hide-and-wool-top-futures.html | COMMODITY MARKETS.; Sugar, Coffee, Rubber, Raw Hide and Wool Top Futures Advance -- Silk 3 1/2 to 5 Cents Lower. | True | | C1B 287445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/dead-mount-to-ten-in-colombia-crash-survivor-picked-up-by-launch.html | DEAD MOUNT TO TEN IN COLOMBIA CRASH; Survivor, Picked Up by Launch, Tells of Nosedive in Jungle -- Party Seeks Injured. | True | Special Cable to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/new-vaccine-test-extends-immunity-treating-bacteria-with-ketene-an.html | NEW VACCINE TEST EXTENDS IMMUNTY; Treating Bacteria With Ketene, an Acetic Acid Gas, Said to Render Them Harmless. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/reich-is-concerned-over-japans-step-storm-signal-for-the-worlds.html | REICH IS CONCERNED OVER JAPAN'S STEP; 'Storm Signal for the World's Peace' Seen in Withdrawal From Naval Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/fight-exemptions-in-neutrality-bill-hull-and-house-committee.html | FIGHT EXEMPTIONS IN NEUTRALITY BILL; Hull and House Committee Members Oppose Lifting Ban on Italy, Ethiopia. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/palm-beach-hosts-give-many-parties-stephen-sanfords-entertain-for.html | PALM BEACH HOSTS GIVE MANY PARTIES; Stephen Sanfords Entertain for Lord and Lady Charles Cavendish at Jardin Bijou. | True | Special to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/garment-producers-seek-stabilization-makers-of-lowend-merchandise.html | GARMENT PRODUCERS SEEK STABILIZATION; Makers of Low-End Merchandise Declare Operating Margins Show Sharp Decline. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/italy-adds-to-dodecanese-fleet.html | Italy Adds to Dodecanese Fleet. | True | Wireless to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/second-arbitration-on-play-royalties-dispute-over-night-of-jan-16.html | SECOND ARBITRATION ON PLAY ROYALTIES; Dispute Over 'Night of Jan. 16' Payments Will Go to the Mediators Again. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/hauptmann-gets-a-30day-reprieve-from-gov-hoffman-executive-silent.html | HAUPTMANN GETS A 30-DAY REPRIEVE FROM GOV. HOFFMAN; Executive Silent on Reasons for Action That Actually Gives Slayer 2 Months to Live. | True | By Craig Thompson. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/eden-disillusions-backers-of-league-will-make-first-speech-as.html | EDEN DISILLUSIONS BACKERS OF LEAGUE; Will Make First Speech as Foreign Chief Tonight, but Will Take No Strong Line. | True | By Charles A. Selden. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/st-nick-six-triumphs-turns-back-clarkson-skaters-by-64-in-game-at.html | ST. NICK SIX TRIUMPHS.; Turns Back Clarkson Skaters by 6-4 in Game at Rye. | True | Special to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | | https://www.nytimes.com/1936/01/17/archives/universal-fingerprinting-seen.html | Universal Fingerprinting Seen. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/ship-subsidy-plan-urged-on-women-col-jm-johnson-tells-club.html | SHIP SUBSIDY PLAN URGED ON WOMEN; Col. J.M. Johnson Tells Club Federation Board of Peril in 'Obsolescence' of Vessels. | True | Special to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/million-gift-aids-government-study-chicago-university-gets-spelman.html | MILLION GIFT AIDS GOVERNMENT STUDY; Chicago University Gets Spelman Fund Grant for Plant and Operations. | True | Special to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/berlin-seizes-jewish-school.html | Berlin Seizes Jewish School. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/mayor-discloses-racket-phone-list-reports-54-city-numbers-lead-to.html | MAYOR DISCLOSES RACKET PHONE LIST; Reports 54 City Numbers Lead to Other Places for Use of Race Track Bettors. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/wholesale-prices-ease-federal-index-for-week-ended-on-jan-11-was.html | WHOLESALE PRICES EASE.; Federal Index for Week Ended on Jan. 11 Was 80.5, Against 80.9. | True | Special to THE NEW YORK TIMES. | C1B 287445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/cotton-recedes-pool-sells-again-half-of-recent-holdings-of.html | COTTON RECEDES; POOL SELLS AGAIN; Half of Recent Holdings of Government Unit Said to Have Been Marketed. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/japan-threatens-northern-chinese-generals-tell-leaders-in-tientsin.html | JAPAN THREATENS NORTHERN CHINESE; Generals Tell Leaders in Tientsin to Halt Anti-Tokyo Doctrines or Take Consequences. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/the-young-mans-vote.html | The Young Man's Vote. | True | ROBERT B. ROBERTS | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/a-better-accident-record.html | A BETTER ACCIDENT RECORD. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/court-house-blown-up-louisiana-troops-sent-to-jonesboro-3-hurt-1.html | COURT HOUSE BLOWN UP.; Louisiana Troops Sent to Jonesboro -- 3 Hurt, 1 Missing in Blast. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/blair-seeks-15th-straight.html | Blair Seeks 15th Straight. | True | Special to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/dr-samuel-h-slote-physician-practiced-in-brooklyn-for-40-years.html | DR. SAMUEL H. SLOTE.; Physician Practiced in Brooklyn for 40 Years. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/locatelli-favored-to-conquer-pacho-italian-welterweight-8to5-choice.html | LOCATELLI FAVORED TO CONQUER PACHO; Italian Welterweight 8-to-5 Choice in 10-Rounder at Garden Tonight. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/gain-made-in-year-by-adams-express-net-asset-value-rose-in-1935-to.html | GAIN MADE IN YEAR BY ADAMS EXPRESS; Net Asset Value Rose in 1935 to $37,159,894 From $25,794,059 in 1934. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/organ-grinders-to-go-la-guardia-declares-he-will-not-license.html | ORGAN GRINDERS TO GO.; La Guardia Declares He Will Not 'License Begging on Streets.' | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/snow-covers-britain-heavy-fall-interferes-with-traffic-in-some.html | SNOW COVERS BRITAIN.; Heavy Fall Interferes With Traffic in Some Areas of Country. | True | By British Official Wireless. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/hoffman-hires-detective-washington-investigators-report-casts-doubt.html | HOFFMAN HIRES DETECTIVE.; Washington Investigator's Report Casts Doubt on Verdict. | True | Special to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/reserve-bank-position-range-of-important-items-in-1935-compared.html | RESERVE BANK POSITION.; Range of Important items in 1935 Compared With Preceding Years. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/admiral-beatty-65-today-will-go-on-retired-list.html | Admiral Beatty, 65 Today, Will Go on Retired List | True | Wireless to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/hialeah-races-draw-large-social-throng-colonists-from-florida.html | HIALEAH RACES DRAW LARGE SOCIAL THRONG; Colonists From Florida Resorts Give Luncheon Parties on Opening Day at Track. | True | Special to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/wettergren-gives-finesse-to-carmen-her-performance-in-title-role.html | WETTERGREN GIVES FINESSE TO CARMEN; Her Performance in Title Role Has Distinction in Acting and Singing at Metropolitan. | True | By Olin Downes. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/richfield-oil-plan-approved.html | Richfield Oil Plan Approved. | True | Special to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/payson-smith-goes-to-harvard.html | Payson Smith Goes to Harvard. | True | Special to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/business-world.html | BUSINESS WORLD | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/final-preparations-are-made-for-opening-of-31st-motor-boat-show.html | Final Preparations Are Made for Opening of 31st Motor Boat Show Tonight; FLEET SHIPSHAPE FOR SHOW OPENING | True | By Clarence E. Lovejoy. | C1B 287445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/grant-triumphs-at-net-defeats-tarpley-in-dixie-tennis-mooney.html | GRANT TRIUMPHS AT NET.; Defeats Tarpley in Dixie Tennis -- Mooney Defaults to Surface. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/london-gets-early-report-ellsworth-aide-alive-and-well.html | London Gets Early Report.; ELLSWORTH, AIDE ALIVE AND WELL | True | Special Cable to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/harvey-pztrhell-exgoverhor-dies-i-chief-executive-of-arkansas.html | HARVEY PZtRHELL, EX-GOVERHOR, DIES; i . . Chief Executive of Arkansas 1928-32Recently Aide of R,.. F.. C, Levee Division, | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/war-documents-published.html | War Documents Published. | True | Special to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/ellsworths-feat-opens-new-vistas-his-flight-to-little-america-is.html | ELLSWORTH'S FEAT OPENS NEW VISTAS; His Flight to Little America Is Viewed as Most Important Yet Made in the Antarctic. | True | By Russell Owen. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/knox-hits-filene-as-press-accuser-publisher-denies-papers-attack.html | KNOX HITS FILENE AS PRESS ACCUSER; Publisher Denies Papers Attack New Deal Because 'Selfish Interests' Rule Them. | True | Special to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/fire-halts-convention-relief-group-adjourns-as-blaze-starts-in-st.html | FIRE HALTS CONVENTION.; Relief Group Adjourns as Blaze Starts in St. Nicholas Arena. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/cs-gelbert-a-suicide-once-football-star-father-of-st-louis-cardinal.html | C.S. GELBERT A SUICIDE; ONCE FOOTBALL STAR; Father of .St. Louis Cardinal Shortstop Slashes Wrists in Philadelphia Hospital. | True | Special to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/grains-point-up-in-narrow-moves-wheat-ends-strong-in-chicago-and.html | GRAINS POINT UP IN NARROW MOVES; Wheat Ends Strong in Chicago and Rises in Winnipeg in Face of Liverpool's Drop. | True | Special to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/will-discuss-crime-curb.html | Will Discuss Crime Curb. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/two-killed-in-coast-air-crash.html | Two Killed in Coast Air Crash. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/nicaraguan-urges-change-somoza-presidential-candidate-would-amend.html | NICARAGUAN URGES CHANGE; Somoza, Presidential Candidate, Would Amend Constitution. | True | Special Cable to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/french-order-american-planes.html | French Order American Planes. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/wc-freeman-married-philadelphia-banker-weds-alice-m-nielsen-in.html | W.C. FREEMAN MARRIED.; Philadelphia Banker Weds Alice M. Nielsen in London. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/nera-mclintic-becomes-bride-maplewood-girl-married-to-grenville.html | NERA M'CLINTIC BECOMES BRIDE; Maplewood Girl Married to Grenville Noel King in Church Ceremony. | True | Special to T NEW YORK TrS. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/ethiopia-discloses-her-peace-conditions-demands-end-of-hostilities.html | ETHIOPIA DISCLOSES HER PEACE CONDITIONS; Demands End of Hostilities and Foe's Withdrawal -- Italian Advisers Are Barred. | True | Wireless to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/bethlehem-steel-to-realign-setup-delaware-unit-to-absorb-four.html | BETHLEHEM STEEL TO REALIGN SET-UP; Delaware Unit to Absorb Four Companies and Achieve Operating Status. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/to-fund-treasury-bills-morgenthau-offers-50000000-to-replace.html | TO FUND TREASURY BILLS.; Morgenthau Offers $50,000,000 to Replace Maturing Issue. | True | Special to THE NEW YORK TIMES. | C1B 287445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/neediest-get-140-in-day-five-more-gifts-increase-the-fund-thus-far.html | NEEDIEST GET $140 IN DAY.; Five More Gifts Increase the Fund Thus Far to $250,649. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/miss-southworth-engaged-to-marry-andover-mass-girl-to-become-bride.html | MISS SOUTHWORTH ENGAGED TO MARRY.; Andover, Mass., Girl to Become Bride of Richard Gerstell, Alumnus of Dartmouth. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/la-follette-backs-payasyougo-plan-wisconsin-governor-declares-all.html | LA FOLLETTE BACKS PAY-AS-YOU-GO PLAN; Wisconsin Governor Declares All Must Work to Raise Wealth of Nation. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/alaska-hero-rewarded-army-awards-soldiers-medal-to-sergeant-sr.html | ALASKA HERO REWARDED.; Army Awards Soldier's Medal to Sergeant S.R. Morgan. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/cash-register-makes-ea-deeds-president-domestic-sales-up-21-12-in.html | CASH REGISTER MAKES E.A. DEEDS PRESIDENT; Domestic Sales Up 21 1/2% in 1935 -- Inventory Reduction Cuts Profit Margin. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/wpa-here-will-get-40000000-more-ridder-announces-allotment-will.html | WPA HERE WILL GET $40,000,000 MORE; Ridder Announces Allotment Will Assure Continuance of Program Until April 30. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/union-is-indicted-in-package-racket-18-concerns-and-individuals.html | UNION IS INDICTED IN PACKAGE RACKET; 18 Concerns and Individuals Also Accused of Coercion to Get Truck Deliveries. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/irish-group-in-annual-reunion.html | Irish Group in Annual Reunion. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/final-digest-poll-53-antinew-deal-1195313-oppose-the-policies-of.html | FINAL DIGEST POLL 5-3 ANTI-NEW DEAL; 1,195,313 Oppose the Policies of Administration and 712,368 Approve. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/sugar-exchange-reelects-mackey.html | Sugar Exchange Reelects Mackey | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/iannicelli-is-beaten-at-squash-racquets-upset-by-ramsay-as-national.html | IANNICELLI IS BEATEN AT SQUASH RACQUETS; Upset by Ramsay as National Pro Title Tourney Opens -- Skillman Triumphs. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/article-5-no-title-radio-city-celebrates-cantor-week-with-his-new.html | Article 5 -- No Title; Radio City Celebrates Cantor Week With His New Film, 'Strike Me Pink.' | True | By Frank S. Nugent. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/in-washington-morgenthau-gave-powerful-reasons-for-bonus-ban.html | In Washington; Morgenthau Gave Powerful Reasons for Bonus Ban. | True | By Arthur Krock. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/a-gratifying-surprise.html | A GRATIFYING SURPRISE. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/urges-use-of-anthracite.html | Urges Use of Anthracite. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/cornell-club-here-welcomes-lynah-berry-says-eastern-colleges-have.html | CORNELL CLUB HERE WELCOMES LYNAH; Berry Says Eastern Colleges Have Unwritten Agreement to Back Amateur Code. | True | By Bobert F. Kelley. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/drops-food-to-icebound-boat.html | Drops Food to Ice-Bound Boat. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/its-own-new-deal-urged-on-business-filene-tells-industry-to-drop.html | ITS OWN NEW DEAL URGED ON BUSINESS; Filene Tells Industry to Drop Old Policies for Program of Economic Recovery. | True | | C1B 287445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/senators-defend-wilson-war-acts-charge-bias-to-nye-pope-george-and.html | SENATORS DEFEND WILSON WAR ACTS; CHARGE BIAS TO NYE; Pope, George and Connally Condemn Statement That Ex-President Was a 'Falsifier.' | True | Special to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/missouri-to-pay-pension-first-4000-of-80000-old-age-applicants-get.html | MISSOURI TO PAY PENSION.; First 4,000 of 80,000 Old Age Applicants Get Requisition Forms. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/taxpayers-party-gets-impetus-here-initial-steps-for-organization.html | 'TAXPAYERS' PARTY' GETS IMPETUS HERE; Initial Steps for Organization Taken at Meeting of Realty Men -- Fusion Criticized. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/kipling-in-a-coma-family-summoned-author-loses-consciousness-at-430.html | KIPLING IN A COMA; FAMILY SUMMONED; Author Loses Consciousness at 4:30 A.M. After Turn for Worse After Midnight. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/held-morgenthau-implied-new-taxes-bailey-cited-11-billions.html | HELD MORGENTHAU IMPLIED NEW TAXES; Bailey Cited 11 Billions Financing Which Secretary Detailed at Hearing. | True | Special to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/turf-body-presses-war-on-narcotics-conviction-of-possession-will.html | TURF BODY PRESSES WAR ON NARCOTICS; Conviction of Possession Will Bar Employment Under Rule of Commissioners. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/miss-lillian-garing-wed-former-republican-leader-bride-of-arthur-e.html | MISS LILLIAN GARING WED.; Former Republican Leader Bride of Arthur E. Owen. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/judgment-by-default.html | Judgment by Default. | True | NATHAN GENETTE | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/john-f-naylon-telephone-pioneer-and-leader-for-safety-in-industry.html | JOHN F. NAYLON.; Telephone Pioneer and Leader for Safety in Industry. | True | Specl to TI: Iz' YOR: TS. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/college-group-will-entertain.html | College Group Will Entertain. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/work-relief-held-too-complicated-regional-plan-aide-finds-that.html | WORK RELIEF HELD TOO COMPLICATED; Regional Plan Aide Finds That Federal Men 'Needlessly Involve' Projects. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/frederick-j-smith-former-secretary-was-with-todd-shipyards.html | FREDERICK J. SMITH.; Former Secretary Was With Todd Shipyards Corporation 38 Years. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/daniel-kelley.html | DANIEL KELLEY. | True | Speclal to (m Nuw Yo Ts. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/dr-prout-on-hydrogen.html | Dr. Prout on Hydrogen. | True | ARTHUR H. SMITH | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/greenwich-group-hears-concert.html | Greenwich Group Hears Concert | True | Special to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/starke-woody.html | Starke -- Woody. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/gdynia-line-had-58-gain.html | Gdynia Line Had 58% Gain. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/indictments-upheld-in-race-tipster-case-justice-brewster-at.html | INDICTMENTS UPHELD IN RACE TIPSTER CASE; Justice Brewster, at Ballston, Rules That Counts Against 86 Defendants Are Valid. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/new-natural-gas-securities.html | New Natural Gas Securities. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/music-notes.html | MUSIC NOTES. | True | | C1B 287445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/rangers-down-maple-leafs-on-penalty-shot-in-garden-americans-also.html | Rangers Down Maple Leafs on Penalty Shot in Garden; Americans Also Score; GOAL BY CONNOLLY WINS FOR RANGERS | True | By Joseph C. Nichols. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/roosevelts-hosts-to-foreign-envoys-54-nations-represented-at-dinner.html | ROOSEVELTS HOSTS TO FOREIGN ENVOYS; 54 Nations Represented at Dinner at White House for Diplomatic Corps. | True | Special to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/chase-bank-group-buys-city-stock-25000000-of-3-12-issue-sold-at.html | CHASE BANK GROUP BUYS CITY STOCK; $25,000,000 of 3 1/2% Issue, Sold at 100.7374, to Cost New York Only 3.47% | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/housing-dominates-activity-at-auction-flats-and-dwellings-in-bronx.html | HOUSING DOMINATES ACTIVITY AT AUCTION; Flats and Dwellings in Bronx and Manhattan Are Bid In by Plaintiffs. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/hitler-rearmament-monument.html | Hitler Rearmament Monument. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/bill-sets-pensions-at-65-assembly-measure-would-provide-50-a-month.html | BILL SETS PENSIONS AT 65; Assembly Measure Would Provide $50 a Month Payments. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/us-olympic-six-in-tie-plays-hawks-to-5all-score-in-battle-at.html | U.S. OLYMPIC SIX IN TIE.; Plays Hawks to 5-All Score in Battle at Richmond, England. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/ontario-paper-115-years-old.html | Ontario Paper 115 Years Old. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/williams-halts-toronto-purple-quintet-triumphs-3220-reserves-see.html | WILLIAMS HALTS TORONTO.; Purple Quintet Triumphs, 32-20 -- Reserves See Action. | True | Special to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/dr-whitfield-gray-hospital-director-active-in-civic-affairs-in.html | DR. WHITFIELD GRAY.; Hospital Director Active In Civic Affairs in Newton, N. J, | True | Special to T NIW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/hours-broadcast-for-smiths-speech-his-liberty-league-address-on-jan.html | HOUR'S BROADCAST FOR SMITH'S SPEECH; His Liberty League Address on Jan. 25 Will Be Carried Over Whole Columbia System. | True | Special to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/soviet-continues-selling-to-italy-government-monopolies-still.html | SOVIET CONTINUES SELLING TO ITALY; Government Monopolies Still Export Secondary Supplies for War Despite Sanctions. | True | Wireless to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/extra-pay-on-submarines-first-law-of-new-session.html | Extra Pay on Submarines, First Law of New Session | True | Special to THE YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/london-repudiates-burgoyne.html | London Repudiates Burgoyne. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/page-from-a-diary-presented-in-london-melodrama-by-charles-bennett.html | 'PAGE FROM A DIARY' PRESENTED IN LONDON; Melodrama by Charles Bennett at Garrick Theatre Concerns Warfare on India Frontier. | True | Wireless to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/louis-120-choice-in-tonights-fight-even-money-quoted-retzlaff-will.html | LOUIS 1-20 CHOICE IN TONIGHT'S FIGHT; Even Money Quoted Retzlaff Will Not Answer Bell for Third Round in Chicago. | True | By James P. Dawson. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/hittler-to-be-hilton-bronx-jewish-family-wins-right-to-change-name.html | 'HITTLER' TO BE HILTON.; Bronx Jewish Family Wins Right to Change Name. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/thomas-addresses-women.html | Thomas Addresses Women. | True | | C1B 287445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/jonklaas-burton-score-in-doubles-set-back-walker-and-webb-as.html | JONKLAAS, BURTON SCORE IN DOUBLES; Set Back Walker and Webb as Metropolitan Squash Racquets Title Play Opens. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/sports-of-the-times-shufflin-joe-and-the-fearless-farmer.html | Sports of the Times; Shufflin' Joe and the Fearless Farmer. | True | Reg. U.S. Pat. Off. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/loughran-loses-to-farr-london-crowd-jeers-referees-decision-in.html | LOUGHRAN LOSES TO FARR.; London Crowd Jeers Referee's Decision in Ten-Round Bout. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/police-deadline-set-at-city-limits-mayor-at-opening-of-felony-court.html | POLICE 'DEADLINE' SET AT CITY LIMITS; Mayor, at Opening of Felony Court, Orders All Criminals 'Thrown Out of Town.' | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/reich-asks-starhemberg-to-see-winter-olympics.html | Reich Asks Starhemberg To See Winter Olympics | True | Wireless to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/man-legally-dead-found-alive.html | Man Legally Dead Found Alive. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/developers-buy-long-island-lots-large-tracts-on-jamaica-bay-and-in.html | DEVELOPERS BUY LONG ISLAND LOTS; Large Tracts on Jamaica Bay and in New Hyde Park in New Ownership. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/navy-prize-goes-to-arnold.html | Navy Prize Goes to Arnold. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/major-kents-sentence-stands.html | Major Kent's Sentence Stands. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/hempel-broke-pact-heckscher-declares-philanthropist-says-opera-star.html | HEMPEL BROKE PACT, HECKSCHER DECLARES; Philanthropist Says Opera Star Violated Agreement He Made for Annuity. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/weeks-beats-ely-in-tourney-final-captures-class-b-invitation-squash.html | WEEKS BEATS ELY IN TOURNEY FINAL; Captures Class B Invitation Squash Racquets Event at Union League Club. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/mrs-lamme-is-a-victor-vanquishes-miss-pearson-to-gain-at-squash.html | MRS. LAMME IS A VICTOR.; Vanquishes Miss Pearson to Gain at Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/accident-toll-is-97000-1935-auto-mishaps-killed-36000-insurance.html | ACCIDENT TOLL IS 97,000.; 1935 Auto Mishaps Killed 36,000, Insurance Report Says. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/shippers-approve-truck-rate-plan-new-york-conference-makes.html | SHIPPERS APPROVE TRUCK RATE PLAN; New York Conference Makes Recommendations to Motor Carriers Under Recent Law. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/no-bar-to-dental-find-columbia-to-make-desensitizer-available.html | NO BAR TO DENTAL FIND.; Columbia to Make Desensitizer Available Without Patents. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/petroleum-stocks-up-increase-1448000-barrels-in-week-to-298499000.html | PETROLEUM STOCKS UP.; Increase 1,448,000 Barrels in Week to 298,499,000. | True | Special to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/pros-put-off-golf-play.html | Pros Put Off Golf Play. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/arnoffbaerwald.html | ArnoffBaerwald. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/socialists-here-defy-thomas-wing-1000-vote-to-repudiate-the.html | SOCIALISTS HERE DEFY THOMAS WING; 1,000 Vote to Repudiate the National Committee's Action in Suspending State Charter. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/the-play-some-of-the-humors-of-current-misunderstandings-in-lynn.html | THE PLAY; Some of the Humors of Current Misunderstandings in Lynn Riggs's 'Russet Mantle.' | True | By Brooks Atkinson. | C1B 287445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/clearings-off-06-from-a-year-ago-all-cities-but-new-york-show.html | CLEARINGS OFF 0.6% FROM A YEAR AGO; All Cities but New York Show Increase for Week -- Total Is $5,661,717,000. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/reserve-increased-at-bank-of-england-due-to-weeks-equivalent.html | RESERVE INCREASED AT BANK OF ENGLAND; Due to Week's Equivalent Reduction in Circulation -- Deposits Enlarged, Loans Reduced. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/fear-kidnapping-as-1000-hunt-boy-state-police-broadcast-data-on.html | FEAR KIDNAPPING AS 1,000 HUNT BOY; State Police Broadcast Data on Medfield, Mass., Lad of 3 as Swamps Yield No Trace. | True | Special to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/wheeler-for-curb-on-supreme-court-senator-back-from-manila-urges.html | WHEELER FOR CURB ON SUPREME COURT; Senator, Back From Manila, Urges Nation Settle Issue One Way or Another. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/hoover-exceeds-time-and-radio-is-cut-off-but-columbia-system-was.html | HOOVER EXCEEDS TIME AND RADIO IS CUT OFF; But Columbia System Was Not to Blame, Nor Should It Be Criticized, He Explains. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/state-aviation-group-forms-organization-association-created-at.html | STATE AVIATION GROUP FORMS ORGANIZATION; Association Created at Albany to Encourage Flying and Aid the Public Authorities. | True | Special to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/troops-quell-rioters-colombian-railway-workers-protest-arrest-of.html | TROOP'S QUELL RIOTERS.; Colombian Railway Workers Protest Arrest of Communists. | True | Special Cable to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/silver-purchases-at-835112000-oz-treasury-gives-total-to-dec-27.html | SILVER PURCHASES AT 835,112,000 OZ.; Treasury Gives Total to Dec. 27 Under Proclamation, Act and Nationalizing Order. | True | Special to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/dodgers-fortified-by-lindstrom-deal-signing-of-versatile-player.html | DODGERS FORTIFIED BY LINDSTROM DEAL; Signing of Versatile Player Gives Stengel Chance to Make New Trades. | True | By John Drebinger. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/newton-r-turner-57-attorney-is-dead-i-i-solicitor-for-easton-pa-for.html | NEWTON R. TURNER, 57, ATTORNEY, IS DEAD; i I Solicitor for Easton, Pa., forl 30 Years Was Re.elected on Jan. 6 for 4-Year Term. | True | BpeclaJ. to Tm l'gw' YORK: T[Em. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/i-miss-norton-bride-of-sw-bailfimann-f-b-schroeder-officiates-at-i.html | i MISS NORTON BRIDE OF S.W. BAllfiMANN; F. B. Schroeder Officiates at i Nephew's Wedding in North Presbyterian Church. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/free-state-senate-rejects-abolition-votes-30-to-20-against-doing.html | FREE STATE SENATE REJECTS ABOLITION; Votes 30 to 20 Against Doing Away With Itself, but Act Will Be Overridden. | True | Wireless to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/big-navy-reserve-asked-bureau-head-calls-on-congress-for-16000.html | BIG NAVY RESERVE ASKED.; Bureau Head Calls on Congress for 16,000 Officers, 152,000 Men. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/book-notes.html | BOOK NOTES | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/new-york-stars-win-in-racquets-tourney-pell-routs-mcdougall-in.html | NEW YORK STARS WIN IN RACQUETS TOURNEY; Pell Routs McDougall in Canadian Play -- Sheldon Also in Quarter-Finals. | True | | C1B 287445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/reich-jails-lawyer-resenting-race-slur-attorney-of-jewish-blood-had.html | REICH JAILS LAWYER RESENTING RACE SLUR; Attorney of Jewish Blood Had Protested Nazi's Tone in Asking His Exclusion. | True | Wireless to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/packers-win-back-processing-taxes-millers-also-share-in-court-order.html | PACKERS WIN BACK PROCESSING TAXES; Millers Also Share in Court Order at Chicago Returning $7,500,000 Held in Escrow. | True | Special to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/boston-imports-jump-sharp-rise-spurs-hope-for-new-passengerfreight.html | BOSTON IMPORTS JUMP.; Sharp Rise Spurs Hope for New Passenger-Freight Pier. | True | Special to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/law-school-debaters-win.html | Law School Debaters Win. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/louis-bond-mason-genealogist-dies-former-newspaper-man-was-author.html | LOUIS BOND MASON, GENEALOGIST, DIES; Former Newspaper Man Was Author of Life of Ancestor, Founder of Norwich, Conn. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/i-saklatvala-dead-british-communist-born-in-bombay-he-was-first-of.html | I SAKLATVALA DEAD; BRITISH COMMUNIST"!; Born in Bombay, He Was First of Party to Be Elected to House of Commons. | True | Bpec[a.1 Cable to :* '0.3 T"'"<-m- | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/ship-fire-rescues-left-to-the-crew-warns-testifies-he-delegated.html | SHIP FIRE RESCUES LEFT TO THE CREW; Warns Testifies He Delegated Escorting of Passengers to Lifeboats to His Aides. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/slayer-of-budd-girl-dies-in-electric-chair-albert-fish-65-pays.html | SLAYER OF BUDD GIRL DIES IN ELECTRIC CHAIR; Albert Fish, 65, Pays Penalty at Sing Sing - - Bronx Negro Also Is Put to Death. | True | Special to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/camden-county-nj-to-refinance-debt-4100000-bonds-will-be-refunded.html | CAMDEN COUNTY, N.J., TO REFINANCE DEBT; $4,100,000 Bonds Will Be Refunded With Issues Bearing Interest Not Above 4 1/2%. | True | Special to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/shikat-pins-garibaldi-triumphs-in-2758-of-wrestling-feature-at-star.html | SHIKAT PINS GARIBALDI.; Triumphs in 27:58 of Wrestling Feature at Star Casino. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/jones-gets-new-terms-permitted-to-use-mails-until-suit-testing-sec.html | JONES GETS NEW TERMS.; Permitted to Use Mails Until Suit Testing SEC Is Decided. | True | Special to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/writers-elect-peterman.html | Writers Elect Peterman. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/opportunity-passed-by.html | Opportunity Passed By. | True | J. VIROSTKO Jr. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/financial-markets-stocks-generally-higher-in-diminished-trading.html | FINANCIAL MARKETS; Stocks Generally Higher in Diminished Trading; Bonds Improve -- Commodities Narrow. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/breakfast-recital-held-haarlem-philharmonic-marks-45th-anniversary.html | BREAKFAST RECITAL HELD.; Haarlem Philharmonic Marks 45th Anniversary at Event. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/hoover-remark-in-speech-may-mean-he-will-not-run.html | Hoover Remark in Speech May Mean He Will Not Run | True | Special to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/flower-exhibit-planned-colonial-dames-to-hold-contest-at-clubhouse.html | FLOWER EXHIBIT PLANNED.; Colonial Dames to Hold Contest at Clubhouse Jan. 21. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/penn-mutual-life-gains-8.html | Penn Mutual Life Gains 8%. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/wpa-men-accuse-3-as-loan-sharks-all-seized-at-order-of-dewey-who.html | WPA MEN ACCUSE 3 AS LOAN SHARKS; All Seized at Order of Dewey, Who Charges Usury of 50 to 1,000 Per Cent. | True | | C1B 287445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/moscow-bids-for-castro-soviet-authorities-invite-south-american-to.html | MOSCOW BIDS FOR CASTRO.; Soviet Authorities Invite South American to Direct Concerts. | True | Special Cable to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/allyn-babeoek.html | Allyn -- Babeoek. | True | Special to TH NmW YORK Ta5. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/survey-is-mapped-for-mohawk-area-planning-council-outlines-move.html | SURVEY IS MAPPED FOR MOHAWK AREA; Planning Council Outlines Move Preliminary to Wide Study of Flood Control. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/rfcs-plan-for-chicago-eastern-illinois-fails-to-meet-bank-and.html | RFC's Plan for Chicago & Eastern Illinois Fails to Meet Bank and Insurance Views | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/vote-frauds-by-women-charged-in-puerto-rico.html | Vote Frauds by Women Charged in Puerto Rico | True | Special Cable to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/wendel-evidence-filed-foley-admits-letter-pertaining-to-german.html | WENDEL EVIDENCE FILED.; Foley Admits Letter Pertaining to German Woman's Claim. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/cw-drepperd-quits-post.html | C.W. Drepperd Quits Post. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/fletcher-warns-of-fakes.html | Fletcher Warns of Fakes. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/john-hanoh-ett.html | JOHN HANOH ETT. | True | 8peclti to T Nw Yo Ts. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/reich-priest-imprisoned-for-his-warning-to-girls.html | Reich Priest Imprisoned For His Warning to Girls | True | Wireless to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/girl-of-3-is-crowned-queen-of-east-side-carmen-salzarulo-wins.html | GIRL OF 3 IS CROWNED QUEEN OF EAST SIDE; Carmen Salzarulo Wins Little Sister Beauty Contest at Boys' Club Fete. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/capablanca-proposes-new-rules-for-world-title-chess-matches-8000.html | Capablanca Proposes New Rules For World Title Chess Matches; $8,000 Purse Asked in Plan Submitted to The Hague by the Former Champion -- Committee of Amateurs to Name Euwe's Challenger -- Maximum of Twenty Games Is Set. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/when-the-lights-go-out.html | WHEN THE LIGHTS GO OUT. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/cuban-democrats-urged-to-test-poll-newspaper-calls-on-those-who.html | CUBAN DEMOCRATS URGED TO TEST POLL; Newspaper Calls on Those Who Failed to Vote to 'Verify Frauds' in Election. | True | Special Cable to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/banks-reserves-rise-114000000-excess-over-requirements-up-90000000.html | BANKS' RESERVES RISE $114,000,000; Excess Over Requirements Up $90,000,000 in Week, Federal System Reports. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/to-guard-polands-rights.html | To Guard Poland's Rights. | True | Wireless to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/peter-j-donne-lly.html | PETER J. DONNE. LLY. | True | Special to Wr NEW YO T. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/3000-talks-set-for-lincolns-day-republicans-arrange-for-real.html | 3,000 TALKS SET FOR LINCOLN'S DAY; Republicans Arrange for Real Opening of Campaign All Over Nation Feb. 12. | True | Special to THE NEW YORK TIMES. | C1B 287445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/loyalty-oath-scored-as-fascist-at-meeting-of-400-college-heads.html | Loyalty Oath Scored as Fascist At Meeting of 400 College Heads; Report Urges Them to Fight for Academic Freedom With Wisdom and Vigor -- 'Intellectual Compulsion' Has No Place in a Democracy, Dr. H.M. Wriston Declares. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/study-exodus-of-firms-realty-men-and-charles-e-murphy-confer-on.html | STUDY EXODUS OF FIRMS.; Realty Men and Charles E. Murphy Confer on Removals From City. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/fewer-liquor-permits-in-jersey.html | Fewer Liquor Permits in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/stocks-of-copper-lower-world-holding-on-dec-31-485300-tons-against.html | STOCKS OF COPPER LOWER; World Holding on Dec. 31 485,300 Tons, Against 591,000 Year Before. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/schuschnigg-urges-central-europe-ties-in-prague-speech-he-asks.html | SCHUSCHNIGG URGES CENTRAL EUROPE TIES; In Prague Speech He Asks Close Economic and Cultural Bonds -- Fails to Mention Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/actors-will-entertain-dance-tonight-to-benefit-the-grand-street.html | ACTORS WILL ENTERTAIN.; Dance Tonight to Benefit the Grand Street Settlement. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/exchange-reports-stock-reacquired-ss-kresge-paid-his-company.html | EXCHANGE REPORTS STOCK REACQUIRED; S.S. Kresge Paid His Company $2,000,000 in December for 87,500 Shares. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/gain-in-revenues-made-by-railways-freight-and-passenger-income-of.html | GAIN IN REVENUES MADE BY RAILWAYS; Freight and Passenger Income of 149 Class I Roads Up in October and 10 Months. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/courtois-hyde.html | Courtois -- Hyde. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/paris-suicide-believed-american.html | Paris Suicide Believed American. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/mrs-charles-h-simmons.html | MRS. CHARLES H. SIMMONS. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/dress-styles-here-traced-to-movies-women-of-us-held-lacking-in-the.html | DRESS STYLES HERE TRACED TO MOVIES; Women of U.S. Held Lacking in the Individuality That Characterizes French. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/brazilian-feminist-sails-miss-bittencourt-on-way-to-us-to-study.html | BRAZILIAN FEMINIST SAILS.; Miss Bittencourt on Way to U.S. to Study Penal Methods. | True | Special Cable to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/the-poll-completed.html | THE POLL COMPLETED. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/a-new-farm-policy.html | A NEW FARM POLICY. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/city-views-yield-20712-lithograph-of-wall-street-in-1830-goes-for.html | CITY VIEWS YIELD $20,712.; Lithograph of Wall Street in 1830 Goes for $3,600 at Goelet Sale. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/news-of-the-stage-the-illustrators-show-now-due-on-jan-22-which.html | NEWS OF THE STAGE; 'The Illustrators' Show' Now Due on Jan. 22, Which Gives Broadway Three Shows Next Week. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/women-in-politics-report-handicaps-dozen-holding-public-posts-agree.html | WOMEN IN POLITICS REPORT HANDICAPS; Dozen Holding Public Posts Agree, However, There Is Room at Top of Ladder. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 287445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/clinton-trust-co-declares-10-extra-dividend-will-allow-holders-to.html | CLINTON TRUST CO. DECLARES $10 EXTRA; Dividend Will Allow Holders to Buy New Shares in Rise of Capital to $600,000. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/noxzema-chemical-cuts-par.html | Noxzema Chemical Cuts Par. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/ickes-admitting-error-hits-hoover-he-rebukes-expresident-as-not.html | ICKES, ADMITTING ERROR, HITS HOOVER; He Rebukes Ex-President as Not Considering 'Honest Mistake' on Laws Voided, | True | Special to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/wolf-haines-hanson-and-mclaughlin-advance-in-squash-play-at-yale.html | Wolf, Haines, Hanson and McLaughlin Advance in Squash Play at Yale Club; SEMI-FINAL ROUND IS GAINED BY WOLF | True | By Lincoln A. Werden. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/shields-fulper.html | Shields -- Fulper. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/raskob-is-paid-in-full-democratic-committee-sends-him-a-check-for.html | RASKOB IS PAID IN FULL.; Democratic Committee Sends Him a Check for $25,000. | True | Special to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/whitehead-takes-final-routs-katz-8-and-7-in-midwinter-amateur-golf.html | WHITEHEAD TAKES FINAL.; Routs Katz, 8 and 7, in Midwinter Amateur Golf at Miami. | True | Special to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/beecham-starts-final-week-here-offers-program-of-3-british.html | BEECHAM STARTS FINAL WEEK HERE; Offers Program of 3 British Composers and Mozart as Philharmonic Leader. | True | H.T. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/seven-yachtsmen-agree-to-build-in-class-sponsored-by-nyyc-bavier.html | Seven Yachtsmen Agree to Build In Class Sponsored by N.Y.Y.C.; Bavier Announces One-Design Boats Will Be Constructed at the Nevins Yard -- Full Details of the Craft Are Given -- Rochester Club to Stage Star Championships. | True | By John Rendel. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/amherst-to-allow-unlimited-cuts-over-600-students-approve-ending.html | AMHERST TO ALLOW UNLIMITED 'CUTS; Over 600 Students Approve Ending Requirement for Class Attendance. | True | Special to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/4-powers-endorse-trading-navy-data-parley-with-japan-absent-agrees.html | 4 POWERS ENDORSE TRADING NAVY DATA; Parley, With Japan Absent, Agrees Notice of Building Programs Is 'Desirable.' | True | By Ferdinand Kuhn Jr. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/coventry-city-scores-tops-clapton-orient-10-in-league-game-other.html | COVENTRY CITY SCORES.; Tops Clapton Orient, 1-0, In League Game -- Other Results. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/quezon-cancels-31-oil-exploration-grants-conservation-drive-hits.html | Quezon Cancels 31 Oil Exploration Grants; Conservation Drive Hits Standard Vacuum | True | Wireless to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/ethiopian-unrest-claimed.html | Ethiopian Unrest Claimed. | True | By Herbert L. Matthews. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/pin-game-case-delayed-argument-on-injunction-plea-against-city-off.html | PIN GAME CASE DELAYED.; Argument on Injunction Plea Against City Off to Thursday. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/damaged-liner-in-port-city-of-hamburg-puts-into-st-johns-for.html | DAMAGED LINER IN PORT.; City of Hamburg Puts Into St. John's for Repairs. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/family-rows-adjusted-catholic-big-sisters-of-bronx-report-averting.html | FAMILY ROWS ADJUSTED.; Catholic Big Sisters of Bronx Report Averting 582 Suits. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/italy-frustrated-says-haile-selassie-he-tells-german-correspondent.html | ITALY FRUSTRATED, SAYS HAILE SELASSIE; He Tells German Correspondent Rains Have Neutralized the Superiority in Arms. | True | Special Cable to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 287445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/saber-title-kept-by-vince-juniors-beat-new-york-ac-by-53-in-last.html | SABER TITLE KEPT BY VINCE JUNIORS; Beat New York A.C. by 5-3 in Last Round of National Stoll Cup Event. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/new-jersey-city-postmaster.html | New Jersey City Postmaster. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/explains-landon-stand-kansas-publisher-says-governor-has-not.html | EXPLAINS LANDON STAND.; Kansas Publisher Says Governor Has Not Authorized Candidacy. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/stocks-in-london-paris-and-berlin-english-market-cheerful-with.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Cheerful, With Rubbers, Industrials and Oils the Most Active. | True | Wireless to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/meddling-is-resented-physician-explains-opposition-to-the-plans-for.html | 'MEDDLING' IS RESENTED.; Physician Explains Opposition to the Plans for Health Insurance. | True | GEORGE R. HARRIS, M.D. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/at-the-hunnia-playhouse.html | At the Hunnia Playhouse. | True | H.T.S. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/josephsonblodgett.html | JosephsonBlodgett. | True | Special to T lw YO8 TxsB. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/mrs-william-chuette.html | MRS. WILLIAM SCHUETTE. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/treasury-aim-seen-to-cut-bank-funds-new-call-for-63720000-of.html | TREASURY AIM SEEN TO CUT BANK FUNDS; New Call for $63,720,000 of Deposits Viewed as Check on Excess Reserves. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/council-did-not-oust-bishop-marahrens-reich-brotherhood-council.html | COUNCIL DID NOT OUST BISHOP MARAHRENS; Reich Brotherhood Council Took No Vote on Plan for Body to Take Over His Functions. | True | Wireless to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/press-is-praised-for-fight-on-crime-lequatte-tells-grand-jurors.html | PRESS IS PRAISED FOR FIGHT ON CRIME; LeQuatte Tells Grand Jurors Newspapers Combat Forces of the Underworld. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/mother-weeps-at-news-mrs-hauptmann-in-germany-says-her-prayers-were.html | MOTHER WEEPS AT NEWS.; Mrs. Hauptmann in Germany Says Her Prayers Were Answered. | True | Wireless to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/describes-clay-lumber-ohio-scientist-says-it-may-be-shaped-as-wood.html | DESCRIBES CLAY 'LUMBER.'; Ohio Scientist Says It May Be Shaped as Wood Is. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/city-loses-44-suit-cost-of-trial-150-court-throws-out-damage-case.html | CITY LOSES $44 SUIT; COST OF TRIAL $150; Court Throws Out Damage Case After Caustic Comment on Strange Procedure. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/changes-in-banque-du-canada.html | Changes in Banque du Canada. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/cleanliness-group-elects-officers-mrs-hm-alexander-is-named.html | CLEANLINESS GROUP ELECTS OFFICERS; Mrs. H.M. Alexander Is Named President for Second Term and Reports Are Read. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/columbia-to-give-job-advice.html | Columbia to Give Job Advice. | True | | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/ben-eichelman.html | BEN EICHELMAN. | True | Special to THIn NEW YORX Thetis. | C1B 287445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/machine-era-fight-going-to-congress-af-of-l-executive-council-at.html | MACHINE ERA FIGHT GOING TO CONGRESS; A.F. of L. Executive Council at Miami Orders Appeal for 'Technology' Inquiry. | True | By Louis Stark. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/berlin-weakens-after-rise.html | Berlin Weakens After Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 287445 |
| 1936-01-17 | 1936-01-17 | https://www.nytimes.com/1936/01/17/archives/greenwich-acreage-sold.html | Greenwich Acreage Sold. | True | | C1B 287445 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/book-notes.html | BOOK NOTES | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/francous-accord-on-trade-held-vital-american-business-men-in-paris.html | FRANCO-U.S. ACCORD ON TRADE HELD VITAL; American Business Men in Paris Decry Delay -- Report Urges Plea to Both Governments. | True | Wireless to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/colleagues-attend-rites-for-col-bovil-alvation-army-service-held-in.html | COLLEAGUES ATTEND RITES FOR COL. BOVIL; alvation Army Service Held in emorial Temple -- More Than 500 Persons Attend. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/morini-acclaimed-in-violin-recital-woman-player-gives-the-glazunoff.html | MORINI ACCLAIMED IN VIOLIN RECITAL; Woman Player Gives the Glazunoff Concerto a Tonally Rich and Vibrant Reading. HER APPROACH SUBDUED Program Is High-Water Mark of Her Attainment -- Balsam Praised as Accompanist. | True | N.S. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/scott-poet-adds-praise.html | Scott, Poet, Adds Praise. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/flight-for-liberty-puts-eagle-in-cell-braw-scottish-bird-with-6foot.html | FLIGHT FOR LIBERTY PUTS EAGLE IN CELL; Braw Scottish Bird With 6-Foot Wing Spread Lights on Taxi and Fights Way to Jail. SCREAMS AT HIS ARREST Insults Police, Defies Camera Men and Gets Sent Home in Box to Explorer Owner. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/mexican-ambassador-honored.html | Mexican Ambassador Honored. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/india-bans-mayo-book-as-offensive-to-hindus.html | India Bans Mayo Book As Offensive to Hindus | True | Wireless to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/watt-bicentenary-marked-in-britain-rutherford-at-native-scottish-to.html | WATT BICENTENARY MARKED IN BRITAIN; Rutherford at Native Scottish Town of Perfecter of Steam Engine Reviews His Work. PAYS TRIBUTE TO GENIUS Scientist Reviews Progress in Study of the Transformation of Mass Into Energy. | True | Wireless to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/1300-payroll-stolen-robbers-force-messenger-into-16th-street.html | $1,300 PAYROLL STOLEN.; Robbers Force Messenger Into 16th Street Basement and Escape. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/wise-hertzberg.html | Wise -- Hertzberg. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/coconut-oil-tax-blocked.html | Coconut Oil Tax Blocked. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/mrs-charles-f-felmly.html | MRS. CHARLES F. FELMLY. | True | Speca! to T N=-W YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/security-listings-asked-stock-exchange-gives-names-of-four.html | SECURITY LISTINGS ASKED.; Stock Exchange Gives Names of Four Applicant Companies. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/to-destroy-more-coffee-4000000-bags-of-current-crop-in-brazil-under.html | TO DESTROY MORE COFFEE.; 4,000,000 Bags of Current Crop In Brazil Under Contract. | True | | C1B 287446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/sees-state-farm-gains-college-paper-predicts-general-rise-in-price.html | SEES STATE FARM GAINS.; College Paper Predicts General Rise in Price Level. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/connecticut-woman-dies-at-99.html | Connecticut Woman Dies at 99. | True | Speclat to TH I,V YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/stalky-eulogizes-kipling.html | Stalky" Eulogizes Kipling. | True | Special Cable to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/yankssenators-in-4player-deal-johnson-and-hadley-come-to-new-york.html | YANKS-SENATORS IN 4-PLAYER DEAL; Johnson and Hadley Come to New York in Trade for Hill and De Shong. | True | By John Drebinger. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/shore-road-girls-score-rout-new-york-friends-seminary-318-at.html | SHORE ROAD GIRLS SCORE.; Rout New York Friends Seminary, 31-8, at Basketball. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/australian-loan-lags-21000000-conversion-issue-only-half-taken-in.html | AUSTRALIAN LOAN LAGS.; 21,000,000 Conversion Issue Only Half Taken in London. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/at-the-world-theatre.html | At the World Theatre. | True | H.T.S. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/italy-to-register-79275400-bonds-sec-application-filed-for-part-of.html | ITALY TO REGISTER $79,275,400 BONDS; SEC Application Filed for Part of Loan Floated Here After War Debt Refunding. FINANCIAL CONDITION TOLD Gold Reserves on Sept. 30 Last Put at 4,643,883,808 Lire -- Issues for Japanese Concern. | True | Special to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/betty-graves-a-bride-married-in-los-angeles-to-c-h-lawrence.html | BETTY GRAVES A BRIDE.; Married in Los Angeles to C. H. Lawrence, Columbia Graduate, | True | Special to Tr. NEW YORK TS. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/orders-aaa-refunds-in-two-local-suits-judge-bondy-acts-despite.html | ORDERS AAA REFUNDS IN TWO LOCAL SUITS; Judge Bondy Acts Despite Notice That Rehearing May Be Sought in High Court. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/hotel-files-petition-savoy-plaza-seeks-to-reorganize-under-section.html | HOTEL FILES PETITION.; Savoy Plaza Seeks to Reorganize Under Section 77B. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/annual-ball-given-by-aero-squadron-famous-wartime-aviators-and.html | ANNUAL BALL GIVEN BY AERO SQUADRON; Famous Wartime Aviators and Noted Present-Day Fliers Attend Fete in Delmonico. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/morgan-firm-denies-charge-made-by-nye-telegrams-demand-retraction.html | MORGAN FIRM DENIES CHARGE MADE BY NYE; Telegrams Demand Retraction of 'Note-Passing' Accusation on Senate Floor. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/5-elected-by-loan-association.html | 5 Elected by Loan Association. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/mr-nicholss-abstraction.html | Mr. Nichols's 'Abstraction.' | True | SPENCER NICHOLS | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/restricted-zoning-in-fair-area-urged-queens-leader-moves-to-balk.html | RESTRICTED ZONING IN FAIR AREA URGED; Queens Leader Moves to Balk Underhand Speculation and Irregular Building. HEARING ON PLAN FEB. 7 Estimate Board Also to Seek Continuance of Union Course and Woodhaven Stations. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/mrs-coolidge-declines-post.html | Mrs. Coolidge Declines Post. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/fisk-man-joins-kellyspringfield.html | Fisk Man Joins Kelly-Springfield | True | | C1B 287446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/10000000-refund-of-aaa-tax-held-up-judge-wilkerson-at-chicago.html | $10,000,000 REFUND OF AAA TAX HELD UP; Judge Wilkerson at Chicago Orders Packers' Group to Await Supreme Court Mandate. | True | Special to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/texas-bird-for-la-guardia.html | Texas Bird for La Guardia. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/new-reserve-board-president-may-send-nominations-to-senate-early.html | NEW RESERVE BOARD.; President May Send Nominations to Senate Early Next Week. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/mussolini-accuses-ethiopians-of-barbarity-in-treatment-of-italian.html | Mussolini Accuses Ethiopians of Barbarity In Treatment of Italian Captives and Dead | True | By Arnaldo Cortesi. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/seized-in-double-murder-fight-manager-held-here-for-slayings-in.html | SEIZED IN DOUBLE MURDER.; Fight Manager Held Here for Slayings in Elizabeth in 1933. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/red-cross-is-criticized-international-bodys-inactivity-in-bombing.html | RED CROSS IS CRITICIZED.; International Body's Inactivity In Bombing Cases Is Resented. | True | Wireless to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/business-world.html | BUSINESS WORLD | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/glass-assails-nye-on-wilson-charge-may-block-inquiry-word-coward.html | GLASS ASSAILS NYE ON WILSON CHARGE; MAY BLOCK INQUIRY; Word 'Coward' Used as Virginian Tells Senate Only Rules Curb His Vocabulary. | True | By Turner Catledge. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/curb-partners-elect-js-cohen.html | Curb Partners Elect J.S. Cohen. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/haynes-knocks-out-ruggerillo.html | Haynes Knocks Out Ruggerillo. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/mrs-marion-perry-maus-widow-of-famous-indian-fighter-buried-at.html | MRS. MARION PERRY MAUS.; Widow of Famous Indian Fighter Buried at Arlington, | True | Special to T NW YORK Ts. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/speculative-rails-lead-bond-trading-treasury-issues-harden-in-face.html | SPECULATIVE RAILS LEAD BOND TRADING; Treasury Issues Harden in Face of Changes Among Morgenthau's Aides. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/straus-deal-details-unknown-to-gibson-head-of-manufacturers-trust.html | STRAUS DEAL DETAILS UNKNOWN TO GIBSON; Head of Manufacturers Trust Testifies in Receiver's Suit for $200,000 Collateral. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/big-police-guards-to-meet-president-force-of-360-will-be-on-duty-in.html | BIG POLICE GUARDS TO MEET PRESIDENT; Force of 360 Will Be on Duty in Newark Today When He Makes Stop on Way Here. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/enthusiastic-throng-jams-grand-central-palace-as-motor-boat-show.html | Enthusiastic Throng Jams Grand Central Palace as Motor Boat Show Opens; MOTOR BOAT SHOW ATTRACTS 20,000 Officials Say Opening-Night Attendance Is Largest in History of Exhibition. ALL 3 FLOORS CROWDED More Than 100 Craft Are on Display, Together With Great Array of Equipment. | True | By Clarence E. Lovejoy. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/liu-five-annexes-22d-straight-game-crushes-la-salle-by-499-to.html | L.I.U. FIVE ANNEXES 22D STRAIGHT GAME; Crushes La Salle by 49-9 to Extend Two-Year Streak -- Russo Shows Way. | True | | C1B 287446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/banks-to-finance-the-maine-central-directors-approve-plan-to-fund.html | BANKS TO FINANCE THE MAINE CENTRAL; Directors Approve Plan to Fund $20,000,000 Maturity and Pay RFC Loan. I.C.C. SANCTION AWAITED Federal Agency Had Agreed to Handle the Arrangements -- New 4s to Be Issued. | True | Special to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/museum-buys-el-greco-st-louis-art-institution-pays-30000-for.html | MUSEUM BUYS EL GRECO.; St. Louis Art Institution Pays $30,000 for Painting Here. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/psal-title-goes-to-textile-sextet-wins-as-mcgowans-goal-tops.html | P.S.A.L. TITLE GOES TO TEXTILE SEXTET; Wins as McGowan's Goal Tops Jamaica, 2-1 -- Two Ties in Other Games. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/satterthwaite-law.html | Satterthwaite Law. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/william-g-gluck.html | WILLIAM G. GLUCK. | True | Special to TH NEW YORK TEB. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/state-banking-rulings-new-location-here-for-cooks-agency-approved.html | STATE BANKING RULINGS.; New Location Here for Cook's Agency Approved. | True | Special to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/dr-a-cdohald-psychologist-dies-inventor-of-device-to-weigh-brains.html | DR. A. CDOHALD, PSYCHOLOGIST, DIES; Inventor of Device to Weigh Brains Wanted to Make Tests of All Legislators. EXPERIMENTED AT CAPITOL He Measured 17 Representatives and 18 Senators -- Put Average Brain Weight at 51 Ounces. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/pacho-wins-in-8th-against-locatelli-referee-halts-garden-bout-as.html | PACHO WINS IN 8TH AGAINST LOCATELLI; Referee Halts Garden Bout as Mexican Centers Attack on Rival's Injured Eye. RANKIN DEFEATS KRIEGER California Boxer Easily Takes Semi-Final -- Dudas Annexes Decision Over Pastor. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/prepares-to-defend-aksum.html | Prepares to Defend Aksum. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/screen-notes.html | SCREEN NOTES | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/sues-to-bar-playground-property-owner-urges-another-spot-for.html | SUES TO BAR PLAYGROUND.; Property Owner Urges Another Spot for Tompkins Square Project. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/3-held-in-tipster-drive-they-are-expected-to-be-arraigned-at.html | 3 HELD IN TIPSTER DRIVE.; They Are Expected to Be Arraigned at Ballston Spa Today. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/to-issue-more-stock-allen-industries-offers-common-to-holders-at.html | TO ISSUE MORE STOCK.; Allen Industries Offers Common to Holders at $13.75 a Share. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/mrs-ivy-f-ward.html | MRS. IVY F. WARD. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/tj-coolidge-quits-his-treasury-post-undersecretary-pictured-by.html | T.J. COOLIDGE QUITS HIS TREASURY POST; Under-Secretary Pictured by Friends as Opposing More Spending by Government. L.W. ROBERT JR. ALSO GOES Assistant Secretary Returns to Private Business -- All Exchange Cordial Letters. RESIGN AS AIDES TO MORGENTHAU. T.J. COOLIDGE QUITS HIS TREASURY POST | True | Special to THE NEW YORK TIMES. | C1B 287446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/rev-dr-j-h-denison-dies-on-board-ship-retired-congregational.html | REV. DR. J. H. DENISON DIES ON BOARD SHIP; Retired Congregational M/nister Had Held Severnl Noted Pastorates in This City. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/second-of-3-gas-victims-dies.html | Second of 3 Gas Victims Dies. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/steuer-dismisses-gold-bond-suit-decides-state-courts-have-no.html | STEUER DISMISSES GOLD BOND SUIT; Decides State Courts Have No Jurisdiction in Test Case on Austrian Issue. BANKERS THE DEFENDANTS Group Asked Damages for Failure to Insist on Payment at Old Gold Value. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/1250000-refund-held-up-by-the-associated-press.html | $1,250,000 Refund Held Up. By The Associated Press. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/hotel-business-gained-substantial-rise-in-restaurants-and-rentals.html | HOTEL BUSINESS GAINED.; Substantial Rise in Restaurants and Rentals Last Month. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/denies-hauptmann-theft-retired-lawyer-accused-of-taking-300.html | DENIES HAUPTMANN THEFT.; Retired Lawyer Accused of Taking $300 Collected at Meeting. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/knute-reindahl.html | KNUTE REINDAHL. | True | Speela to FH Nw YOR TrF.. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/finnish-legation-fights-termites-helsingfors-hears-that-host-of.html | FINNISH LEGATION FIGHTS TERMITES; Helsingfors Hears That Host of Insects Threatens to Undermine Building. | True | Wireless to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/roosevelt-house-benefit-mrs-theodore-roosevelt-jr-and-dr-frank-bohn.html | ROOSEVELT HOUSE BENEFIT; Mrs. Theodore Roosevelt Jr. and Dr. Frank Bohn Will Speak. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/dr-cochran-left-145000-to-charity-ten-institutions-to-share-in.html | DR. COCHRAN LEFT $145,000 TO CHARITY; Ten Institutions to Share In Estate of Artist, Who Died at Age of 87. COLLEGES GET LEGACIES Sum Is Set Aside for Servants -- Grandnieces and Grandnephews Also Will Benefit. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/naval-data-plan-is-being-drafted-the-4power-parley-in-london-names.html | NAVAL DATA PLAN IS BEING DRAFTED; The 4-Power Parley in London Names Group to Draw Up Exchange Agreement. JAPAN IN ANOTHER RIFT Withdraws Observers After Others Hesitate on Their Attending All Talks. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/upstate-tax-refund-ordered.html | Up-State Tax Refund Ordered. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/woman-is-trustee-at-hunter.html | Woman Is Trustee at Hunter. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/at-the-roxy.html | At the Roxy. | True | B.R.C. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/southern-nations-seen-as-trade-key-future-of-shipping-depends-on.html | SOUTHERN NATIONS SEEN AS TRADE KEY; Future of Shipping Depends on Commerce in the Tropics, C.H.C. Pearsall Says. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/popular-phrases-taken-from-kiplings-works.html | Popular Phrases Taken From Kipling's Works | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/herriot-reports-weaken-paris.html | Herriot Reports Weaken Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/miss-louise-fuguet-is-wed-in-bryn-mawr-sister-is-atron-of-honor-at.html | MISS LOUISE FUGUET IS WED IN BRYN MAWR; Sister Is atron of Honor at Her Marriage in Church to James Tyson Stokes. | True | SpeeItl to Tree NIW YOaK T8. | C1B 287446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/by-canadian-press.html | By Canadian Press. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/standard-investing-gains-asset-value-of-preferred-share-at-end-of.html | STANDARD INVESTING GAINS; Asset Value of Preferred Share at End of Year Was $52.88. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/roads-livestock-plea-fails.html | Roads' Livestock Plea Fails. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/ramsay-tops-martella-scores-another-upset-in-national-pro-squash.html | RAMSAY TOPS MARTELLA.; Scores Another Upset in National Pro Squash Racquets. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/hoffman-defends-granting-reprieve-holds-murder-was-not-oneman-job.html | HOFFMAN DEFENDS GRANTING REPRIEVE; Holds Murder Was Not One-Man Job -- Defies Demand for Impeachment. | True | By Craig Thompson. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/ellsworths-rescue.html | ELLSWORTH'S RESCUE. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/albert-e-henbrickson-vice-president-of-u-s-trucking-company-dies-in.html | ALBERT E. HENBRICKSON.; Vice President of U, S. Trucking Company Dies in Florida. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/brooklyn-film-benefit-several-dinner-parties-precede-showing-at.html | BROOKLYN FILM BENEFIT.; Several Dinner Parties Precede Showing at Academy. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/watt-exhibition-in-london.html | Watt Exhibition in London. | True | Wireless to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/grierblount.html | GrierBlount. | True | Special to THg NW YORK TXMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/silver-price-here-is-cut-3c-to-45-34c-treasury-pulls-peg-after.html | SILVER PRICE HERE IS CUT 3C TO 45 3/4C; Treasury Pulls 'Peg' After London Figure Falls 7/8d to About 42.43c an Ounce. 35 1/4C DROP SINCE APRIL Move Hinders Import Profits and Japan's Operations for Financing Moves in China. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/fined-for-whipping-horse-driver-ordered-to-pay-10-for-flogging.html | FINED FOR WHIPPING HORSE; Driver Ordered to Pay $10 for Flogging Hired Animal. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/harvard-club-team-prevails-at-squash-blanks-princeton-50-and-ties.html | HARVARD CLUB TEAM PREVAILS AT SQUASH; Blanks Princeton, 5-0, and Ties for Lead With Columbia in Class B Tourney. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/gains-reported-by-corporations-continental-steel-earns-5-a-common.html | GAINS REPORTED BY CORPORATIONS; Continental Steel Earns $5 a Common Share in Eleven Months. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/president-holds-soil-act-is-basis-of-long-range-aaa-it-makes.html | PRESIDENT HOLDS SOIL ACT IS BASIS OF LONG RANGE AAA; It Makes Possible the Permanent Program Outlined on Oct. 25, He Tells the Press. SILENT ON RAISING FUNDS Paramount Agricultural Problem Is to Maintain Fertility of the Land, He Asserts. PRESIDENT HOLDS TO LONG RANGE AAA | True | Special to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/teachers-assail-fascism-crowd-at-irving-high-forces-overflow-to.html | TEACHERS ASSAIL FASCISM.; Crowd at Irving High Forces Overflow to Stuyvesant. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/explorers-here-and-abroad-add-praise-ellsworths-feat-is-praised-by.html | Explorers Here and Abroad Add Praise; ELLSWORTH'S FEAT IS PRAISED BY BYRD | True | Special Cable to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/will-build-in-great-neck.html | Will Build in Great Neck. | True | | C1B 287446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/bill-discounts-drop-corporation-reports-524896-for-dec-31-against.html | BILL DISCOUNTS DROP.; Corporation Reports $524,896 for Dec. 31 Against $6,456,894. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/ethiopia-denies-defeat.html | Ethiopia Denies Defeat. | True | Wireless to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/church-activities-of-interest-in-city-holy-name-societies-to-bring.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Holy Name Societies to Bring Huge National Convention Here in September. | True | By Rachel K. McDowell. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/ice-dangers-stressed.html | Ice Dangers Stressed. | True | Special to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/gov-lehman-commended-civil-service-body-praises-stand-in-annual.html | GOV. LEHMAN COMMENDED.; Civil Service Body Praises Stand in Annual Message. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/budyard-kipling.html | BUDYARD KIPLING. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/sued-over-popular-songs-broadcasters-accused-of-violating.html | SUED OVER POPULAR SONGS; Broadcasters Accused of Violating Copyrights of Publishers. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/11071715-sought-by-municipalities-next-weeks-flotations-will-amount.html | $11,071,715 SOUGHT BY MUNICIPALITIES; Next Week's Flotations Will Amount to Only One-fourth of This Week's Total. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/decision-reserved-on-mortgage-cash-nassausuffolk-bond-trustees-seek.html | DECISION RESERVED ON MORTGAGE CASH; Nassau-Suffolk Bond Trustees Seek to Pay $220,827 on Certificates. HALTED BY TECHNICALITY Mortgage Commission's Approval Is Challenged by Banking Department in Court. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/news-of-the-stage-a-room-in-red-and-white-will-open-this-evening.html | NEWS OF THE STAGE; ' A Room in Red and White' Will Open This Evening -- Four Plays Closing. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/capone-billed-for-taxes-federal-lien-for-127439-filed-for-liquor.html | CAPONE BILLED FOR TAXES.; Federal Lien for $127,439 Filed for Liquor Made in 1921-32. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/31-societies-mark-lee-anniversary-southern-groups-here-join-in.html | 31 SOCIETIES MARK LEE ANNIVERSARY; Southern Groups Here Join in Celebrating 129th Birthday of Confederate Leader. DEVOTION TO DUTY CITED Head of Washington and Lee Pays Tribute -- Southerners' Part in War Defended. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/dusek-triumphs-on-mat-pins-westcoatt-with-body-slam-in-3231-at.html | DUSEK TRIUMPHS ON MAT.; Pins Westcoatt With Body Slam in 32:31 at Jamaica Arena. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/liar-is-shouted-at-radio-hearing-rca-counsel-hurls-word-in-reply-to.html | LIAR!' IS SHOUTED AT RADIO HEARING; RCA Counsel Hurls Word in Reply to Mackay Attorney's Charge of 'Dirty Work.' EPITHETS ARE EXPUNGED Flurry Is Caused by Raising Issue of Foreign Control in Duplicating Circuits. | True | Special to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/dr-gettler-on-stand-at-applegate-trial-city-toxicologist-says.html | DR. GETTLER ON STAND AT APPLEGATE TRIAL; City Toxicologist Says Analysis Indicated 11 Grains of Poison Were Given to Woman. | True | Special to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/assault-charge-is-dismissed.html | Assault Charge Is Dismissed. | True | | C1B 287446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/weaver-h-rogers-fihahcier-is-dead-pisburgh-man-associated-with.html | WEAVER H. ROGERS, FIHAHCIER, IS DEAD; Pisburgh Man Associated With Utility Interests of Andrew W. Mellon. DESCENDANT OF PIONEERS Long With Andrews Steel Gulf - Refining and a' Company Which Was Named for Him. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/the-e-k-roinaches-have-son.html | The E. K. Roinaches Have Son. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/herriot-to-resign-new-crisis-feared-minister-of-state-will-make.html | HERRIOT TO RESIGN; NEW CRISIS FEARED; Minister of State Will Make Effort to Keep Other Party Members in Cabinet. WILL RETIRE FOR PRESENT Radical Socialist Leadership to Be Left to Younger Men -- Electoral Fears Cited. | True | By P.j. Philip.wireless To the New York Times. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/windels-aides-get-rises-increase-of-20025-given-to-78-members-of.html | WINDELS AIDES GET RISES.; Increase of $20,025 Given to 78 Members of Staff. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/will-vote-on-stock-plan.html | Will Vote on Stock Plan. | True | Special to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/cathedral-halts-st-francis-prep-wins-by-3418-to-strengthen-its-lead.html | CATHEDRAL HALTS ST. FRANCIS PREP; Wins by 34-18 to Strengthen Its Lead in the Brooklyn C.H.S.A.A. Race. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/rudyard-kipling-dies-at-age-of-70-conscious-at-end-wife-and.html | RUDYARD KIPLING DIES AT AGE OF 70; CONSCIOUS AT END; Wife and Daughter Are With Him at Death Resulting From Peritonitis After Operation. | True | Special Cable to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/unemployment-fund-credited-to-workers-ecuadorean-tells-the-santiago.html | UNEMPLOYMENT FUND CREDITED TO WORKERS; Ecuadorean Tells the Santiago Labor Conference of 'The Heroic Struggle' in New York. | True | Special Cable to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/newsprint-set-record-canadian-exports-during-1935-reached-51499744.html | NEWSPRINT SET RECORD.; Canadian Exports During 1935 Reached 51,499,744 Tons. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/golden-hill-chorus-heard.html | Golden Hill Chorus Heard. | True | J.S. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/bayside-high-staff-named.html | Bayside High Staff Named. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/martin-sees-english-dictation-silver-price-here-is-cut-3c-to-45-34c.html | Martin Sees English Dictation.; SILVER PRICE HERE IS CUT 3C TO 45 3/4C | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/discloses-he-has-willed-750000-to-harvard.html | Discloses He Has Willed $750,000 to Harvard | True | Special to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/four-are-killed-at-crossing.html | Four Are Killed at Crossing. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/rush-on-liberty-league-4000-persons-seeking-to-attend-dinner-cannot.html | RUSH ON LIBERTY LEAGUE.; 4,000 Persons Seeking to Attend Dinner Cannot Be Seated. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/threatens-to-reinforce-border.html | Threatens to Reinforce Border. | True | | C1B 287446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/ellsworth-tells-the-story-of-flight-across-antarctic-battled-a.html | ELLSWORTH TELLS THE STORY OF FLIGHT ACROSS ANTARCTIC; BATTLED A RAGING BLIZZARD; NOW ABOARD RESCUE SHIP Forced to Land 4 Times on Trip to Little America, Once for Week. GALE LASTED THREE DAYS Finally Gasoline Gave Out and He and Hollick-Kenyon Could Not Power Radio. WALKED THEN TO BYRD BASE They Found Shack in Good Condition and Lived Comfortably There Until Rescued. ELLSWORTH TELLS STORY OF FLIGHT | True | By Lincoln Ellsworth.copyright, 1936, By the New York Times Company and Nana, Inc.wireless To the New York Times. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/nissmaryas-i-plans-her-bridali-dr-john-draperjr-will-wed-daughter.html | nISSMARYAS I PLANS HER BRIDALI; Dr. John Draper*Jr. Will Wed Daughter of Professor at Columbia on Feb. 8. HER SISTER HONOR MATRON St. Paul's Chapel on Campus to i Be Scene of Nuptiais -- Fianoe Son of Prominent Surgeon. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/loan-bodies-taken-over-four-building-groups-in-atlantic-city-go-to.html | LOAN BODIES TAKEN OVER.; Four Building Groups in Atlantic City Go to State Control. | True | Special to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/crude-oil-still-burns.html | Crude Oil Still Burns. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/text-of-senator-glasss-speech-in-defense-of-wilson.html | Text of Senator Glass's Speech in Defense of Wilson | True | Special to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/war-on-talmadge-opened-by-farley-wyley-moore-of-atlanta-is.html | WAR ON TALMADGE OPENED BY FARLEY; Wyley Moore of Atlanta Is Appointed to Run Delegate Drive for Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/nathalie-h-choate-to-be-wed-in-china-she-becomes-the-bride-today-of.html | NATHALIE H. CHOATE TO BE WED IN CHINA; She Becomes the Bride Today of G. R. Merrell Jr., Secretary to II. S. Legation at Peiping. | True | Special to T Nw YoE Ts. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/one-killed-4-hurt-as-auto-runs-wild-driver-believed-seized-with-a.html | ONE KILLED, 4 HURT AS AUTO RUNS WILD; Driver, Believed Seized With a Fit of Epilepsy, Loses Control and Car Plunges Into Crowd. | True | Special to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/backs-brotherhood-day-roosevelt-letter-emphasizes-need-of-liberty.html | BACKS BROTHERHOOD DAY.; Roosevelt Letter Emphasizes Need of Liberty for All. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/the-torrens-system-compulsory-application-urged-in-real-estate.html | THE TORRENS SYSTEM.; Compulsory Application Urged in Real Estate Transactions. | True | MATTHEW J. WHEELEHAN | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/hague-at-sea-marks-60th-year.html | Hague, at Sea, Marks 60th Year. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/miss-dalton-is-winner-defeats-miss-hafner-in-fenceoff-for-julia.html | MISS DALTON IS WINNER.; Defeats Miss Hafner in Fence-Off for Julia Jones Swords. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/man-without-country-freed.html | Man Without Country' Freed. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/to-change-stock-value-international-vitamin-proposes-1-in-place-of.html | TO CHANGE STOCK VALUE.; International Vitamin Proposes $1 in Place of Present No Par. | True | | C1B 287446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/eden-says-his-aim-is-strong-league-in-first-speech-as-british.html | EDEN SAYS HIS AIM IS STRONG LEAGUE; In First Speech as British Foreign Secretary He Urges Unity Against Aggressors. | True | By Charles A. Selden. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/night-club-notes-the-new-palladium-several-shows-next-week.html | NIGHT CLUB NOTES; The New Palladium -- Several Shows Next Week -- Additions and Subtractions. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/lewis-stops-stillman.html | Lewis Stops Stillman. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/reach-forced-to-use-slender-gold-supply-to-buy-foreign-foods.html | Reach Forced to Use Slender Gold Supply To Buy Foreign Foods Because of Shortage | True | Wireless to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/music-notes.html | MUSIC NOTES. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/health-of-italians-in-africa-held-high-castellani-declares.html | HEALTH OF ITALIANS IN AFRICA HELD HIGH; Castellani Declares Epidemics and Plagues Were Averted by Careful Preparations. | True | Special Cable to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/-lettie-lynton-movie-ruled-a-plagiarism-appeals-court-holds-picture.html | ' LETTIE LYNTON' MOVIE RULED A PLAGIARISM; Appeals Court Holds Picture Based on 'Dishonored Lady' by Barnes and Skeldon. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/four-italian-fliers-interned-in-sudan-bombing-plane-forced-down-in.html | FOUR ITALIAN FLIERS INTERNED IN SUDAN; Bombing Plane, Forced Down in Neutral Territory, Is Held Under Hague Rules. | True | Wireless to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/horace-mann-five-is-winner-by-307-limits-trinity-schools-team-to.html | HORACE MANN FIVE IS WINNER BY 30-7; Limits Trinity School's Team to Single Point in First Half of League Game. BARNARD PREVAILS, 27-23 Beckmann Sets Scoring Pace Against Fieldston -- Riverdale Conquers Lincoln. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/newspaper-ads-up-in-1935-volume-of-520000000-for-year-exceeds-that.html | NEWSPAPER ADS UP IN 1935; Volume of $520,000,000 for Year Exceeds That of 1933 and 1934. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/paez-scouts-resignation-ecuadors-executive-lays-rumors-to-political.html | PAEZ SCOUTS RESIGNATION; Ecuador's Executive Lays Rumors to Political Opponents. | True | Special Cable to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/navy-rewards-westwood-hero.html | Navy Rewards Westwood Hero. | True | Special to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/brokers-clerks-elect-mj-beaudine-heads-senior-order-group-gay.html | BROKERS' CLERKS ELECT.; M.J. Beaudine Heads Senior Order Group -- Gay Speaks. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/the-horace-celebrations.html | The Horace Celebrations. | True | CLAIR PRICE | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/a-barry-bacon.html | A BARRY BACON. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/cyril-b-hartys-have-daughteri.html | Cyril B. Hartys Have Daughter.I | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/furriers-vote-strike-union-authorizes-walkout-if-demands-are-not.html | FURRIERS VOTE STRIKE.; Union Authorizes Walkout if Demands Are Not Met. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/franklin-ms-shows-fear-of-despotism-constitution-may-give-way-to-it.html | FRANKLIN MS. SHOWS FEAR OF DESPOTISM; Constitution May Give Way to It, He Wrote in Draft, Which Is in Cornell Library. | True | Special to THE NEW YORK TIMES. | C1B 287446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/larger-loss-of-gold-by-the-reichsbank-weeks-outgo-5991000-marks.html | LARGER LOSS OF GOLD BY THE REICHSBANK; Week's Outgo 5,991,000 Marks -- Reserve Ratio Down Despite 138,244,000 Less Circulation. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/rollin-grt-dies-bank-expresidt-former-irving-national-head-began.html | ROLLIN GR/T DIES; BANK EX-PRESIDT; Former Irving National Head Began His Career at 18 as a Messenger. UTILITY FIRM DIRECTOR He Was Associated With Pell, Peake & Co., Members of Stock Exchange. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/land-from-wrecked-ship-26-arrive-in-peru-after-rescue-from-the.html | LAND FROM WRECKED SHIP.; 26 Arrive in Peru After Rescue From the Cautin -- Fog Is Blamed. | True | Special Cable to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/sloan-sees-gains-at-least-in-1936-recovery-forces-will-prevail-over.html | SLOAN SEES GAINS 'AT LEAST IN 1936'; Recovery Forces Will Prevail Over 'Depressing' Effect of Politics, He Says. HITS AT FEDERAL SPENDING Deplores 'Apathy' of Taxpayers in Address to Philadelphia Poor Richard Club. | True | Special to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/mrs-lamme-gains-final-wins-from-miss-bowes-at-squash-racquets-miss.html | MRS. LAMME GAINS FINAL.; Wins From Miss Bowes at Squash Racquets -- Miss Page Scores. | True | Special to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/womens-aid-asked-for-republicans-eaton-bids-them-stress-how-the.html | WOMEN'S AID ASKED FOR REPUBLICANS; Eaton Bids Them Stress How the Roosevelt Regime Has Raised Living Costs. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/wolf-tops-haines-in-straight-games-plays-steadily-and-offsets.html | WOLF TOPS HAINES IN STRAIGHT GAMES; Plays Steadily and Offsets Rival's Daring Shots in the Martin Squash Tourney. HANSON PRESSED TO WIN Halts McLaughlin in 5 Frames Lasting 2 Hours to Join Champion in Final. | True | By Lincoln A. Werden. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/oxford-skier-triumphs-tomkinson-wins-at-international-students.html | OXFORD SKIER TRIUMPHS.; Tomkinson Wins at International Students' Championship. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/wool-in-better-demand-prices-firmer-and-goods-market-in-healthy.html | WOOL IN BETTER DEMAND.; Prices Firmer and Goods Market in Healthy Condition. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/koppers-coke-gets-writ-obtains-temporary-injunction-to-protect.html | KOPPERS COKE GETS WRIT.; Obtains Temporary Injunction to Protect Trademark. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/london-gets-messages.html | London Gets Messages. | True | Special Cable to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/wpa-to-aid-fight-on-social-diseases-100000-made-available-for.html | WPA TO AID FIGHT ON SOCIAL DISEASES; $100,000 Made Available for Health Project Here -- Staff to Include 97 Experts. NEW PAY SYSTEM SET UP Based on a 13-Month Year -- Agreement Is Reached With Musicians on Hours. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/new-court-taboos-sketchy-charges-felony-magistrate-barring-short.html | NEW COURT TABOOS SKETCHY CHARGES; Felony Magistrate, Barring 'Short Affidavits,' Insists on Full Police Complaints. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/estate-covers-7000-acres.html | Estate Covers 7,000 Acres. | True | | C1B 287446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/goebbels-demands-colonies-for-reich-tells-18000-time-will-come-when.html | GOEBBELS DEMANDS COLONIES FOR REICH; Tells 18,000 Time Will Come When It Must Claim Them as He Sympathizes With Italy. SAYS 'BOILER WILL BURST' Nation Can Do Without Butter if Need Be but Not Without Cannon, He Declares. GOEBBELS DEMANDS COLONIES FOR REICH | True | Wireless to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/airliners-motors-sounded-normal-seemed-to-be-functioning-properly.html | AIRLINER'S MOTORS 'SOUNDED' NORMAL; Seemed to Be Functioning Properly to Moment of Crash, a Farmer Tells Inquiry. PILOT NOT TRYING TO LAND Vidal Gives View on Arkansas Wreck Fatal to 17 -- Ice Peril Discussed at Detroit. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/wilson-and-the-war.html | Wilson and the War. | True | RUSSELL GORDON CARTER | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/urban-reclamation.html | URBAN RECLAMATION. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/research-grant-to-dr-leonard.html | Research Grant to Dr. Leonard. | True | Special to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/122151-new-autos-sold-in-this-district-in-1935.html | 122,151 New Autos Sold In This District in 1935 | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/schuschnigg-confers-with-czech-officials-austrian-chancellor.html | SCHUSCHNIGG CONFERS WITH CZECH OFFICIALS; Austrian Chancellor Discusses Issues Facing Countries With Hodza and Benes. | True | Wireless to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/city-reclamation-urged-benefits-seen-in-rebuilding-as-opposed-to.html | CITY RECLAMATION URGED.; Benefits Seen in Rebuilding as Opposed to Expansion Policy. | True | EDWARD JAMES MATHEWS, Member of the Mayor's Committee on City Planning. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/107th-appoints-116-as-2d-lieutenants-col-tobin-confers-commissions.html | 107TH APPOINTS 116 AS 2D LIEUTENANTS; Col. Tobin Confers Commissions on Largest Class From Any Regiment Since War. OLD RATINGS ARE RETAINED Few Will Ever Wear Gold Bars on Shoulders Except in Case of Emergency. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/ending-of-repeal-predicted-by-drys-wctu-heads-at-state-meeting-here.html | ENDING OF REPEAL PREDICTED BY DRYS; W.C.T.U. Heads at State Meeting Here Foresee Early Return of Prohibition. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/reprieve-stirs-britain-8column-headlines-tell-story-of-stay-granted.html | REPRIEVE STIRS BRITAIN.; 8-Column Headlines Tell Story of Stay Granted to Hauptmann. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/elevated-razing-tied-up-by-taylor-controller-serves-notice-he-will.html | ELEVATED RAZING TIED UP BY TAYLOR; Controller Serves Notice He Will Seek Changes in Sixth Avenue Condemnation. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/john-b-ryans-jr-palm-beach-hosts-they-entertain-with-party-at-oheka.html | JOHN B. RYANS JR. PALM BEACH HOSTS; They Entertain With Party at Oheka in Honor of Mr. and Mrs. David K.E. Bruce. DINNER FOR PEGGY FARMER Mr. and Mrs. Harrison Williams Have Prince and Princess Otto von Bismarck as Guests. | True | Special to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/mrs-egbert-leigh-honored-at-dinner-mrs-j-lee-wyatt-entertains-at.html | MRS. EGBERT LEIGH HONORED AT DINNER; Mrs. J. Lee Wyatt Entertains at Party in Compliment to Her at Savoy-Plaza Hotel. | True | | C1B 287446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/dr-w-s-coons-66-health-head-dies-commissioner-at-yonkers-was.html | DR. W. S. COONS, 66, HEALTH HEAD, DIES; Commissioner at Yonkers Was Appointed to Office on New Year's Eve. | True | IUeclal 1o THE NW ]ORK TIMEE{. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/amateur-bouts-at-nyac.html | Amateur Bouts at N.Y.A.C. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/financial-magazine-sold.html | Financial Magazine Sold. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/mrs-a-g-marshuetz-has-son.html | Mrs. A. G. Marshuetz Has Son. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/at-the-juilliard-school-large-audience-greets-albert-stoessel-and.html | AT THE JUILLIARD SCHOOL.; Large Audience Greets Albert Stoessel and Students' Orchestra. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/mr-coolidge-resigns.html | MR. COOLIDGE RESIGNS. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/bronx-election-tuesday.html | Bronx Election Tuesday. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/fred-curtis-deming.html | FRED CURTIS DEMING. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/75-banking-institute-courses.html | 75 Banking Institute Courses. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/henry-gerspachfr.html | HENRY GERSPACHF-.R. | True | Special to TH] NEW YORK TxMEs. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/canada-will-remain-out-of-davis-cup-play.html | Canada Will Remain Out of Davis Cup Play | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/apartment-houses-sold-in-2-boroughs-operating-firm-gets-two.html | APARTMENT HOUSES SOLD IN 2 BOROUGHS; Operating Firm Gets Two Five-Story Structures in West 173d Street. EAST SIDE LOFTS BOUGHT Two Bronx Corners Acquired for Improvement With Multi-Family Buildings. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/promotions-by-count-trust-co.html | Promotions by Count Trust Co. | True | Special to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/opposes-revising-security-act-now-doughton-asks-committee-to-hold.html | OPPOSES REVISING SECURITY ACT NOW; Doughton Asks Committee to Hold Up Clark Amendment Pending High Court Ruling. MONEY BILL IS DRAFTED Provision for Federal Insurance Share Ready for House -- Winant Disavows Plant Questionnaires. | True | Special to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/goodwin-captures-final-defeats-langford-at-39th-hole-to-keep-lake.html | GOODWIN CAPTURES FINAL.; Defeats Langford at 39th Hole to Keep Lake Worth Title. | True | Special to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/frank-c-hart-funeral-victim-of-arkansas-air-crash-buried-in.html | FRANK C. HART FUNERAL.; Victim of Arkansas Air Crash Buried in Montclair. | True | Special to THE NEW YORK TIES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/berlin-shows-signs-of-firmness.html | Berlin Shows Signs of Firmness. | True | Wireless to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/state-polls-urged-to-aid-legislators-desmond-offers-bill-to-let-the.html | STATE POLLS URGED TO AID LEGISLATORS; Desmond Offers Bill to Let the Voters Express Sentiments Upon Any Public Issue. | True | Special to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/court-lists-years-work-bronx-surrogate-assessed-175997-transfer.html | COURT LISTS YEAR'S WORK.; Bronx Surrogate Assessed $175,997 Transfer Taxes. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/gets-blood-transfusion.html | Gets Blood Transfusion. | True | | C1B 287446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/investors-syndicate-gains.html | Investors Syndicate Gains. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/condon-silent-on-case-does-not-know-when-he-will-return-he-says-at.html | CONDON SILENT ON CASE.; Does Not Know When He Will Return, He Says at Cristobal. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/chile-to-resume-debt-obligations-proposal-to-be-put-in-effect.html | CHILE TO RESUME DEBT OBLIGATIONS; Proposal to Be Put in Effect Despite Opposition of Many Foreign Bondholders. | True | Special Cable to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/mrs-luther-e-gregory-wife-of-retired-rear-admiral-was-writer-and.html | MRS. LUTHER E. GREGORY.; Wife of Retired Rear Admiral Was Writer and Singer. | True | peel1 to T N 0R T. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/reporter-starts-30day-term-in-jail-mooney-is-taken-to-queens-to.html | REPORTER STARTS 30-DAY TERM IN JAIL; Mooney Is Taken to Queens to Serve Sentence for Contempt of Court. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/sl-jame__ss-ill-leader-in-wool-combing-industry-also-a-publisher-i.html | sl. JAME__SS .ILL.; Leader in Wool Combing Industry] Also a Publisher. I | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/britain-cautions-reich-on-locarno-affirms-determination-to-hold.html | BRITAIN CAUTIONS REICH ON LOCARNO; Affirms Determination to Hold Treaty Inviolate, Backing Move Made by France. GETS PRESS DRIVE ENDED Laval Tells London Paris Will Reinforce Border if German Troops Enter Rhineland. | True | By Otto D. Tolishus.wireless To the New York Times. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/stock-exchange-calls-for-sales-data-by-listed-companies-if-required.html | Stock Exchange Calls for Sales Data By Listed Companies, if Required by SEC | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/investment-trusts.html | INVESTMENT TRUSTS. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/society-in-fashion-show-debutantes-and-models-display-apparel-for.html | SOCIETY IN FASHION SHOW.; Debutantes and Models Display Apparel for Bermuda. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/mathis-as-guardian-opposed.html | Mathis, as Guardian, Opposed. | True | Special to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/nine-parcels-auctioned-two-west-32d-street-structures-among.html | NINE PARCELS AUCTIONED.; Two West 32d Street Structures Among Foreclosures. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/fisk-university-to-get-1500000-gift-of-the-general-education-board.html | FISK UNIVERSITY TO GET $1,500,000; Gift of the General Education Board Is Conditioned on Raising of Like Sum. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/masefield-voices-praise-of-kipling-he-was-best-of-the-english.html | MASEFIELD VOICES PRAISE OF KIPLING; He Was 'Best of the English Imperial Poets,' the British Laureate Says in the West. WALPOLE ADDS TRIBUTE Novelist Extols Fellow-Author's Artistry, but Holds His Ideas Are 'Old Fashioned' Now. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/silver-blocs-to-confer-house-and-senate-groups-will-consider.html | SILVER BLOCS TO CONFER.; House and Senate Groups Will Consider McCarran Amendment. | True | Special to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/to-show-kipling-mss-mcgill-university-will-bring-out-several-from.html | TO SHOW KIPLING MSS.; McGill University Will Bring Out 'Several' From Its Vaults. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/college-heads-bar-athletics-survey-400-officials-of-institutions.html | COLLEGE HEADS BAR ATHLETICS SURVEY; 400 Officials of Institutions Reject Inquiry Into Subsidies and Drinking at Games. | True | | C1B 287446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/fact-and-fancy-merge-in-exclusive-story-at-the-the-capitol-charlie.html | Fact and Fancy Merge in 'Exclusive Story' at the the Capitol -- 'Charlie Chan's Secret.' | True | By Frank S. Nugent. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/wilsons-honesty-defended-by-hull-his-patriotism-also-praised-by.html | WILSON'S HONESTY DEFENDED BY HULL; His Patriotism Also Praised by Secretary in Retort to War Role Aspersions. TUMULTY CHAMPIONS HIM Likens Him to Lincoln and Edmund Burke and Says Envy Motivates Charges. | True | Special to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/newtex-signs-wage-pact-accord-with-ships-officers-similar-to-those.html | NEWTEX SIGNS WAGE PACT.; Accord With Ships' Officers Similar to Those of Other Lines. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/-temperament-forces-officeholder-to-quit.html | ' Temperament' Forces Officeholder to Quit | True | Special to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/financial-markets-stocks-close-steady-in-slow-trading-treasury.html | FINANCIAL MARKETS; Stocks Close Steady in Slow Trading; Treasury Bonds Higher -- Silver Breaks -- Dollar Improves. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/fraser-named-union-trustee.html | Fraser Named Union Trustee. | True | Special to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/hehry-b-rust-dies-ihdustrialist-63-chairman-of-the-board-of-the.html | HEHRY B. RUST. DIES; IHDUSTRIALIST, 63; Chairman of the Board of the Koppers Company Stricken at His Home in Pittsburgh. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/dutch-brokers-seek-payment-in-gold-association-takes-case-against.html | DUTCH BROKERS SEEK PAYMENT IN GOLD; Association Takes Case Against Two Oil Companies to the Nation's Highest Court. | True | Wireless to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/polish-aryans-and-jews-fight.html | Polish 'Aryans' and Jews Fight. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/rose-hope-nelson-beoomes-engaged-engewood-oir-of-prominent-ancestry.html | ROSE HOPE NELSON BEOOMES ENGAGED; {Eng{ewood Oir{ of Prominent Ancestry Will Be Bride of Count Nikolai yon Keller. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/shirt-company-to-liquidate.html | Shirt Company to Liquidate. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/republicans-begin-budget-tax-battle-they-fix-february-hearing-dates.html | REPUBLICANS BEGIN BUDGET, TAX BATTLE; They Fix February Hearing Dates and Ignore Democratic Joint Action Proposal. RELIEF INQUIRY IS DELAYED Lehman's Refusal to Aid Special Appropriation for Expenses Upsets Plan for Haste. | True | Special to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/candidates-chosen-for-west-point-test-war-department-designates.html | CANDIDATES CHOSEN FOR WEST POINT TEST; War Department Designates Those Who Will Take Examinations for Class Starting July 1. | True | Special to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/club-women-give-a-world-dinner-mrs-roosevelt-and-wives-of-diplomats.html | CLUB WOMEN GIVE A 'WORLD DINNER'; Mrs. Roosevelt and Wives of Diplomats Are Guests at Event in Washington. WILL TO PEACE FOSTERED Board of General Federation Again Votes Advocacy of World Court Entry. | True | Special to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/musical-ride-held-at-greenwich.html | Musical Ride Held at Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/to-read-speech-over-phone.html | To Read Speech Over Phone. | True | Special to THE NEW YORE TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/henry-ford-ordered-to-rest.html | Henry Ford Ordered to Rest. | True | | C1B 287446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/oh-perry-weds-mary-e-weicker-marriage-of-a-descendant-of-the.html | O.H. PERRY WEDS MARY E. WEICKER; Marriage of a Descendant of the Commodore Takes Place in Montclair Church. ONE ATTENDANT FOR BRIDE Ralph Perry, Brother, Best Man for Bridegroom -- Two Other Brothers Are Ushers. | True | Special to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/hauptmanns-reprieve.html | HAUPTMANN'S REPRIEVE. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/stockbroker-purchases-estate-in-locust-valley.html | Stockbroker Purchases Estate in Locust Valley | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/emperors-road-bombed.html | Emperor's Road Bombed. | True | Wireless to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/rfc-awards-bonds-185013-premium-received-on-38-municipal-issues.html | RFC AWARDS BONDS.; $185,013 Premium Received on 38 Municipal Issues. | True | Special to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/miss-alice-e-nelson.html | MISS ALICE E. NELSON. | True | pectal to TH Nzw YoRs: TD.8. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/house-is-asked-to-pay-woman-hurt-in-shanghai.html | House Is Asked to Pay Woman Hurt in Shanghai | True | Special to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/sir-george-warner-palaoarapher-dts-ixpert-in-Illuminatd-manuscripts.html | SIR GEORGE WARNER PALAOaRAPHER, DtS; i*xpert in Illuminat,d Manuscripts and Official of British Museum Was Editor. | True | Wireless to TH Nv YORK Tr. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/prof-poor-is-70-today-mayor-of-dering-harbor-on-shelter-island-is.html | PROF. POOR IS 70 TODAY.; Mayor of Dering Harbor on Shelter Island Is in Fine Health. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/wesleyan-glee-club-heard.html | Wesleyan Glee Club Heard. | True | Special to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/norman-gillette-aetna-life-insurance-executive-was-56-years-old.html | NORMAN GILLETTE.; Aetna Life Insurance Executive Was 56 Years Old, | True | SDenial to TH NEW YORK TI:S. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/daily-worker-editor-examined-at-inquiry-hathaway-declines-to-answer.html | DAILY WORKER EDITOR EXAMINED AT INQUIRY; Hathaway Declines to Answer as to Connection of Paper With International. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/foreign-exchange-friday-jan-17-1936.html | FOREIGN EXCHANGE; Friday, Jan. 17, 1936. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/cadets-install-officers.html | Cadets Install Officers. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/william-m-prentice-insurance-broker-headed-the-firm-of-gordon.html | WILLIAM M. PRENTICE.; Insurance Broker Headed the Firm of Gordon, Roberts &, Co. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/curb-counsel-protests-he-resents-attitude-of-sec-attorney-at-meehan.html | CURB COUNSEL PROTESTS.; He Resents Attitude of SEC Attorney at Meehan Hearing. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/wyatt-earp-pierces-barrier.html | Wyatt Earp Pierces Barrier. | True | Copyright, 1936. by the New York Times Company and Nana, Inc.wireless To the New York Times. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/k-of-c-reception-friday.html | K. of C. Reception Friday. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/homework-hearing-jan-29.html | Homework Hearing Jan. 29. | True | | C1B 287446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/italy-says-battle-cost-enemy-4000-ethiopian-denial-puts-total-force.html | ITALY SAYS BATTLE COST ENEMY 4,000; Ethiopian Denial Puts Total Force in Four-Day Southern Fight at That Figure. FASCIST CLASH REPORTED Addis Ababa Hears 10 Were Slain in Mogadiscio Imbroglio -- Aksum Defenses Rushed. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/satin-ball-tonight-in-miami-beach-club-mrs-payne-whitney-and.html | SATIN BALL TONIGHT IN MIAMI BEACH CLUB; Mrs. Payne Whitney and Herbert Bayard Swope in Throng at Races in Hialeah Park. | True | Special to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/1935-a-peak-rubber-year-consumption-in-us-exceeded-previous-top.html | 1935 A PEAK RUBBER YEAR.; Consumption in U.S. Exceeded Previous Top, Made in 1929. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/brazilian-to-press-thawing-pact-here-boucas-will-seek-to-have.html | BRAZILIAN TO PRESS THAWING PACT HERE; Boucas Will Seek to Have Accord Negotiated Last February Put Into Effect. | True | Special Cable to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/king-has-heart-ailment-causing-concern-in-britain-cardiac-weakness.html | King Has Heart Ailment, Causing Concern in Britain; 'Cardiac Weakness' Aggravates Bronchial Catarrh, Say Physicians--Oxygen Is Administered to the Sovereign. KING GEORGE V ILL; BRITAIN IS ANXIOUS | True | Special Cable to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/promotions-by-chemical-bank.html | Promotions by Chemical Bank. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/sculpture-is-sold-for-925.html | Sculpture Is Sold for $925. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/son-to-mrs-paul-peterzell.html | Son to Mrs. Paul Peterzell. | True | Special to T NEW YORE T'ES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/denies-sugar-code-received-approval-justice-department-brief-cites.html | DENIES SUGAR CODE RECEIVED APPROVAL; Justice Department Brief Cites to Supreme Court Donovan's Correction of Assertion. HOLDS ISSUE IRRELEVANT Reed Says Institute Injected It in Anti-Trust Case to Stir Hostility to Government. | True | Special to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/3-indicted-again-in-drukman-case-superseding-murder-charges-filed.html | 3 INDICTED AGAIN IN DRUKMAN CASE; Superseding Murder Charges Filed Against Meyer and Harry Luckman and Hull. MORRIS LUCKMAN CLEARED Man in Whose Auto Victim of Slaying Was Found Expected to Be Freed on Monday. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/bermudan-births-marriages-fall.html | Bermudan Births, Marriages Fall | True | Wireless to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/holcs-end-awaits-normalcy-in-us-delano-promises-that-other.html | HOLC'S END AWAITS NORMALCY IN U.S.; Delano Promises That Other Emergency Agencies Also Will Be Liquidated Then. NARROW ESCAPE IS CITED Uncertain of Any Protection Against 'Repetition of Debacle of 1929.' | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/greenwich-weddings-increased.html | Greenwich Weddings Increased. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/textile-bonds-ordered-returned.html | Textile Bonds Ordered Returned. | True | | C1B 287446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/nyyc-picks-greenough-new-fleet-captain-appointed-dr-brown-retained.html | N.Y.Y.C. PICKS GREENOUGH; New Fleet Captain Appointed -Dr. Brown Retained as Surgeon. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/93-more-for-neediest-nine-new-gifts-in-day-increase-fund-to-250742.html | $93 MORE FOR NEEDIEST.; Nine New Gifts in Day Increase Fund to $250,742. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/republican-women-meet-today.html | Republican Women Meet Today. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/lightship-claim-settled-government-to-accept-325000-for-sinking-of.html | LIGHTSHIP CLAIM SETTLED.; Government to Accept $325,000 for Sinking of the Nantucket. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/heard-opera-by-radio-sends-price-of-2-tickets.html | Heard Opera by Radio; Sends Price of 2 Tickets | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/sec-grants-plea-of-trust-massachusetts-utility-associates-to.html | SEC GRANTS PLEA OF TRUST; Massachusetts Utility Associates to Acquire Power Shares. | True | Special to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/pratt-triumphs-40-to-27-vanquishes-ny-state-teachers-in-basketball.html | PRATT TRIUMPHS, 40 TO 27.; Vanquishes N.Y. State Teachers in Basketball at Brooklyn. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/wholesale-buying-shows-wide-gains-stores-release-heavy-volume-of.html | WHOLESALE BUYING SHOWS WIDE GAINS; Stores Release Heavy Volume of Orders for Spring Lines, According to Dun's. RETAIL ACTIVITY UNEVEN Sales Reported 8 to 12% Ahead of 1935, However -- Industries Record Upward Trend. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/auto-registrations-rise-twelve-new-licensing-offices-to-be-opened.html | AUTO REGISTRATIONS RISE.; Twelve New Licensing Offices to Be Opened Here Monday. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/mleod-triumphs-at-heights-casino-he-and-nightingale-vanquish.html | M'LEOD TRIUMPHS AT HEIGHTS CASINO; He and Nightingale Vanquish Hardy-Starke in Squash Racquets Tourney. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/greenwich-house-elects-gerard-swope-again-is-chosen-president-of.html | GREENWICH HOUSE ELECTS; Gerard Swope Again Is Chosen President of Settlement. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/wins-scholarship-for-blind.html | Wins Scholarship for Blind. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/new-york-in-aviation.html | NEW YORK IN AVIATION. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/nine-stavisky-aides-sentenced-to-prison-wife-of-swindler-among.html | Nine Stavisky Aides Sentenced to Prison; Wife of Swindler Among Eleven Acquitted | True | Wireless to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/for-high-court-vote-of-7-bill-would-check-supreme-tribunal-in.html | FOR HIGH COURT VOTE OF 7.; Bill Would Check Supreme Tribunal in Voiding Acts of Congress. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/silicosis-hazards-called-sheer-bunk-publication-lays-charges-of.html | SILICOSIS HAZARDS CALLED 'SHEER BUNK'; Publication Lays Charges of Wholesale Deaths to Lawsuit Racket. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/pilots-wife-happy-over-rescue-news-mrs-herbert-hollickkenyon-in.html | PILOT'S WIFE HAPPY OVER RESCUE NEWS; Mrs. Herbert Hollick-Kenyon in Canadian North Says She Never Lost Hope. | True | Copyright, 1936. by the New York Times Company and Nana, Inc. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/mortgage-trustees-authorized.html | Mortgage Trustees Authorized. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/paper-company-wins-30000.html | Paper Company Wins $30,000. | True | | C1B 287446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/may-wheat-firm-new-crop-falls-snow-in-west-and-southwest-helps.html | MAY WHEAT FIRM; NEW CROP FALLS; Snow in West and Southwest Helps Growth -- Washington Developments Awaited. LIVERPOOL SPREAD RISES Corn Is Up 1/8 to 1/2c After All Deliveries Had Sold at Same Price in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/translux-lists-new-program.html | Trans-Lux Lists New Program. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/new-aaa-plans-indorsed-farm-organizations-unite-but-monetary-action.html | NEW AAA PLANS INDORSED.; Farm Organizations Unite, but Monetary Action Is Urged. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/keogh-is-found-sane-chicago-court-room-slayer-laughs-at-verdict.html | KEOGH IS FOUND SANE.; Chicago Court Room Slayer Laughs at Verdict. | True | Special to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/crowd-of-17000-sees-louis-stop-retzlaff-and-gain-his-27th-straight.html | Crowd of 17,000 Sees Louis Stop Retzlaff and Gain His 27th Straight Victory; LOUIS KNOCKS OUT RETZLAFF IN FIRST | True | By James P. Dawson. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/magistrate-casey-rites-notables-attend-funeral-service-for-brooklyn.html | MAGISTRATE CASEY RITES.; Notables Attend Funeral Service for Brooklyn Jurist. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/wolman-hits-labor-act-former-auto-board-head-tells-u-of-p-students.html | WOLMAN HITS LABOR ACT.; Former Auto Board Head Tells U. of P. Students Law Is Too Broad. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/senate-bonus-vote-delayed-till-today-harrison-predicts-bond-bill.html | SENATE BONUS VOTE DELAYED TILL TODAY; Harrison Predicts Bond Bill Will Become Law Whether or Not Roosevelt Signs It. BEST FOR ALL,' HE SAYS Thomas, Urging Payment by Currency Issue, Warns of 4 Billion Cost in 1945. SENATE BONUS VOTE PUT OVER TO TODAY | True | Special to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/royster-rutan.html | Royster -- Rutan. | True | Special to THI NEW YORK TI,ES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/error-voids-action-on-seven-bus-routes-estimate-board-votes-changes.html | ERROR VOIDS ACTION ON SEVEN BUS ROUTES; Estimate Board Votes Changes but Ingersoll Discovers a Flaw in Resolution. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/re-joseph-corcoran-dead-of-pneumonia-assistant-for-20-years-to-mgr.html | RE. JOSEPH CORCORAN DEAD OF PNEUMONIA; Assistant for 20 Years to Mgr. Jhn L. Belford in Brooklynm Native of New Hampshire. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/again-heads-blind-school-board.html | Again Heads Blind School Board. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/new-card-for-diplomats-it-must-bear-photo-to-aid-identification.html | NEW CARD FOR DIPLOMATS.; It Must Bear Photo to Aid Identification, Washington Rules. | True | Special to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/police-smash-door-in-bookmaker-raid-seize-2-as-members-of-jersey.html | POLICE SMASH DOOR IN BOOKMAKER RAID; Seize 2 as Members of Jersey Gambling Syndicate and 39 Customers of Place. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/w-l-little-weds-feb-8-famous-golfer-to-take-dorothy-hurd-of-chicago.html | W. L. LITTLE WEDS FEB. 8.; Famous Golfer to Take Dorothy Hurd of Chicago as Bride. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/hospital-boat-needs-piano.html | Hospital Boat Needs Piano. | True | BLANCHE PECKHAM | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/secession-threat-made-to-af-of-l-radio-unions-call-on-council-for.html | SECESSION THREAT MADE TO A.F. OF L.; Radio Unions Call on Council for Industrial Charter to Organize 30,000. | True | By Louis Stark. | C1B 287446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/mehlhorn-leads-coast-golf-field-shoots-a-71-one-under-par-in-the-in.html | MEHLHORN LEADS COAST GOLF FIELD; Shoots a 71, One Under Par, in the Initial Round of Sacramento Open. LACEY TIES FOR SECOND Deadlocks E. Zimmerman and Straub at 72 -- Max Baer Registers an 88. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/148366000-bonds-placed-this-week-leading-issue-was-canadas-48000000.html | $148,366,000 BONDS PLACED THIS WEEK; Leading Issue Was Canada's $48,000,000 3 1/4 s -- Fourteen Municipal Loans. LARGE INDUSTRIAL TOTAL Corporate Financing List Headed by Wheeling Steel -- Premiums Reported on Offerings. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/reiselt-beats-hoppe.html | Reiselt Beats Hoppe. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/security-traders-to-convene.html | Security Traders to Convene. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/liverpools-cotton-week-imports-down-sharply-british-stocks-little.html | LIVERPOOL'S COTTON WEEK; Imports Down Sharply -- British Stocks Little Changed. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/white-plains-home-bought.html | White Plains Home Bought. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/praises-national-guard-bray-at-syracuse-puts-new-york-state-unit-at.html | PRAISES NATIONAL GUARD.; Bray at Syracuse Puts New York State Unit 'at Top.' | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/stocks-in-london-paris-and-berlin-english-market-is-irregular-from.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Is Irregular From Profit Taking -- British Funds Weaken. | True | Wireless to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/sports-of-the-times-the-red-threat-in-football.html | Sports of the Times; The Red Threat in Football. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/midamerica-extends-control-of-railways-new-agreement-with-cleveland.html | MIDAMERICA EXTENDS CONTROL OF RAILWAYS; New Agreement With Cleveland Traction Stockholders Puts Off Payments to 1939. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/illinois-coal-output-rose.html | Illinois Coal Output Rose. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/kipling-a-champion-of-imperial-glory-his-fame-is-expected-to-rest.html | KIPLING A CHAMPION OF IMPERIAL GLORY; His Fame Is Expected to Rest on Vivid Tales of British in a Vast, Mysterious India. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/rice-jones.html | Rice -- Jones. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/anthracite-gas-is-used-successfully-in-reich.html | Anthracite Gas Is Used Successfully in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/gems-stolen-from-jersey-home.html | Gems Stolen From Jersey Home. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/mrs-alfred-v-tapson-lecturer-writer-and-interior-decorator-was-56.html | MRS. ALFRED V. TAPSON.; Lecturer, Writer and Interior Decorator Was 56. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/merchants-join-group-massachusetts-council-is-added-to-retail.html | MERCHANTS JOIN GROUP.; Massachusetts Council Is Added to Retail Federation. | True | | C1B 287446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/he-cabaud-denies-guilt-in-liner-fire-executive-of-ward-line-also.html | H.E. CABAUD DENIES GUILT IN LINER FIRE; Executive of Ward Line Also Defends Warms and Abbott in Morro Castle Trial. WILLMOTT PRAISE CITED Men in Stewards' Department Worked for Long Hours, He Admits on Questioning. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/japan-wary-in-naval-comments.html | Japan Wary in Naval Comments. | True | By Hugh Byas. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/senate-confirms-ridder.html | Senate Confirms Ridder. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/farber-beats-falco-in-coney-island-bout-east-side-featherweight.html | FARBER BEATS FALCO IN CONEY ISLAND BOUT; East Side Featherweight Wins Six-Rounder -- Caracciola Scores Over Villa. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/pauline-frederick-ill.html | Pauline Frederick Ill. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/2-canadian-warships-at-bermuda.html | 2 Canadian Warships at Bermuda | True | Wireless to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/arjorib-fcomb-bhoaob-to-marry-daughter-of-arthur-j-mcombs-of.html | ARJORIB FCOMB BHOAOB]) TO MARRY; Daughter of Arthur J. M'Combs of Montclair Is Fiancee of Dorrance Sexton, | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/government-hints-appeal-on-aaa-tax-reed-tells-hughes-that-a.html | GOVERNMENT HINTS APPEAL ON AAA TAX; Reed Tells Hughes That a Rehearing May Be Asked Soon on $200,000,000 Decision. MAY RELY ON 1922 RULING This Opinion, Given by Taft, Forbade Injunctions to Prevent Tax Collections. | True | Special to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/leaves-panama-canal-post.html | Leaves Panama Canal Post. | True | Special Cable to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/classifying-school-children.html | Classifying School Children. | True | A.A. BERLE Sr. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/knox-club-holds-dinner-plans-for-centennial-event-discussed-and.html | KNOX CLUB HOLDS DINNER.; Plans for Centennial Event Discussed and Officers Elected. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/hall-gains-nassau-final-turns-back-reitman-in-3-sets-morales-downs.html | HALL GAINS NASSAU FINAL.; Turns Back Reitman in 3 Sets -- Morales Downs Rainville. | True | Wireless to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/mr-lyons-and-the-leeches.html | Mr. Lyons and the 'Leeches.' | True | MARY ARONSON | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/miss-pearson-victor-beats-miss-williams-to-capture-league-squash.html | MISS PEARSON VICTOR.; Beats Miss Williams to Capture League Squash Racquets Title. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/commodity-markets-most-futures-advance-in-active-trading-coffee-at.html | COMMODITY MARKETS.; Most Futures Advance in Active Trading -- Coffee at New High Level -- Cash List Mixed. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/hoax-stirs-boston-police-anonymous-holdup-tip-brings-guards-to.html | HOAX STIRS BOSTON POLICE; Anonymous Hold-Up Tip Brings Guards to Every Bank. | True | Special to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/mrs-tatlow-jackson.html | MRS. TATLOW JACKSON. | True | Special to TH NRW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/unemployment-insurance-conflict-between-federal-and-state-laws.html | UNEMPLOYMENT INSURANCE.; Conflict Between Federal and State Laws Should Be Ironed Out. | True | PHILIP BECKER. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/kings-county-savings-changes.html | Kings County Savings Changes. | True | | C1B 287446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/elizabeth-team-triumphs-by-32-subdues-staten-island-to-win.html | ELIZABETH TEAM TRIUMPHS BY 3-2; Subdues Staten Island to Win Secondary League Squash Racquets Tournament. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/nassau-races-draw-big-crowd.html | Nassau Races Draw Big Crowd. | True | Wireless to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/cropcontrol-talk-sends-cotton-up-proposed-changes-in-the-soil.html | CROP-CONTROL TALK SENDS COTTON UP; Proposed Changes in the Soil Conservation Law Act as Price Stimulant. GAINS ARE 7 TO 15 POINTS Certificated Stocks Increase -Spread in Liverpool Is Widened to 85 Points. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/ivry-irving-spring-welfare-aide-dead-sistant-superintendent-for-23.html | IVRY IRVING SPRING, WELFARE AIDE, DEAD; sistant Superintendent for 23 Years of Newsboys House of Children's Aid Society. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/woolen-orders-heavy-estimated-at-53000000-linear-yards-at-the-mills.html | WOOLEN ORDERS HEAVY.; Estimated at 53,000,000 Linear Yards at the Mills. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/man-70-held-in-wifes-death.html | Man, 70, Held in Wife's Death. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/mrs-ward-dies-of-hurts-former-secretary-to-mrs-lehman-succumbs-at.html | MRS. WARD DIES OF HURTS.; Former Secretary to Mrs. Lehman Succumbs at Rochester. | True | Special to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/miss-bori-charms-in-la-rondine-audience-at-the-metropolitan-is.html | MISS BORI CHARMS IN 'LA RONDINE'; Audience at the Metropolitan Is Delighted at Revival of Puccini Opera. MUCH COMEDY AND SATIRE Martini Proves a Dashing Figure -- Miss Fleischer and Windheim a Captivating Duo. | True | H.T. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/court-hears-case-of-ap-and-guild-bondy-reserves-ruling-on-plea-of.html | COURT HEARS CASE OF A.P. AND GUILD; Bondy Reserves Ruling on Plea of Press Association for Writ in Discharge of Worker. J.W. DAVIS ARGUES FOR IT Holds Labor Law Is Invalid -- Ernst Doubts Tribunal's Jurisdiction. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/name-triplets-for-la-follettes.html | Name Triplets for La Follettes. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/walsh-and-kringle-tie-shute-for-lead-pacesetters-return-69s-for.html | WALSH AND KRINGLE TIE SHUTE FOR LEAD; Pace-Setters Return 69s for First Round of Miami Golf -- Mrs. Crews Has 86. | True | Special to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/miss-belle-hunt.html | MISS BELLE HUNT. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/railway-presidents-preparing-program-directors-of-association-will.html | RAILWAY PRESIDENTS PREPARING PROGRAM; Directors of Association Will Present Recommendations to General Meeting Today. | True | Special to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/franklin-tribute-paid-by-roosevelt-anniversary-message-read-at.html | FRANKLIN TRIBUTE PAID BY ROOSEVELT; Anniversary Message Read at Philadelphia Hails Him as Inspiration to All. | True | Special to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/2-revenue-bills-ratified-by-city-la-guardia-says-agreement-with.html | 2% REVENUE BILLS RATIFIED BY CITY; La Guardia Says Agreement With Bankers Blocks Still Further Reduction of Interest. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/board-reinstates-beck-boxing-inspector-is-exonerated-of-charges.html | BOARD REINSTATES BECK.; Boxing Inspector Is Exonerated of Charges Made by Fleischer. | True | | C1B 287446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/dance-for-nursery-held-artists-aid-program-a-silver-cross-auxiliary.html | DANCE FOR NURSERY HELD.; Artists Aid Program a Silver Cross Auxiliary Event. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/byrd-hails-exploit-of-ellsworth-and-aide.html | Byrd Hails Exploit of Ellsworth and Aide; | True | By Rear Admiral R.e. Byrd. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/housing-planed-to-cost-710000-large-apartments-will-go-up-on-upper.html | HOUSING PLANED TO COST $710,000; Large Apartments Will Go Up on Upper Broadway and in the Bronx. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/t-h-west-jr-dies-providence-banker-head-of-rhode-island-hospital.html | T H. WEST JR. DIES; PROVIDENCE BANKER; Head of Rhode Island Hospital Trust Company -- Serv on. Board of Mutual Life. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/ad-truthfulness-gained-last-year-better-business-bureau-report.html | AD TRUTHFULNESS GAINED LAST YEAR; Better Business Bureau Report Shows Improvement in Various Lines. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/miss-ruth-bertolet-engaged.html | Miss Ruth Bertolet Engaged. | True | Special to m[ YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/at-the-palace.html | At the Palace. | True | T.M.P. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/hull-praises-rescue-voices-gratitude-to-the-british-for-reaching.html | HULL PRAISES RESCUE.; Voices Gratitude to the British for Reaching Ellsworth in Antarctic. | True | Special to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/boiler-explosion-kills-man.html | Boiler Explosion Kills Man. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/little-wolf-mat-victor-pins-donovan-in-2642-of-match-at-22d.html | LITTLE WOLF MAT VICTOR.; Pins Donovan in 26:42 of Match at 22d Engineers Armory. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/australia-is-excited.html | Australia Is Excited. | True | Wireless to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/everett-child-is-named.html | Everett Child Is Named. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/curb-seat-at-38000-up-8000.html | Curb Seat at $38,000, Up $8,000. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/north-bergen-bond-plan-township-refunding-plan-drawn-by-jersey.html | NORTH BERGEN BOND PLAN.; Township Refunding Plan Drawn by Jersey State Committee. | True | Special to THE NEW YORK TIMES. | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/the-jj-astors-give-a-tea.html | The J.J. Astors Give a Tea. | True | | C1B 287446 |
| 1936-01-18 | 1936-01-18 | https://www.nytimes.com/1936/01/18/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 287446 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/ellsworth-lauds-flight-equipment-plane-quickly-climbed-13000-feet.html | ELLSWORTH LAUDS FLIGHT EQUIPMENT; Plane Quickly Climbed 13,000 Feet at Take-Off With an 8,000-Pound Load. GOOD SPEED MAINTAINED Explorer Says Careful Choice of Fuel and Oil Contributed to Craft's Performance. | True | By Lincoln Ellsworth.copyright. 1936, By the New York Times Company and Nana, Inc.wireless To the New York Times. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/mascia-outpoints-brink-gains-decision-in-8round-bout-friedkin-beats.html | MASCIA OUTPOINTS BRINK.; Gains Decision in 8-Round Bout -- Friedkin Beats Jerome. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/chevrolet-trucks.html | CHEVROLET TRUCKS | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/french-xixth-century.html | FRENCH -- XIXTH CENTURY | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/distorting-a-term-standard-of-living-found-too-often-incorrectly.html | DISTORTING A TERM; 'Standard of Living' Found Too Often Incorrectly Used. | True | LLOYD M. CROSGRAVE | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/debits-decrease-at-member-banks-reserve-board-reports-drop-of-15.html | DEBITS DECREASE AT MEMBER BANKS; Reserve Board Reports Drop of 15 Per Cent for Week Ended Jan. 15. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/the-dainty-roman-hyacinth.html | THE DAINTY ROMAN HYACINTH | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/permanent-relief-planned-controller-taylors-proposed-bill-would.html | PERMANENT RELIEF PLANNED; Controller Taylor's Proposed Bill Would Give New York First Long-Term Program | True | By Victor H. Bernstein. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/labor-maps-plan-to-save-its-laws-question-of-amendment-of-the.html | LABOR MAPS PLAN TO SAVE ITS LAWS; Question of Amendment of the Constitution Comes Before A.F.L. Committee. DECISION DUE THIS WEEK | True | By Louis Stark. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/wpa-studies-1000-cases-of-alleged-racketeering-hundred.html | WPA Studies 1,000 Cases Of Alleged Racketeering; Hundred Investigators Combat Wide Swindling of Relief Workers and Many Other Offenses -- 95 Cases Here. WPA INVESTIGATES ALLEGED RACKETS | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/music-for-the-layman-the-laymans-music-book-by-olga-samaroff.html | Music for the Layman; THE LAYMAN'S MUSIC BOOK. By Olga Samaroff Stokowski. 293 pp. New York: W.W. Norton & Co. $2.75. | True | By Richard Aldrich | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/columbia-to-record-old-spanish-culture-preserved-by-sephardic-jews.html | Columbia to Record Old Spanish Culture Preserved by Sephardic Jews Living Here | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/smell-society-formed-by-english-group.html | 'SMELL SOCIETY' FORMED BY ENGLISH GROUP | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/concert-tea-given-the-new-york-matinee-musicale-opens-its-season.html | CONCERT TEA GIVEN,; The New York Matinee Musicale Opens Its Season, | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/germany-building-heavily.html | Germany Building Heavily. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/airline-rules-pilots-must-be-locked-off-order-issued-as-study-of.html | AIRLINE RULES PILOTS MUST BE LOCKED OFF; Order Issued as Study of Arkansas Crash Gives Stress to 'Human Factor.' | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/yaleinchina-sets-drama-precedent-students-evolve-new-theatre.html | YALE-IN-CHINA SETS DRAMA PRECEDENT; Students Evolve New Theatre, Mingling East and West and Adding Own Ideas. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/aid-new-england-shipping-hearings-are-granted-by-roper-to-study.html | AID NEW ENGLAND SHIPPING; Hearings Are Granted by Roper to Study Direct Service to Europe. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/sloop-attracts-attention.html | Sloop Attracts Attention. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/books-and-authors.html | Books and Authors | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/dr-hollis-godfrey-en6ineer-6t-dead-writer-on-scientific-topics-a.html | DR. HOLLIS GODFREY, EN6INEER, 6t, DEAD; Writer on Scientific Topics a ! Creator of National Defense Council During World War. ASSOCIATE OF ELIHU ROOT Won Fame With Book 'The Man 'Who Ended War'wA Former Head of Drexel Institute. | True | Special to TH I',llw 'oal< TIMEg. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/easy-triumph-scored-by-wolf-in-final-of-martin-squash-tennis.html | Easy Triumph Scored by Wolf in Final of Martin Squash Tennis Tournament; WOLF TOPS HANSON TO RETAIN TROPHY Scores Quickly by 15-6, 15-3, 15-8, for Fifth Triumph in Martin Squash. STRENGTHENS TOP RANKING National Champion Checks His Rival at Every Turn With Impressive Play. | True | By Lincoln A. Werden. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/hails-ellsworth-exploit.html | HAILS ELLSWORTH EXPLOIT | True | New York Athletic Club Sends Congratulations to Explorer. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/peace-plan-reached-in-the-chaco-dispute-proposal-offered-calls-for.html | PEACE PLAN REACHED IN THE CHACO DISPUTE; Proposal Offered Calls for the Exchange of Prisoners and Renewal of Relations. | True | Special Cable to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/rutgers-tops-fordham-5049-as-losers-late-rally-fails-rams-after.html | Rutgers Tops Fordham, 50-49, As Losers' Late Rally Fails; Rams, After Trailing by 41-33 at Close of Third Period, Miss Victory by Two Points -- De Phillips Leads Scorers With 19 Tallies -- Lins Stars for Winning Five. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/h-r-iewcob-dies-foods-executi-vice-president-of-standard-brands-was.html | H. R. IEWCOB DIES; FOODS EXECUTI; Vice President of Standard' Brands was Connected With Corporation for 47 Years. STARTED AS GROCER'S BOY Former Official of Fleischmann ,Yeast Was Prominent in Trade Circles of Baking Industry. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/daughter-of-mrs-jb-rather-jr.html | Daughter of Mrs. J.B. Rather Jr. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/near-beet-sugar-quota-companies-put-out-1485612-tons-of-1550000-set.html | NEAR BEET SUGAR QUOTA.; Companies Put Out 1,485,612 Tons of 1,550,000 Set for 1935. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/st-johns-rally-downs-crescents-drive-by-redmen-in-second-period.html | ST. JOHN'S RALLY DOWNS CRESCENTS; Drive by Redmen in Second Period Turns Back Rival Quintet by 32 to 24. GOTKIN GETS 12 POINTS He and Bush Star for Victors -Heck and Shea Are High Scorers for Losers. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/princess-mdivani-will-be-wed-feb-8-to-become-bride-of-prince-serge.html | !PRINCESS MDIVANI WILL BE WED FEB.; 8 To Become Bride of Prince Serge Mdivani at Polm Beach Home of Mother. | True | pecil to THg N' YOK T.. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/virginia-c-smith-to-wed.html | Virginia C. Smith to Wed. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/three-radio-bills-pushed-civil-liberties-union-asks-fletcher-to.html | THREE RADIO BILLS PUSHED; Civil Liberties Union Asks Fletcher to Support 'Freedom of Air.' | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/martha-wilmots-gay-letters-from-vienna-more-letters-from-martha.html | Martha Wilmot's Gay Letters From Vienna; MORE LETTERS FROM MARTHA WILMOT. Impressions of Vienna, 1819-1829. Edited by the Marchioness of Londonderry and H.M. Hyde. Illustrated. 339 pp. New York: The Macmillan Company. $9.50. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/palestine-relaxes-at-the-cinema.html | PALESTINE RELAXES AT THE CINEMA | True | JEAN JAFFS. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/executives-dinner-tuesday.html | Executives' Dinner Tuesday. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/lehman-signs-pollution-bills.html | Lehman Signs Pollution Bills. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/long-beach-employe-held.html | Long Beach Employe Held. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/boom-year-is-seen-for-boat-business-official-bases-prediction-on.html | BOOM YEAR IS SEEN FOR BOAT BUSINESS; Official Bases Prediction on Large Sale of Chris-Craft Units During 1935. ANNOUNCES NEW MODEL Low-Priced Clipper Reduces the Costs of Cruising -- Company Enlarges Facilities. | True | By Wayne S. Pickell. Sales Mgr., Chris-Craft. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/jl-lewis-assails-motor-autocracy-starting-drive-to-unionize-workers.html | J.L. LEWIS ASSAILS MOTOR 'AUTOCRACY'; Starting Drive to Unionize Workers in Industry, He Indicts Companies. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/a-portrait-of-bergson-by-gilbert-maire-bergson-mon-maitre-by.html | A Portrait of Bergson By Gilbert Maire; BERGSON MON MAITRE. By Gilbert Maire. 230 pp. Paris: Bernard Grasset. Bergson | True | By Albert Schinz | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/isidore-rosenberg.html | ISIDORE ROSENBERG. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/jewish-women-plan-meeting.html | Jewish Women Plan Meeting. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/norman-u-white-world-war-veteran-39-a-graduate-of-williams-college.html | NORMAN U. WHITE.; World War Veteran, 39, a Graduate o'f. Williams College. | True | Special to THE NEW YoR TS. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/mrs-doris-holigorff.html | MRS. DORIS HOLIGORFF'. | True | Special to TI IW YOI TIZlmS. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/aiken-hunts.html | AIKEN HUNTS | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/accused-in-death-injured.html | Accused in Death, Injured. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/spanish-women-to-vote-rightist-they-have-added-reasons-to-ballot.html | SPANISH WOMEN TO VOTE RIGHTIST; They Have Added Reasons to Ballot Next Month for the Pro-Catholic Conservatives. PARTIES COMBINE FORCES | True | By William P. Carney.wireless To the New York Times. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/sues-gov-olson-to-reopen-plant-minneapolis-knitting-concern-asks.html | SUES GOV. OLSON TO REOPEN PLANT; Minneapolis Knitting Concern Asks Court Injunction Against Authorities. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/50000-sing-welsh-tribute.html | 50,000 Sing Welsh Tribute. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/dance-for-charity-feb-7-event-will-be-given-for-benefit-of-madonna.html | DANCE FOR CHARITY FEB. 7.; Event Will Be Given for Benefit of Madonna House. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/sperry-l-glenn.html | SPERRY' L. GLENN. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/the-gentle-spirit-of-oliver-goldsmith-stephen-gwynns-life-makes-the.html | The Gentle Spirit of Oliver Goldsmith; Stephen Gwynn's Life Makes the Most of a Lovable Character OLIVER GOLDSMITH. By Stephen Groynn. 326 pp. New York: Henry Holt & Co. $3. | True | By John Cournos | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/jbh-carter-weds-miss-jean-finlaw-rev-earle-g-lier-performs-marriage.html | J.B.H. CARTER WEDS MISS JEAN FINLAW; Rev. Earle G. Lier Performs Marriage at St. George Church in Rumson. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/war-psychosis-again.html | WAR PSYCHOSIS AGAIN. | True | From The Cleveland Plain Dealer. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/crop-prospects-improve-livestock-prices-turn-downward-in-markets-of.html | CROP PROSPECTS IMPROVE.; Livestock Prices Turn Downward in Markets of Midwest. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/samples-of-materials-shown-by-treasury-as-guide-for-public-building.html | Samples of Materials Shown by Treasury As Guide for Public Building Architects | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/buyers-to-discuss-outlook.html | Buyers to Discuss Outlook. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/savoy-plaza-trustee-named.html | Savoy Plaza Trustee Named. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/pursell-named-head-coach.html | Pursell Named Head Coach | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/youth-leaders-told-to-be-gay-in-work-ywca-and-ymca-joint-conference.html | YOUTH LEADERS TOLD TO BE GAY IN WORK; Y.W.C.A. and Y.M.C.A. Joint Conference Warned by Dr. Tead to Eschew Priggishness. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/building-active-in-south-december-results-are-heaviest-for-month-in.html | BUILDING ACTIVE IN SOUTH.; December Results Are Heaviest for Month in Six Years. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/temples-concert-benefit.html | Temple's Concert Benefit. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/shortwave-trails.html | SHORT-WAVE TRAILS | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/welsby-forms-company-british-naval-expert-head-of-blue-water-boat.html | WELSBY FORMS COMPANY.; British Naval Expert Head of Blue Water Boat Company. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/roger-l-lewis-war-correspondent-and-magazln-writer-dies-in.html | ROGER L. LEWIS.; War Correspondent and Magazln Writer Dies in Hollywood, | True | Special to THS NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/ball-invited-to-return-united-states-skaters-who-triumphed-in-meet.html | Ball Invited to Return.; UNITED STATES SKATERS WHO TRIUMPHED IN MEET IN NORWAY YESTERDAY. POTTS, BALLANGRUD CLIP WORLD MARKS | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/2-denver-zephyrs-to-cut-train-trip-burlington-announces-16hour.html | 2 DENVER ZEPHYRS TO CUT TRAIN TRIP; Burlington Announces 16Hour Schedule From Chicago to Start Next June. TOP SPEED IS 90 MILES Super-Diesel Motors Will Enable Luxurious 10-Car Trains to Average 65 Miles. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/engineer-dies-in-fall-falls-from-elevator-he-was-repairing-in.html | ENGINEER DIES IN FALL.; Falls From Elevator He Was Repairing in Midtown Hotel. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/many-subscribe-to-charity-opera-special-performance-of-die-walkuere.html | MANY SUBSCRIBE TO CHARITY OPERA; Special Performance of 'Die Walkuere' Is Supported by Debutante Group. CRAFTS EXHIBIT PLANNED The Work of Grenfell Mission Wards in Labrador Hospitals to Comprise Display. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/booth-tarkingtons-grownup-penrods-the-lorenzo-bunch-booth.html | Booth Tarkington's Grown-Up Penrods; THE LORENZO BUNCH. Booth Tarkington. 294 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | STANLEY YOUNG. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/thomas-p-ryan-i-i-former-city-urriploye-39-years-succumbs-in.html | THOMAS P. RYAN. I I; Former City urriploye 39 Years Succumbs In Brooklyn, [ | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/joan-moore-a-bride-member-of-lenox-colony-wed-to-percy-owen-jr.html | JOAN MOORE A BRIDE.; Member of Lenox Colony Wed to Percy Owen Jr. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/senate-rejects-currency-bonus-defers-final-vote-thomas-move-to-pay.html | SENATE REJECTS CURRENCY BONUS; DEFERS FINAL VOTE; Thomas Move to Pay Veterans With Issue Against Metal Reserves Beaten, 64 to 27. FIVE-HOUR DEBATE TIRING Borah Calls for Halt After Hastings Voices Credit Fear and Byrnes Defends Bonds. SENATE REJECTS CURRENCY BONUS | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/coast-notes-rise-in-german-cargoes-heavier-shipments-and-jump-in.html | COAST NOTES RISE IN GERMAN CARGOES; Heavier Shipments and Jump in Passengers Indicated With the Portland's Arrival. BOOM AT OAKLAND PORT Demand for Docking Space Grows as 1935 Figures Show Upward Trend in Tonnage. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/new-deal-and-the-farmer.html | NEW DEAL AND THE FARMER. | True | By Ex-President Hoover, In A Speech Delivered At Lincoln, Neb. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/teams-play-rough-game.html | Teams Play Rough Game. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/todd-bill-to-seek-liberal-divorces-measure-now-being-drafted-by.html | TODD BILL TO SEEK LIBERAL DIVORCES; Measure Now Being Drafted by Assemblywoman Goes to Legislature This Week. DESERTION CLAUSE ASKED Limitation of Present Law Is Called Humiliation to the Children of Principals. | True | By Kathleen McLaughlin. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/farmers-feel-sure-of-continued-help-corn-belt-confident-that-new.html | FARMERS FEEL SURE OF CONTINUED HELP; Corn Belt Confident That New Dealers Will Develop Valid and Workable Plan. | True | By Roland M. Jones.special Correspondence, the New York Times. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/three-ski-trails-near-derry.html | Three Ski Trails Near Derry. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/heads-state-guard-association.html | Heads State Guard Association. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/students-acquire-dory-18footer-obtained-for-class-at-stamford-yacht.html | STUDENTS ACQUIRE DORY.; 18-Footer Obtained for Class at Stamford Yacht Club. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/revives-peasant-army-rumanian-party-seeks-to-check-antisemitic.html | REVIVES PEASANT 'ARMY'.; Rumanian Party Seeks to Check Anti-Semitic Fascist Bloc. | True | Wireless to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/four-sizes-available-exide-batteries-designed-especially-for-marine.html | FOUR SIZES AVAILABLE.; Exide Batteries Designed Especially for Marine Service. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/call-of-the-sea-draws-farragut-naval-academy-attracting-increased.html | CALL OF THE SEA DRAWS.; Farragut Naval Academy Attracting Increased Enrollment. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/assorted-letters-having-to-do-with-affairs-of-the-theatre-attention.html | Assorted Letters Having to Do With Affairs of the Theatre; Attention: Mr. Ames. | True | LILIAN FOX. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/the-perry-who-opened-japan-to-trade-the-great-commodore-is-a.html | The Perry Who Opened Japan to Trade; "The Great Commodore" Is a Biography of Oliver Hazard Perry's Younger Brother, Who Lived in the Shadow of the Elder's Fame THE GREAT COMMODORE -- The Exploits of Matthew Calbraith Perry. By Edward M. Barrows. 397 pp. Indianapolis: The Bobbs-Merrill Company. $3.75. The Perry Who Opened Japan to Trade | True | By Hanson W. Baldwin | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/of-more-or-less-import.html | OF MORE OR LESS IMPORT | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/divorces-aw-straus-wife-gets-a-rend-decree-from-chicago-financier.html | DIVORCES A.W. STRAUS.; Wife Gets a Rend Decree From Chicago Financier. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/m-gantillons-most-recent-play.html | M. GANTILLON'S MOST RECENT PLAY | True | PHILIP CARR. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/military-police-aid-to-italy.html | MILITARY POLICE AID TO ITALY | True | Special Correspondence, THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/salaries.html | Salaries. | True | CLIFFORD SMITH | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/scarlet-and-white-by-olive-wadsley-270-pp-new-york-dodd-mead-co-2.html | SCARLET AND WHITE. By Olive Wadsley. 270 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/starting-equipment-on-view.html | Starting Equipment on View. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/agathon-breaks-97-to-score-at-traps-returns-fine-total-despite.html | AGATHON BREAKS 97 TO SCORE AT TRAPS; Returns Fine Total Despite Difficult Conditions in New Yore A.C. Shoot. PERFECT STRING FOR TAFT Nassau Club Skeet Gunner Has Run of 50 -- Rasmussen Is Victor at Bath Beach. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/the-symphonic-record-of-a-small-midwestern-city-other-matters.html | The Symphonic Record of a Small Mid-Western City -- Other Matters | True | KURTZ MYERS. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/prayers-for-the-king-to-be-said-here-today-episcopal-churches-will.html | PRAYERS FOR THE KING TO BE SAID HERE TODAY; Episcopal Churches Will Offer Petitions for Recovery of British Sovereign. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/sales-slow-on-coast-rainy-weather-retards-ordering-but-aids.html | SALES SLOW ON COAST.; Rainy Weather Retards Ordering but Aids Agriculturists. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/wheeler-stresses-comfort-in-craft-enclosed-cabin-virtually-a.html | WHEELER STRESSES COMFORT IN CRAFT; Enclosed Cabin Virtually a Necessity Now -- More Boats of Diesel Type Seen. | True | By Eugene M. Wheeler, Vice President, Wheeler Shipyard. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/state-gop-leaders-mapping-a-campaign-no-longer-on-defensive-the.html | STATE G.O.P. LEADERS MAPPING A CAMPAIGN; No Longer on Defensive, the Albany Delegation Plans to Use the Relief Inquiry for Ammunition. | True | By W.a. Warn. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/england-and-wales-tie-at-rugby-before-50000.html | England and Wales Tie At Rugby Before 50,000 | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/life-beginning-girl-alone-by-christa-winsloe-translated-from-the.html | Life Beginning; GIRL ALONE. By Christa Winsloe. Translated from the German by Agnes Neil Scott. 305 pp. New York: Farrar & Rinehart. $2.50. | True | P.H. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/random-notes-for-travelers-a-controversy-over-cabin-ships-ruffles.html | RANDOM NOTES FOR TRAVELERS; A Controversy Over Cabin Ships Ruffles the Atlantic -- Winter Cruise Routes -- Stradivarius to Be Honored | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/students-hurt-in-paris-riot.html | Students Hurt in Paris Riot. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/reid-scores-in-skating-wallace-and-shannon-also-annex-qualifying.html | REID SCORES IN SKATING.; Wallace and Shannon Also Annex Qualifying Tests at Saratoga. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/military-parade-to-feature-dance-flags-and-banners-of-army-navy-and.html | MILITARY PARADE TO FEATURE DANCE; Flags and Banners of Army, Navy and Marine Corps to Decorate Waldorf. PATRIOTIC SOCIETIES HELP They Will Join in Processional at Ball on Thursday in Behalf of Service Club. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/new-mystery-stories-judge-robinson-murdered-by-raymond-leslie.html | New Mystery Stories; JUDGE ROBINSON MURDERED! By Raymond Leslie Goldsman. 275 pp. New York: Coward-McCann. $2. | True | By Isaac Anderson | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/three-file-entries-for-olympic-sailing-churchill-bartholomae-and.html | THREE FILE ENTRIES FOR OLYMPIC SAILING; Churchill, Bartholomae and Jewett First on the List -Dauchy Committee Head. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/new-airship-is-modified-lz129-has-tail-surfaces-cut-down-wire.html | NEW AIRSHIP IS MODIFIED; LZ-129 Has Tail Surfaces Cut Down, Wire Braces For Framework | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/return-from-wedding-trip.html | Return From Wedding Trip. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/city-finds-electricity-is-its-very-life-blood-breakdown-calls-to.html | CITY FINDS ELECTRICITY IS ITS VERY LIFE BLOOD; Breakdown Calls to Mind the Unseen But Vastly Complex Network That Does Our Work and Gives Light | True | By L.h. Robbins. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/roosevelt-speech-to-warm-springs-trustees.html | Roosevelt Speech to Warm Springs Trustees | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/new-public-yacht-basin-near-stamford-is-urged.html | New Public Yacht Basin Near Stamford Is Urged | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/firm-shows-windabout-18footer-combines-roominess-and-racing.html | FIRM SHOWS WINDABOUT.; 18-Footer Combines Roominess and Racing Performance. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/automatic-cutout-shown.html | Automatic Cut-Out Shown. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/rialto-gossip-the-new-tuesday-money-a-fair-theory-about-it.html | RIALTO GOSSIP; The New Tuesday Money: A Fair Theory About It -- Mid-Season Matters GOSSIP OF THE RIALTO | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/wilson-lie-denied-by-2-secretaries-daniels-and-baker-wrote-the.html | WILSON 'LIE DENIED BY 2 SECRETARIES; Daniels and Baker Wrote the Alabamian in 1930 About Secret Treaties Testimony. LEARNED OF THEM IN PARIS President Was 'Shocked,' Said Ex-Navy Head, Recalling Struggle to Avoid War. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/a-stinging-satire-on-french-patricians-perish-in-their-pride-by.html | A Stinging Satire on French Patricians; PERISH IN THEIR PRIDE. By Henry de Montherlant. Translated from the French by Thomas McGreevy. 273 pp. New York: Alfred A. Knopf. $2.50. Montherlant's Satirical Novel | True | HAROLD STRAUSS. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/mongols-proclaim-autonomous-area-promanchukuoan-regime-is-set-up-in.html | MONGOLS PROCLAIM 'AUTONOMOUS AREA; Pro-Manchukuoan Regime Is Set Up in North Chahar - Changpei Is Seized. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/the-shining-cloud-by-margaret-pedlar-329-pp-garden-city-ny.html | THE SHINING CLOUD. By Margaret Pedlar. 329 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/a-sheaf-of-opera-mail-many-questions-and-criticisms-presented-in.html | A SHEAF OF OPERA MAIL; Many Questions and Criticisms Presented in Letters About Metropolitan Season in Its First Five Weeks | True | By Olin Downes. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/art-of-the-master-cabinetmakers-it-is-revealed-in-the-drury.html | ART OF THE MASTER CABINETMAKERS; It Is Revealed in the Drury Collection of Antique Furniture Now on Display | True | WALTER RENDELL STOREY | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/dr-james-t-up-john.html | DR. JAMES T. UP JOHN. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/brooklyn-poly-is-halted-trails-new-york-state-teachers-college.html | BROOKLYN POLY IS HALTED; Trails New York State Teachers College Quintet, 32-29. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/reign-of-socialism-is-feared-by-taft-son-of-the-former-president.html | REIGN OF SOCIALISM IS FEARED BY TAFT; Son of the Former President Tells Republican Women New Deal Is a Threat. HAMILTON SEES 'CRISIS' Mrs. Cantacuzene-Grant Asks a Halt to 'Regimentation' by 'Successive Demagogues.' REIGN OF SOCIALISM IS FEARED BY TAFT | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/miss-m-ruth-davey-married.html | Miss M. Ruth Davey Married. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/smith-stays-at-home-chriscraft-founder-busy-with-boat-building.html | SMITH STAYS AT HOME.; Chris-Craft Founder Busy With Boat Building, Fishing. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/arms-sale-status-of-20-under-study-hull-inquires-into-persons-and.html | ARMS SALE STATUS OF 20 UNDER STUDY; Hull Inquires Into Persons and Companies Not Registered Under Neutrality Act. NONE OF FIRMS IS LARGE Names of 29 More on Record in Compliance With Law Are Made Public. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/scouts-serve-in-trs-honor.html | SCOUTS SERVE IN T.R.'S HONOR | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/women-here-urge-basic-law-debate-national-democratic-club-for.html | WOMEN HERE URGE BASIC LAW DEBATE; National Democratic Club for Constitutional Convention to Discuss Issues. AAA DECISION QUESTIONED Resolution Is Also Voted to Compel Fingerprinting of New-Born Children. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/lists-3050227-shares-consolidated-virginia-mining-puts-out-stock-in.html | LISTS 3,050,227 SHARES.; Consolidated Virginia Mining Puts Out Stock in San Francisco. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/following-beechams-example.html | Following Beecham's Example. | True | VIDA MILHOLLAND. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/gen-cole-will-go-to-ohio-to-leave-army-command-here-tomorrow-for.html | GEN. COLE WILL GO TO OHIO; To Leave Army Command Here Tomorrow for New Post. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/cornells-quintet-tops-dartmouth-registers-36to34-triumph-in-a-keen.html | CORNELL'S QUINTET TOPS DARTMOUTH; Registers 36-to-34 Triumph in a Keen League Battle on Hanover Court. ITHACANS SET EARLY PACE Gain Wide Margin in First Half -- McDonald Tallies Seven Times to Lead Attack. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/cash-by-national-bondholders.html | Cash by National Bondholders. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/schooner-as-cruise-ship-motorless-windjammer-to-take-passengers-on.html | SCHOONER AS CRUISE SHIP.; Motorless Windjammer to Take Passengers on West Indies Trip. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/aims-of-students-todays-undergraduates-viewed-as-seeking-real.html | AIMS OF STUDENTS; Today's Undergraduates Viewed as Seeking Real Education. | True | ALLEN WILL HARRIS | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/what-we-can-do-direct-bounties-and-state-pacts-suggested-as-a.html | WHAT WE CAN DO; Direct Bounties and State Pacts Suggested as a Program. | True | JOHN W. HESTER | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/la-salle-ma-prevails-beats-new-utrecht-sextet-by-51-boys-highpoly.html | LA SALLE M.A. PREVAILS.; Beats New Utrecht Sextet by 5-1 -- Boys High-Poly Prep Tie. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/hudson-river-group-seeks-boat-basins.html | Hudson River Group Seeks Boat Basins | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/garden-news-and-topics.html | GARDEN NEWS AND TOPICS | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/roads-act-to-help-labor-in-mergers-association-names-2-committees.html | ROADS ACT TO HELP LABOR IN MERGERS; Association Names 2 Committees to Weigh Status of Displaced Employes. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/when-snowclad-hills-call-weather-that-used-to-discourage-all-but.html | WHEN SNOW-CLAD HILLS CALL; Weather That Used to Discourage All but Very Hardy Young People Now Lures Thousands of Every Age to Days of Sport in the Open WHEN SNOW-CLAD HILLS CALL Weather That Once Discouraged All but the Hardy Now Lures Young and Old Outdoors | True | By John Kieran | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/maria-love-car-married-in-buffalo-bride-of-howard-bissel-jr-has.html | MARIA LOVE CAR MARRIED IN BUFFALO; Bride of Howard Bissel! Jr. Has Eight Attendants in Church Ceremony. . | True | Special to T v YORK TS. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/j-swinnerton-wed-in-nevada.html | J. Swinnerton Wed in Nevada. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/parental-training-aims-to-cut-crime-informal-classes-aid-foreigners.html | PARENTAL TRAINING AIMS TO CUT CRIME; Informal Classes Aid Foreigners to Understand the Social Conditions Here. INTEREST IS AROUSED Work Still in Experimental Stage in Evening Schools Will Be Expanded in Fall. | True | By Richard Tompkins. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/jersey-girl-engaged-louise-marckwald-to-be-the-bride-of-henry-w.html | JERSEY GIRL ENGAGED.; Louise Marckwald to Be the Bride of Henry W, Cook Jr. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/the-paths-that-lead-to-nominations-they-are-well-defined-for-those.html | THE PATHS THAT LEAD TO NOMINATIONS; They Are Well Defined for Those Who Seek the Presidency, but Are None the Less Difficult PATHS TO THE NOMINATION FOR PRESIDENT For the Man Who Wishes to Carry the Banner of His Party They Are Well Marked Out, but They Are None the Less Difficult | True | By Delbert Clarkwashington. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/our-largest-minority.html | OUR LARGEST MINORITY. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/court-backs-tobacco-road-ban.html | Court Backs 'Tobacco Road' Ban | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/city-poll-antinew-deal-digest-figures-here-show-52318-for-and-73418.html | CITY POLL ANTI-NEW DEAL.; Digest Figures Here Show 52,318 For and 73,418 Against It. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/union-changes-extended-new-exemptions-announced-in-the-college.html | UNION CHANGES EXTENDED; New Exemptions Announced in the College Curriculum. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/new-naval-plan-offered-by-italy-formula-for-program-exchange-likely.html | NEW NAVAL PLAN OFFERED BY ITALY; Formula for Program Exchange Likely to Be Basis of Pact Taking Shape at London. OBSERVERS STILL AN ISSUE Japan Dissatisfied on Status -- French Navy Minister Urges Parley Continue. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/pro-fives-to-play-today.html | Pro Fives to Play Today. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/museums-set-the-pace-the-whitneys-second-biennial-museum-of-modern.html | MUSEUMS SET THE PACE; The Whitney's Second Biennial -- Museum Of Modern Art Presents a Triple Bill | True | By Edward Alden Jewell. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/no-crown-for-him-says-starhemberg-prince-asserts-he-cherishes-no.html | NO CROWN FOR HIM, SAYS STARHEMBERG; Prince Asserts He Cherishes No Dream of Being Regent Or of Ascending Throne. CALLS OTTO 'EMPEROR' No Austrian Plebiscite Planned, He Adds -- Fatherland Front Leaders to Meet Today. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/george-v-grows-weaker-heart-strain-increasing-family-at-his-bedside.html | GEORGE V GROWS WEAKER, HEART STRAIN INCREASING; FAMILY AT HIS BEDSIDE; NO CHANGE DURING NIGHT Fact That the King Holds His Own Furnishes Ground for Hope. 3 DOCTORS STAY WITH HIM Patient Sleeps Quietly, but Strength Has Been Sapped by Constant Coughing. BRITAIN PLUNGED IN GLOOM Throngs in London Pray for Monarch -- Little Princesses Are Sent From Palace. SCENES OF ANXIETY IN ENGLAND AS THE KING LIES ILL. GEORGE V WEAKER; FAMILY NEAR HIM | True | By Charles A. Selden.wireless To the New York Times. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/29000-see-frick-collection.html | 29,000 See Frick Collection. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/13-aid-fund-for-neediest-contributions-bring-total-to-date-up-to.html | 13 AID FUND FOR NEEDIEST.; Contributions Bring Total to Date Up to $250,897. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/10000-expected-at-macon-parley-antiroosevelt-meeting-will-be-step.html | 10,000 EXPECTED AT MACON PARLEY; Anti-Roosevelt Meeting Will Be Step Toward Blocking Renomination, Kirby Says. JONES'S NAME SUGGESTED Texan Holds RFC Chief a Possibility to Head Ticket -- Calls President a Socialist. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/few-visit-lawrence-cottage.html | FEW VISIT LAWRENCE COTTAGE | True | Special Correspondence. THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/nickel-gains-in-use-metal-finding-increasing-employment-in-marine.html | NICKEL GAINS IN USE.; Metal Finding Increasing Employment in Marine Field. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/democracy.html | Democracy. | True | E.R. TARVER | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/utah-club-party-jan-25.html | Utah Club Party Jan. 25. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/adam-black-briton-was-partner-in-company-that-publishes-whos-who.html | ADAM BLACK.; Briton Was Partner in Company That Publishes 'Who's Who.' Wireless | True | to THE NEW YOiX TIIS. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/and-the-perry-who-won-the-battle-of-lake-erie-oliver-hazard-perry.html | And the Perry Who Won the Battle of Lake Erie; OLIVER HAZARD PERRY. By Charles J. Dutton. 308 pp. New York: Longmans, Green & Co. $3.50. Perry Who Won at Lake Erie | True | By Freeman Cleaves | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/russian-students-ball-on-friday-to-mark-15th-anniversary-of-fund.html | Russian Students' Ball on Friday To Mark 15th Anniversary of Fund | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/public-officials-to-talk-executives-will-address-womans-press-club.html | PUBLIC OFFICIALS TO TALK.; Executives Will Address Woman's Press Club on Saturday. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/industrial-peace-a-way-to-social-peace-by-henry-wickham-steed-148.html | Industrial Peace; A WAY TO SOCIAL PEACE. By Henry Wickham Steed. 148 pp. New York: Columbia University Press. $1.50. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/science-ethiopia-as-one-cradle-of-civilization-study-of-wheat.html | SCIENCE: ETHIOPIA AS ONE CRADLE OF CIVILIZATION; Study of Wheat Indicates Her Culture Antedates Egypt's -- Men as Machines | True | By Waldemar Kaempffert. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/albert-f-shore-59-i-inventor-is-dead-euiott-cresson-medal-awarded.html | ALBERT F. SHORE, 59, i INVENTOR, IS DEAD; EUiott. Cresson Medal Awarded to Metallurgica! Engineer by Franklin Institute. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/swiss-star-leads-way.html | Swiss Star Leads Way. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/mrs-francis-a-nelson.html | MRS. FRANCIS A. NELSON. | True | Special t.o THE l'EW YORX: TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/kings-favorite-chef-called.html | King's Favorite Chef Called. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/progress-is-shown-on-li-waterway-south-shore-cooperating-to-deepen.html | PROGRESS IS SHOWN ON L.I. WATERWAY; South Shore Cooperating to Deepen Inside Route From Rockaway to Shinnecock. WEST SECTOR IMPROVED Jones Beach State Channel Boon to Yachtsmen -- Federal Aid Sought for East. | True | By Robert A. Schreiber, Chairman Committee On Ports and Waterways, Long Island Chamber of Commerce. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/promises-regatta-renewal.html | Promises Regatta Renewal. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/family-cruisers-open-new-vistas-enthusiastic-owners-find-they.html | FAMILY CRUISERS OPEN NEW VISTAS; Enthusiastic Owners Find They Provide Quick Escape From Congested City. GROWING IN POPULARITY Hancock Visions Larger Fleet in Local Waters During the Coming Season. | True | By E.c. Hancock, General Manager, Gar Wood. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/says-german-acts-forced-us-into-war-rm-easley-in-letter-to-barbour.html | SAYS GERMAN ACTS FORCED US INTO WAR; R.M. Easley, in Letter to Barbour, Chargas von Bernstorff With Widespread Plots. CITES OWN INQUIRY IN 1915 Praising Wilson and Morgan, Civic Group Head Says He and Gompers Made an Investigation. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/to-lecture-on-flowers-mrs-hs-porter-to-be-heard-in-benefit-series.html | TO LECTURE ON FLOWERS.; Mrs. H.S. Porter to Be Heard In Benefit Series Wednesday. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/sennwald-lauded-abroad-london-film-critic-prints-tribute-to-his.html | SENNWALD LAUDED ABROAD; London Film Critic Prints Tribute to His Talent and Work. | True | Special Cable to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/big-gains-shown-in-money-orders-largest-year-in-history-seen-for.html | BIG GAINS SHOWN IN MONEY ORDERS; Largest Year in History Seen for 1936 -- An Index of National Recovery. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/music-california-pianist-in-debut.html | MUSIC; California Pianist in Debut. | True | N.S. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/a-briton-in-japan-the-wooden-pillow-by-carl-fallas-311-pp-new-york.html | A Briton in Japan; THE WOODEN PILLOW. By Carl Fallas & 311 pp. New York: The Viking Press. $2.50. | True | ALFRED KAZIN. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/gas-kills-boy-and-girl-brother-and-sister-victims-in-their-new.html | GAS KILLS BOY AND GIRL.; Brother and Sister Victims in Their New Jersey Home. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/league-for-animals-will-meet.html | League for Animals Will Meet. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/parade-of-the-animal-kingdom-by-robert-hegner-assisted-by-jane-z.html | PARADE OF THE ANIMAL KINGDOM. By Robert Hegner assisted by Jane Z. Hegner. Illustrated. 675 pp. New York: The Macmillan Company. $5. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/trend-toward-diesels-for-pleasure-craft-clearly-seen-this-year-apba.html | Trend Toward Diesels for Pleasure Craft Clearly Seen This Year; A.P.B.A. STUDYING ENGINE STANDARDS Object Is to Draft Uniform and Official System of Rating Certification. HELP FOR OWNERS SEEN Would Give Them Better Understanding of Significance of Speed Grades. | True | By T.f.w. Meyer, Manager, Federal-Mogul Propellers. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/describes-leagues-work-waterway-body-busy-with-nj-and-li-projects.html | DESCRIBES LEAGUE'S WORK; Waterway Body Busy With N.J. and L.I. Projects, Peper Says. | True | By John F. Peper, Secy., Waterway League. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/urges-caution-on-sweden-foreign-minister-says-nation-must-do-all-it.html | URGES CAUTION ON SWEDEN; Foreign Minister Says Nation Must Do All It Can to Keep Peace. | True | Wireless to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/slight-gain-by-oil-pipe-lines.html | Slight Gain by Oil Pipe Lines. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/farley-aide-hits-cartoon-stamps-three-issued-by-republican-council.html | FARLEY AIDE HITS CARTOON STAMPS; Three Issued by Republican Council Should Be Barred, Solicitor Asserts. ATTACKS HELD PERSONAL 'Impeachable Actions' Attributed to Roosevelt in Designs, Says Opinion by MacCormack. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/peace-leader-to-speak-mrs-cg-darcis-is-here-to-launch-campaign-jan.html | PEACE LEADER TO SPEAK.; Mrs. C.G. d'Arcis Is Here to Launch Campaign Jan. 24, | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/review-4-no-title-italian-sculpture-of-the-renaissance-by-eric.html | Review 4 -- No Title; ITALIAN SCULPTURE OF THE RENAISSANCE. By Eric Maclagan. 140 Plates. 278 pp. Cambridge: Harvard University Press. $5. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/mrs-p-c-cluett-wed-becomes-the-bride-of-john-r-t-ryan-2d-in-los.html | MRS. P. C. CLUETT WED.; Becomes the Bride of John R. T. Ryan 2d in Los Angeles. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/heavy-items-on-display-boats-up-to-12-tons-in-bruns-kimball.html | HEAVY ITEMS ON DISPLAY.; Boats Up to 12 Tons in Bruns, Kimball Showroom. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/burnham-felber.html | Burnham -- Felber. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/outoftown.html | OUT-OF-TOWN | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/the-art-of-michelangelo-by-hh-powers-51-illustrations-215-pp-new.html | THE ART OF MICHELANGELO. By H.H. Powers. 51 Illustrations. 215 pp. New York: The Macmillan Company. $3.; THE MASTER: A STUDY OF MICHELANGELO. By J. Howard Whitehouse and Colin Rocke. 31 Illustrations, 93 pp. New York: The Oxford University Press. $4.50. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/miss-cornelia-hawley-to-wedi.html | Miss Cornelia Hawley to Wed.I | True | Special to Tam HEW YOR TEUSS. I | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/pinkeyed-white-elephant-is-killed-in-kenya-colony.html | Pink-Eyed White Elephant Is Killed in Kenya Colony | True | By Science Service. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/midwest-trade-holds-mild-weather-stimulates-buying-in-eighth.html | MIDWEST TRADE HOLDS.; Mild Weather Stimulates Buying in Eighth Federal Reserve Area. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/italy-feels-kindly-toward-eden-speech-rome-quarters-state-that-they.html | ITALY FEELS KINDLY TOWARD EDEN SPEECH; Rome Quarters State That They Also Favor a System of Collective Security. | True | Wireless to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/americans-going-abroad-analyzed-and-grouped.html | AMERICANS GOING ABROAD ANALYZED AND GROUPED | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/pageant-arranged-for-birthday-ball-mrs-james-roosevelt-will.html | PAGEANT ARRANGED FOR BIRTHDAY BALL; Mrs. James Roosevelt Will Formally Open the Event Here on Jan. 30. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/hoare-will-rejoin-baldwin-cabinet-his-energy-is-held-needed.html | HOARE WILL REJOIN BALDWIN CABINET; His Energy Is Held Needed, Probably in the Admiralty, in Unifying Defenses. REARMAMENT INEVITABLE Exposed Naval Weakness and Hitler's Attitude Outweigh Pacifism and Economy. | True | By Augur.wireless To the New York Times. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/elco-has-a-fleet-of-6-at-the-show-48footer-with-wide-side-decks-is.html | ELCO HAS A FLEET OF 6 AT THE SHOW; 48-Footer With Wide Side Decks is Largest in Bayonne Firm's Exhibit. STREAMLINING IS USED Company Has Improved Design of Superstructure Which Is Termed 'Fair-Lined.' | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/outlines-cruises-for-boat-owners-richardson-tells-of-safe-scenic.html | OUTLINES CRUISES FOR BOAT OWNERS; Richardson Tells of Safe, Scenic and Easy Trips Over Fresh Water Routes. PROVIDE FINE VACATIONS Many Places of Interest Along Way on Voyage From New York to Montreal. | True | By G.r. Richardson, President, Richardson Boat Co. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/map-legislation-to-help-campaign-republicans-at-albany-fix-course.html | MAP LEGISLATION TO HELP CAMPAIGN; Republicans at Albany Fix Course With Eye to State and National Issues. NEW DEAL, LEHMAN TARGET Assembly Majority Will Adapt Relief and Taxation Hearings to Political Battle. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/midwestern-towns-want-time-change-wisconsin-and-indiana-cities.html | MIDWESTERN TOWNS WANT TIME CHANGE; Wisconsin and Indiana Cities Would Follow Chicago to Eastern Standard. | True | Special Correspondence, THE NEW YORK TIMES | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/tennessee-group-honors-jackson-the-thirtyfirst-annual-dinner-dance.html | TENNESSEE GROUP HONORS JACKSON; The Thirty-first Annual Dinner Dance Is Held by Society at Sherry's. MANY PARTIES ARE GIVEN Magistrate Capshaw, Presiden of Organization, Entertains for Large Number. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/decline-in-auto-deaths-total-of-348-in-86-cities-for-two-weeks-was.html | DECLINE IN AUTO DEATHS.; Total of 348 in 86 Cities for Two Weeks Was 76 Below Last Year. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/bermuda-tennis-plans.html | BERMUDA TENNIS PLANS. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/in-old-wyoming-the-vanishing-frontier-by-george-b-rodney-247-pp-new.html | In Old Wyoming; THE VANISHING FRONTIER. By George B. Rodney. 247 pp. New York: Greenberg, Inc. $2. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/3-garment-code-receivers-quit.html | 3 Garment Code Receivers Quit. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/some-celebrities-of-tudor-times-the-great-tudors-edited-by.html | Some Celebrities of Tudor Times; THE GREAT TUDORS. Edited by Katharine Garvin. 658 pp. New York: E.P. Dutton & Co. $3.75. | True | KATHERINE WOODS. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/craft-is-designed-for-sea-fishermen-matthews-38-cruiser-has.html | CRAFT IS DESIGNED FOR SEA FISHERMEN; Matthews 38 Cruiser Has Features Needed by the Offshore Sportsmen. TWO MOTORS ARE USED Twin Screw Trend Has Been Evident Because of Extra Safety Factor. | True | By R.e. Reynolds, Executive, the Matthews Company. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/the-nation.html | THE NATION | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/austrians-accused-of-beating-prisoners-socialists-charge-forced.html | AUSTRIANS ACCUSED OF BEATING PRISONERS; Socialists Charge Forced Labor Is Continued at Woellersdorf, Where Leftists Are Detained. | True | Wireless to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/named-to-british-church-rev-harold-dobsonpeacock-had-role-in.html | NAMED TO BRITISH CHURCH; Rev. Harold Dobson-Peacock Had Role in Lindbergh Search. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/cherokee-sails-north-bow-dented-by-florida-crash-liner-drops.html | CHEROKEE SAILS NORTH.; Bow Dented by Florida Crash, Liner Drops Passengers. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/flushing-bay-yacht-basin-for-worlds-fair-awaits-appropriation-of.html | Flushing Bay Yacht Basin for World's Fair Awaits Appropriation of Funds by State | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/debutantes-help-party-for-clinic-jerry-bergh-and-pamela-prime-head.html | DEBUTANTES HELP PARTY FOR CLINIC; Jerry Bergh and Pamela Prime Head Committees Working for Fashion Show. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/tennis-at-sea-island.html | TENNIS AT SEA ISLAND. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/alcohol-down-3-cents-a-gallon.html | Alcohol Down 3 Cents a Gallon. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/dies-on-eve-of-golden-wedding.html | Dies on Eve of Golden Wedding. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/woll-denounces-nazis-says-workers-as-well-as-jews-are-oppressed-by.html | WOLL DENOUNCES NAZIS.; Says Workers as Well as Jews Are Oppressed by Hitler. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/nyu-student-gain-seen.html | N.Y.U. Student Gain Seen. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/bank-stock-values-here-decline.html | Bank Stock Values Here Decline. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/the-issue-court-or-congress-professor-mcbain-sees-basic-questions-a.html | THE ISSUE: COURT OR CONGRESS?; Professor McBain Sees Basic Questions Arising As a Consequence of the AAA Decision COURT OR THE CONGRESS? Professor McBain Sees Basic Issues for the Nation Arising as a Consequence of the Momentous Decision in the AAA Case | True | By Howard Lee McBain | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/truckmen-to-discuss-new-law.html | Truckmen to Discuss New Law. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/whitechapel-lives-the-iron-garden-by-simon-blumenfeld-310-pp-garden.html | Whitechapel Lives; THE IRON GARDEN. By Simon Blumenfeld. 310 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | JANE SPENCE SOUTHRON. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/candid-neutrality-needed.html | CANDID NEUTRALITY NEEDED. | True | From The Chicago Tribune. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/stevens-tech-in-front-rallies-to-defeat-cooper-union-quintet-3125.html | STEVENS TECH IN FRONT.; Rallies to Defeat Cooper Union Quintet, 31-25, in Overtime. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/constitutional-judgments.html | CONSTITUTIONAL JUDGMENTS. | True | From The Wisconsin State Journal. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/italian-drive-held-political-in-aim-grazianis-chief-task-seen-as.html | ITALIAN DRIVE HELD 'POLITICAL' IN AIM; Graziani's Chief Task Seen as Producing a 'Victory' to Bolster Home Morale. ARMY IN NORTH IS STALLED Observer Thinks Badoglio May Have to Be Content With a Slow Colonizing Advance. | True | By Captain B.h. Liddell Hart.wireless To the New York Times. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/minister-of-iran-sails-has-no-grudge-against-us-says-recalled.html | MINISTER OF IRAN SAILS.; Has No Grudge Against Us, Says Recalled Diplomat. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/americans-skate-tonight-face-maroon-six-at-garden-in-important.html | AMERICANS SKATE TONIGHT; Face Maroon Six at Garden in Important League Contest. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/university-to-show-art-virginia-plans-special-exhibit-during.html | UNIVERSITY TO SHOW ART.; Virginia Plans Special Exhibit During February. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/foreign-light-to-redeem-stock.html | Foreign Light to Redeem Stock. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/quoting.html | Quoting. | True | BASIL HERRON | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/delphian-group-to-give-tea.html | Delphian Group to Give Tea. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/power-of-defense-by-norman-h-davis-in-a-speech-made-at-the-london.html | POWER OF DEFENSE.; By NORMAN H. DAVIS, In a Speech Made at the London Naval Conference Before the Withdrawal of Japan. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/muriel-goodliffe-bride-marriage-to-alexander-m-grean-jr-takes-place.html | MURIEL GOODLIFFE BRIDE.; Marriage to Alexander M, Grean Jr. Takes Place in Nlout .Vernon. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/culture-for-little-ivan-the-soviet-child-receives-it-in-carefully.html | CULTURE FOR LITTLE IVAN; The Soviet Child Receives It in Carefully Prescribed Doses, All Compounded With the Aid of Radio, Movies and Theatre CULTURE IS PRESCRIBED FOR LITTLE IVAN The Soviet Child Takes It in Doses Compounded by the Government, Which Utilizes the Movies, the Radio and the Theatre | True | By Eunice Fuller Barnard | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/dolo-push-carries-italians-125-miles-ethiopian-dead-now-put-at-5000.html | DOLO PUSH CARRIES ITALIANS 125 MILES; Ethiopian Dead Now Put at 5,000 in 'Greatest Victory in Colonial History.' GRAVE REVOLT REPORTED Haile Selassie Said to Have Sent 2 Generals to Gojjam to Put Down Rising. DOLO PUSH CARRIES ITALIANS 125 MILES | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/review-7-no-title-hendons-first-case-by-john-rhode-278-pp-new-york.html | Review 7 -- No Title; HENDON'S FIRST CASE. By John Rhode. 278 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/extension-of-parkway-to-connecticut-line.html | EXTENSION OF PARKWAY TO CONNECTICUT LINE | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/injections-held-aid-in-allergic-illness-abington-pa-hospital.html | INJECTIONS HELD AID IN ALLERGIC ILLNESS; Abington (Pa.) Hospital Medical Director Says New Treatment Helped Patients. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/braddock-not-impressed.html | Braddock Not Impressed. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/tournament-set-for-march-drag-hunts-and-polo-enliven-the-season.html | Tournament Set for March -- Drag Hunts and Polo Enliven the Season | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/yale-swimmers-prevail-beat-brown-4629-as-macionis-covers-220-in.html | YALE SWIMMERS PREVAIL.; Beat Brown, 46-29, as Macionis Covers 220 in 2:12.2. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/miss-isabel-teeter-wed-in-englewood-her-marriage-to-edward-a-hill.html | MISS ISABEL TEETER WED IN ENGLEWOOD; Her Marriage to Edward A. Hill Takes Place in the First Presbyterian Church. | True | peeal to TS. Ngw oK Tg. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/supremacy-in-elementary-school-track-maintained-by-brooklyn.html | Supremacy in Elementary School Track Maintained by Brooklyn Athletes; P.S. 9 OF BROOKLYN KEEPS TRACK TITLE Wins for 12th Year in Row, Scoring 46 Points in 7th-8th Year Events. FOUR NEW MARKS MADE Henderson, Esposito Set Dash Records -- P.S. 89, Manhattan, Tops Lower Division. | True | By Kingsley Childs. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/gains-made-for-safety-new-yorks-improvement-the-result-of-police.html | GAINS MADE FOR SAFETY; New York's Improvement the Result of Police Work -- Precinct Contests | True | By E.l. Yordan. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/kipling-is-mourned-praise-worldwide-body-which-will-be-cremated.html | KIPLING IS MOURNED; PRAISE WORLD-WIDE; Body, Which Will Be Cremated, Lies Before Altar in Hospital Where He Died. QUEEN EXPRESSES GRIEF Messages From All Parts of Globe and All Classes Are Received by Widow. | True | By Frederick T. Birchall.special Cable To the New York Times. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/russell-is-honored-elected-president-of-n-club-of-new-york-power.html | RUSSELL IS HONORED.; Elected President of N Club of New York Power Squadron. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/torrance-annexes-bobsled-laurels-keene-valley-team-captures-title.html | TORRANCE ANNEXES BOBSLED LAURELS; Keene Valley Team Captures Title -- Miss Blodgett Wins at Figure Skating. TORRANCE ANNEXES BOBSLED LAURELS | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/clarice-hill-betrothed-waterbury-girl-to-become-the-bride-of-roger.html | CLARICE HILL BETROTHED.; Waterbury Girl to Become the Bride of Roger W. Manternach. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/cancels-livermore-estate-bond.html | Cancels Livermore Estate Bond. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/that-perfect-letter-writer-gray-a-distinguished-new-editing-of-the.html | That Perfect Letter Writer, Gray; A Distinguished New Editing of the Correspondence of the English Eighteenth Century Poet and Scholar CORRESPONDENCE OF THOMAS GRAY. Edited by Paget Toynbee and Leonard Wibley. 3 vols., 1,360 pp. New York: Oxford University Press. $21. | True | By Louis Kronenberger | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/princeton-subdues-lafayette-in-swim-triumphs-629-sweeping-first.html | PRINCETON SUBDUES LAFAYETTE IN SWIM; Triumphs, 62-9, Sweeping First Places -- Tiger Cubs Rout Peddie School, 59-16. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/a-novel-of-italy-in-the-fullblooded-romantic-manner-the-son-of.html | A Novel of Italy in the Full-Blooded Romantic Manner; "The Son of Marietta" Is an Extraordinary Reconstruction of Eighteenth Century Venice THE SON OF MARIETTA. By Johan Fabricius. Translated from the Dutch by Irene Clephane and David Hallett. 812 pp. Boston: Little, Brown & Co. $3. | True | By Cuthbert Wright | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/high-school-under-fire-dr-tildsley-sees-waste-of-time-and-funds-on.html | HIGH SCHOOL UNDER FIRE; Dr. Tildsley Sees Waste Of Time and Funds on 'Misfit' Students | True | By P.w. Wilson. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/wife-sues-p-do-palmer-cruelty-charged-in-chicago-action-were.html | WIFE SUES P. d'O. PALMER.; Cruelty Charged in Chicago Action -- Were Married in 1930. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/theodore-c-frederick.html | THEODORE C. FREDERICK, | True | pecla to T'g lEr YOFJ S. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/new-york.html | NEW YORK | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/federal-review-of-trade-activity-this-month-above-that-of-year-ago.html | FEDERAL REVIEW OF TRADE.; Activity This Month Above That of Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/cost-is-decreased-by-reduction-gear-expense-of-powering-cruiser-cut.html | COST IS DECREASED BY REDUCTION GEAR; Expense of Powering Cruiser Cut in Half With This Type Small-Bore Engine. DEVELOPED BY CHRYSLER Many More Persons Now Able to Own Boats Because of This Trend in Motors. | True | By Harry E. Fromm, Executive, Chrysler Corporation. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/dances-parties-coming-in-next-few-weeks-tampa-carnival.html | Dances, Parties Coming In Next Few Weeks -- Tampa Carnival | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/financial-markets-stocks-drift-lower-bonds-move-irregularly-dollar.html | FINANCIAL MARKETS; Stocks Drift Lower; Bonds Move Irregularly -- Dollar Extends Recovery -- Commodities Narrow. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/provoked-thief-kills-canary.html | Provoked Thief Kills Canary. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/manlius-to-meet-two-rivals.html | Manlius to Meet Two Rivals. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/taft-school-five-wins-3425.html | Taft School Five Wins, 34-25. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/fire-advance-wins-by-margin-of-nose-leads-julia-grant-to-wire-in.html | FIRE ADVANCE WINS BY MARGIN OF NOSE; Leads Julia Grant to Wire in the Chalcedony Handicap at Fair Grounds Track. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/9300-at-free-symphony-third-concert-under-direction-of-david-mannes.html | 9,300 AT FREE SYMPHONY.; Third Concert Under Direction of David Mannes Heard. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/seamens-institute-sponsors-an-exhibit-educational-booth-provided-at.html | SEAMEN'S INSTITUTE SPONSORS AN EXHIBIT; Educational Booth Provided at Show by Marine School Group of Organization. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/sea-gulls-down-rovers-score-4-to-3-on-atlantic-city-ice-in-eastern.html | SEA GULLS DOWN ROVERS.; Score, 4 to 3, on Atlantic City Ice In Eastern League Game. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/to-unveil-bust-of-kneisel.html | To Unveil Bust of Kneisel. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/freedom-of-the-seas-is-revived-as-an-issue-amended-neutrality-bill.html | FREEDOM OF THE SEAS IS REVIVED AS AN ISSUE; Amended Neutrality Bill Brings New Debate Over Historic Stand and Complicates Effort to Escape War | True | By Harold B. Hinton. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/president-honors-cousin-here-today-dedication-of-memorial-hall-to.html | PRESIDENT HONORS COUSIN HERE TODAY; Dedication of Memorial Hall to Theodore Roosevelt to Draw Many Members of Family. CITY TO RECEIVE EDIFICE Imposing Adjunct of Natural History Museum Will Be Dedicated by Lehman. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/haskinswonham-score-in-doubles-gain-in-metropolitan-squash-racquets.html | HASKINS-WONHAM SCORE IN DOUBLES; Gain in Metropolitan Squash Racquets Championship by Halting MacNeille-Knott. BEEKMAN POOL-PEASE WIN Top Holden and Hinton to Reach Quarter-Finals -- Walker and Bunnell Also Advance. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/all-grains-rise-in-light-trading-buying-spurt-aids-wheat-but-sales.html | ALL GRAINS RISE IN LIGHT TRADING; Buying Spurt Aids Wheat, but Sales Follow, With Finish Even to 1/8c Higher. UNCERTAINTY HITS DEALS Coarse Cereals Reach Best Prices of Week -- Purchases of Flour Continue to Lag. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/washington-mermen-dethrone-clinton-in-triborough-series-beat.html | Washington Mermen Dethrone Clinton in Triborough Series; Beat Defending Champion in Last Meet by 37-34 as McKinley Takes Second in Dive, the Final Event -- Erasmus Keeps Brooklyn Laurels -- Richmond Hill Queens Winner. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/london-via-the-cable.html | LONDON VIA THE CABLE | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/us-team-retains-cup-downs-canadian-rivals-by-91-in-squash-racquets.html | U.S. TEAM RETAINS CUP.; Downs Canadian Rivals by 9-1 in Squash Racquets Contest. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/rasmussen-cards-48.html | Rasmussen Cards 48. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/ford-motors-on-display.html | Ford Motors on Display. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/named-new-distributor.html | Named New Distributor. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/emperors-baggage-at-waldia.html | Emperor's Baggage at Waldia. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/prodigies-a-study-in-genius-yehudi-menuhin-at-nineteen-and-ruth.html | PRODIGIES: A STUDY IN GENIUS; Yehudi Menuhin at Nineteen and Ruth Slenczynski, Turning Eleven, Give Promise of Carrying Their Remarkable Talents Into Maturity MUSICAL PRODIGIES STUDIED Menuhin and Slenczynski Give Promise of Carrying Their Talents Into Maturity | True | By H. Howard Taubman | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/commodity-markets-most-futures-strong-with-sugar-and-coffee-active.html | COMMODITY MARKETS.; Most Futures Strong, With Sugar and Coffee Active -- Prices of Rubber, Hides and Copper Ease. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/balanced.html | "BALANCED!" | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/mills-denounces-deficit-financing-he-says-roosevelt-policies-pave.html | MILLS DENOUNCES 'DEFICIT FINANCING'; He Says Roosevelt Policies Pave Way for Inflation and Tie Hands to Stop It. OFFERS 'SOUND' PROGRAM Philadelphia Speech Urges Gold Basis, Nonpartisan Reserve, Balanced Budget. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/looks-for-revival-of-boat-building-few-used-craft-are-available-and.html | LOOKS FOR REVIVAL OF BOAT BUILDING; Few Used Craft Are Available and the Prices Are High, Says Wells, Designer. | True | By John H. Wells, Yacht Broker and Designer. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/34-summonses-served-at-movies-in-campaign-to-protect-children.html | 34 Summonses Served at Movies In Campaign to Protect Children; Police of Juvenile Aid Bureau Visit Theatres in Three Boroughs in Renewal of Drive Against Admission of Unescorted Minors -- Use of 'Cappers' Charged in Two Cases. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/meetings-to-aid-cause-of-world-peace-will-be-held-in-washington.html | Meetings to Aid Cause of World Peace Will Be Held in Washington This Week; PEACE CONFERENCE HAS WORLD ASPECT International Facets of Issue to Be Reflected in Its Discussion Leaders. DINNER TO OPEN MEETINGS Mrs. Roosevelt Will Be Guest of Honor Tuesday at First of Washington Sessions. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/action-is-demonstrated.html | Action Is Demonstrated. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/johnson-displays-new-motor-model-style-100-is-among-features-4.html | JOHNSON DISPLAYS NEW MOTOR MODEL; Style 100 Is Among Features -- 4 Others Show a Marked Improvement. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/sunderland-beats-stoke-city-by-10-regains-sevenpoint-margin-at-top.html | SUNDERLAND BEATS STOKE CITY BY 1-0; Regains Seven-Point Margin at Top in First Division of English Soccer Play. ABERDEEN HELD TO DRAW Plays 2-2 Game With Airdrieonians, but Maintains Lead in Scottish League. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/ellsworths-data-awaited-for-map-dr-bowman-hopes-explorer-will-bring.html | ELLSWORTH'S DATA AWAITED FOR MAP; Dr. Bowman Hopes Explorer Will Bring Physiographical Material on Antarctica. HOLDS BYRD IS CONFIRMED Geographical Society Official Cites Report of High Ground Circling Ice Barrier. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/rare-fans-are-prized-display-at-metropolitan-emphasizes-renaissance.html | RARE FANS ARE PRIZED; Display at Metropolitan Emphasizes Renaissance Of Collecting Hobby | True | By Barron C. Watson. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/outboard-motors-at-show.html | Outboard Motors at Show. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/high-speed-racing-lures-jc-thomas-incident-in-miami-harbor-turns.html | HIGH SPEED RACING LURES J.C. THOMAS; Incident in Miami Harbor Turns the Noted Soloist Into a Boating Fan. | True | By John Charles Thomas, Noted American Singer. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/roger-ingpen-prominent-british-author-was-biographer-of-shelley.html | ROGER INGPEN.; Prominent Britiah Author Was Biographer of Shelley, 'ireless | True | to THa Nsw No: T.,8. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/work-speeded-on-citys-riverside-park-new-auto-roads-promenades-and.html | WORK SPEEDED ON CITY'S RIVERSIDE PARK; New Auto Roads, Promenades and Playgrounds Are Included in Plans Which Will Change the Aspect of the West Side Waterfront PARK COMMISSIONER | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/charles-lazare-dean-of-the-american-artists-in-paris-organized.html | CHARLES LAZARE.; Dean of the American Artists In Paris; Organized Baseball Team. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/wettest-january-is-likely-here-444-inches-of-moisture-in-18-days.html | Wettest January Is Likely Here; 4.44 Inches of Moisture in 18 Days; Record for Month of 6.15 Inches Was Set in 1882 -- Snow and Lower Temperatures Forecast for Today -- Many States Blanketed -- Fishermen Lost on Lake Michigan. WETTEST JANUARY THREATENED HERE | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/etchings-will-go-on-sale-this-week-signed-proof-of-anders-zorns.html | ETCHINGS WILL GO ON SALE THIS WEEK; Signed Proof of Anders Zorn's Work, 'Bather (Evening),' in Group to Be Auctioned. ENGRAVINGS ALSO OFFERED Furnishings From the Home of Hubert T. Parson Will Be Disposed Of Wednesday. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/paintings-by-some-of-our-older-modernists.html | PAINTINGS BY SOME OF OUR OLDER MODERNISTS | True | By Elisabeth Luther Cary. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/contests-at-quebec.html | CONTESTS AT QUEBEC. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/rev-hubert-hammeke.html | REV. HUBERT HAMMEKE:. | True | Special to T.HI= qlW YORK. TI..ES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/brown-triumphs-in-600yard-run-closing-rush-carries-new-york-ac.html | BROWN TRIUMPHS IN 600-YARD RUN; Closing Rush Carries New York A.C. Youth to Tape First -- Fredericks Next. OSULLIVAN BOWS IN DASH Nordell Fourth in Cleveland Club Mile Handicap -- Lehman Trophy to Manhattan Team. BROWN TRIUMPHS IN 600-YARD RUN | True | By Arthur J. Daley. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/trend-to-farm-study-evident-at-rutgers-agricultural-courses-favored.html | TREND TO FARM STUDY EVIDENT AT RUTGERS; Agricultural Courses Favored by Most Freshmen in Sharp Rise in Enrollment. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/three-hurt-in-crash.html | Three Hurt in Crash. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/review-8-no-title-saint-overboard-by-leslie-charteris-298-pp-new.html | Review 8 -- No Title; SAINT OVERBOARD. By Leslie Charteris. 298 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/politics-greases-the-ways-for-the-bonus-after-baby-bonds-are-voted.html | POLITICS GREASES THE WAYS FOR THE BONUS; After 'Baby Bonds' Are Voted, a Drive For Pensions Is Held Probable | True | By Ray Tucker. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/cuba-fixes-sugar-quota-decree-sets-2500000-long-tons-grinding-to.html | CUBA FIXES SUGAR QUOTA.; Decree Sets 2,500,000 Long Tons -- Grinding to Begin Jan. 20. | True | Wireless to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True |  | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/france-watches-condition.html | France Watches Condition. | True |  | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/sea-queen-of-britain-with-the-queen-mary-the-nation-makes-a-bid-for.html | 'SEA QUEEN' OF BRITAIN; With the Queen Mary the Nation Makes a Bid For New Prestige | True | By Clair Price.london. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/officers-assist-veterans-dance-army-and-navy-officials-are-on.html | OFFICERS ASSIST VETERANS' DANCE; Army and Navy Officials Are on Honorary Committee for Foreign Wars Event. | True |  | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/frees-processing-taxes-federal-judge-at-columbus-releases-15421-to.html | FREES PROCESSING TAXES.; Federal Judge at Columbus Releases $15,421 to Packers. | True |  | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/safe-neutrality-defined-americanitalian-union-would-bar-munitions.html | SAFE NEUTRALITY DEFINED.; American-Italian Union Would Bar Munitions Only. | True |  | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/leprosy.html | Leprosy. | True | (Rev.) H.F.LAFLAMME, Honorary Secretary for New York, American Mission to Lepers | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/store-in-chicago-moves.html | Store in Chicago Moves. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/camera-explores-archives-abroad-library-of-congress-making.html | CAMERA EXPLORES ARCHIVES ABROAD; Library of Congress Making Photostats of Documents on American History. | True | By Oliver McKee Jr. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/compare-new-deal-to-emancipation-democrats-hold-that-lincolns.html | COMPARE NEW DEAL TO EMANCIPATION; Democrats Hold That Lincoln's Proclamation Skirted Constitutional Limits. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/meet-on-birth-control-members-of-league-to-hold-twoday-session-here.html | MEET ON BIRTH CONTROL.; Members of League to Hold Two-Day Session Here This Week. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/offers-two-new-models-acf-introduces-26foot-roamer-and-32foot.html | OFFERS TWO NEW MODELS.; A.C.F. Introduces 26-Foot Roamer and 32-Foot Wanderer. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/mayor-pushes-war-on-tipsy-drivers-names-board-to-study-ways-to.html | MAYOR PUSHES WAR ON TIPSY DRIVERS; Names Board to Study Ways to Insure Punishment for the Guilty. SAYS 'CODDLING' MUST END Medical and Legal Experts on Commission That Will Start Task This Week. SHEARN PRAISES ACTION President of the Bar 'Heartily Approves' Vigorous Move to Curb the Menace. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/push-union-accord-on-brewery-issue-af-of-l-chiefs-supervise-parley.html | PUSH UNION ACCORD ON BREWERY ISSUE; A.F. of L. Chiefs Supervise Parley in Jurisdiction Row Over Truck Drivers. GAIN REPORTED BY GREEN Question Over the Employes of Steam Plants Using Oil Fuel Is Also Taken Up. | True | By Louis Stark.special To the New York Times. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/rail-fare-inquiry-ends-commission-weighs-action-on-plea-for-46trip.html | RAIL FARE INQUIRY ENDS.; Commission Weighs Action on Plea for 46-Trip Rates. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/motor-displays-are-listed.html | Motor Displays Are Listed. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/tory-house-mystery-by-eleanor-wheeler-with-illustrations-by-g.html | TORY HOUSE MYSTERY. By Eleanor Wheeler. With Illustrations by G. Candidus Petersen. 205 pp. New York: Harrison Smith and Robert Haas. $1.50. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/silver-output-is-increasing.html | SILVER OUTPUT IS INCREASING | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/review-1-no-title-men-and-brethren-by-james-gould-cozzens-282-pp.html | Review 1 -- No Title; MEN AND BRETHREN. By James Gould Cozzens. 282 pp. New York: Harcourt, Brace & Co. $2.50. | True | DOROTHEA KINGSLAND. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/motor-boat-owners-must-make-application-for-identification-number.html | Motor Boat Owners Must Make Application For Identification Number Under New Act | True | By J.b. Weaver, Director, Bureau of Navigation and Steamboat Inspection. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/dr-willard-to-get-medal-engineers-group-names-illinois-president.html | DR. WILLARD TO GET MEDAL; Engineers' Group Names Illinois President for Award. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/official-in-danzig-assailed-by-nazis-reich-press-launches-attack-on.html | OFFICIAL IN DANZIG ASSAILED BY NAZIS; Reich Press Launches Attack on League Commissioner Charging He Favors Foes. ELECTION CALLED UNFAIR Sean Lester in Report to Geneva Censures National Socialist Regime in Free City. | True | Wireless to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/a-doctors-dilemma-the-long-tunnel-by-sidney-fairway-326-pp-garden.html | A Doctor's Dilemma; THE LONG TUNNEL. By Sidney Fairway. 326 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/70000-is-distributed-in-miss-roachs-will-20000-will-go-to.html | $70,000 IS DISTRIBUTED IN MISS ROACH'S WILL; $20,000 Will Go to Philanthropic Units -- Harvard Scholarship Left by Benjamin Welles. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/charles-horgen.html | CHARLES HORGEN. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/topping-fell.html | Topping -- Fell. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/chemists-name-aide-to-manager.html | Chemists Name Aide to Manager. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/events-in-the-schools-of-the-metropolitan-area.html | Events in the Schools of the Metropolitan Area | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/two-differing-southern-comments-on-the-aaa.html | TWO DIFFERING SOUTHERN COMMENTS ON THE AAA | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/predicts-a-boom-in-outboard-use-greater-leisure-and-better-buying.html | PREDICTS A BOOM IN OUTBOARD USE; Greater Leisure and Better Buying Power Seen as Reasons by Johnson Official. | True | By P.a. Tanner, Vice Pres., Johnson Motor Co. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/miriam-sobel-betrothed-wellesley-graduate-is-affianced-to-lewis.html | MIRIAM SOBEL BETROTHED.; Wellesley Graduate Is Affianced to Lewis Edward Amster. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/jackson-day-receipts-now-put-at-275000-democratic-national.html | JACKSON DAY RECEIPTS NOW PUT AT $275,000; Democratic National Committee Adds $50,000 to Previous Estimate. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/alabama-tornado-kills-4-on-farms-storm-dips-to-earth-at-three.html | ALABAMA TORNADO KILLS 4 ON FARMS; Storm Dips to Earth at Three Points on Sand Mountain, Razing Homes. SEVERAL PERSONS INJURED Two Other Storms Strike East-Central Part of State -- Property Damage Is Extensive. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/more-milk-on-new-yorks-tables-consumption-is-rising-toward-the.html | MORE MILK ON NEW YORK'S TABLES; Consumption Is Rising Toward the Advised Daily Quart for Children, Pint for Adults | True | By Catherine MacKenzie | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/as-planting-time-nears-interest-centers-in-the-novelties-but-the.html | AS PLANTING TIME NEARS; Interest Centers in the Novelties, but the Experienced Grower Moves Cautiously | True | By F.f. Rockwell. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/a-childs-england-the-balcony-by-adrian-bell-248-pp-new-york-simon.html | A Child's England; THE BALCONY. By Adrian Bell. 248 pp. New York: Simon & Schuster. $2.50. | True | LUCY TOMPKINS. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/watt-bicentenary-today-birthday-of-the-inventor-of-the-steam-engine.html | WATT BICENTENARY TODAY; Birthday of the Inventor of the Steam Engine. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/security-markets-in-paris-and-berlin-rentes-recover-slightly-in.html | SECURITY MARKETS IN PARIS AND BERLIN; Rentes Recover Slightly in Dull Trading -- Franc Off Sharply in Precautionary Move. GERMAN LIST IRREGULAR Activity at Opening Results in Scattered Gains on Boerse, but Close Is Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/charles-e-rafford-former-borough-tax-collector-of-hasbrouck-heights.html | CHARLES E. RAFFORD.; Former Borough Tax Collector of Hasbrouck Heights, N. J. | True | special to Tg Nvr YoRx T/:MgS. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/britain-will-modify-drive-against-italy-london-is-not-expected-to.html | BRITAIN WILL MODIFY DRIVE AGAINST ITALY; London Is Not Expected to Push for Oil Sanctions at League Council Meeting Opening Tuesday FRENCH WILL REMAIN PASSIVE | True | By Edwin L. James. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/tannhaeuser-repeated-large-audience-hears-lawrence-tibbett-as.html | 'TANNHAEUSER' REPEATED.; Large Audience Hears Lawrence Tibbett as Wolfram. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/savaria-wins-cue-match.html | Savaria Wins Cue Match. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/us-motors-line-on-display.html | U.S. Motors Line on Display. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/pays-first-dividend-since-32.html | Pays First Dividend Since '32. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/aberhart-facing-future-loan-test-alberta-chief-receiving-last.html | ABERHART FACING FUTURE LOAN TEST; Alberta Chief, Receiving Last 'Handout,' Must Accept Fund Rule to Get Aid in April. DUNNING POLICY GAINING | True | By John MacCormac.EDITORIAL Correspondence, the New York Times. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/cotton-is-eased-by-late-selling-court-decisions-tomorrow-and-indian.html | COTTON IS EASED BY LATE SELLING; Court Decisions Tomorrow and Indian Receipts in Liverpool Hit Market Here. LOSSES ARE 3 TO 10 POINTS Tight Near Months Buoy Prices - Weekly Exports Lower -- Census Report Thursday. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/thomas-e-taylor.html | THOMAS E. TAYLOR. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/airplane-journeys-in-florida.html | AIRPLANE JOURNEYS IN FLORIDA | True | By Reginald M. Cleveland. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/in-the-name-of-decency.html | IN THE NAME OF DECENCY. | True | From The Detroit Free Press. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/handicap-cup-goes-to-richards.html | Handicap Cup Goes to Richards. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/welles-scholarship-established.html | Welles Scholarship Established. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/review-6-no-title-the-loss-of-the-jane-vosper-by-freeman-wills.html | Review 6 -- No Title; THE LOSS OF THE JANE VOSPER. By Freeman Wills Crofts. 338 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/buyers-make-use-of-time-payments-those-who-purchase-boats-in.html | BUYERS MAKE USE OF TIME PAYMENTS; Those Who Purchase Boats in Various Price Classes Take Advantage of Plan. | True | By Joseph S. Lobenthal, General Manager, Bruns, Kimball. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/gains-are-indicated-for-boat-industry-will-be-stimulated-by.html | GAINS ARE INDICATED FOR BOAT INDUSTRY; Will Be Stimulated by Increase in Building, Parslow of Consolidated Feels. | True | By W.k. Parslow, Vice President, Consolidated. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/review-2-no-title.html | Review 2 -- No Title | True | THE MEDIEVAL CARVER. By M.d. Anderson. 57 Illustrations. 206 Pp. New York: the MacMillan Company. $3. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/in-classroom-and-on-campus.html | IN CLASSROOM AND ON CAMPUS | True | By Eunice Barnard. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/george-w-lebolt-founder-and-president-of-fifth-avenue-jewelry.html | GEORGE W. LEBOLT.; Founder and President of Fifth Avenue Jewelry Business. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/dupuys-entry-makes-hudson-race-international-in-scope-this-year.html | Dupuy's Entry Makes Hudson Race International in Scope This Year; Parisian Who Won Spreckels Trophy in 1935 to Drive Class X Motor Boat in Albany-New York Marathon -- French Ace Also to Compete in Special Event at Washington. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/eastern-utilities-5s-off-curb.html | Eastern Utilities 5s Off Curb. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/willis-company-to-move.html | Willis Company to Move. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/twothirds-rule-expected-to-go-northern-democrats-backed-by.html | TWO-THIRDS RULE EXPECTED TO GO; Northern Democrats, Backed by Roosevelt, Are Planning Fight at Convention. MAY OFFER COMPROMISE Unit Vote Is Also Felt to Be Doomed if Old Nominating Plan Is Abolished. TWO-THIRDS RULE IS EXPECT TO GO | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/ernest-a-debergh-owner-of-the-franklin-silk-mill-dies-in.html | ERNEST A. DEBERGH.; Owner of the Franklin Silk Mill Dies in Wilkes-Barre, Pa | True | special to Tim NW YoRx s. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/complete-line-of-propellers.html | Complete Line of Propellers. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/jumps-156-feet-to-river-youths-explanation-at-philadelphia-is-youd.html | JUMPS 156 FEET TO RIVER.; Youth's Explanation at Philadelphia Is 'You'd Be Surprised.' | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/chicago-trend-upward-some-trade-irregularities-noted-but-retail.html | CHICAGO TREND UPWARD.; Some Trade Irregularities Noted, but Retail Volume Gains. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/thanks-rescue-committee.html | Thanks Rescue Committee. | True | Wireless to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/explains-functions-of-the-coast-survey-field-station-here-supplies.html | EXPLAINS FUNCTIONS OF THE COAST SURVEY; Field Station Here Supplies Information to Navigators, Mariners or Aviators. | True | By Lt. Comdr. G.c. Cowie, U.s. Coast and Geodetic Survey. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/home-for-children-to-gain-by-hockey-committee-of-debutantes-active.html | HOME FOR CHILDREN TO GAIN BY HOCKEY; Committee of Debutantes Active in Preparing for St. Johnland Match on Feb. 4. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/strong-secondhalf-drive-carries-notre-dame-five-to-victory-over.html | Strong Second-Half Drive Carries Notre Dame Five to Victory Over Penn; NOTRE DAME WINS FROM PENN, 37-27 Trailing by 4 Points at Half, Ramblers Rally to Triumph in Philadelphia Game. 8,000 SEE MOIR SET PACE He Gets Five Field Goals in Last 20 Minutes -- Victory Is 200th for Keogan's Teams. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/canada-holds-winter-court-a-host-of-american-tourists-at-this.html | CANADA HOLDS WINTER COURT; A Host of American Tourists, at This Season, Cross the Border to Enjoy a Variety of Snow and Ice Sports in Scenic Areas | True | By John MacCormacottawa. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/quaker-city-mayor-bids-for-labor-aid-his-new-committee-tries-its.html | QUAKER CITY MAYOR BIDS FOR LABOR AID; His New Committee Tries Its Hand at Averting a Strike of Window Cleaners. | True | Special Correspondence, THE NEW YORK TIMES | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/the-golden-height-by-marguerite-mooers-marshall-321-pp-garden-city.html | THE GOLDEN HEIGHT. By Marguerite Mooers Marshall. 321 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/marked-return-of-optimism-seen-among-factory-officials-boom-year.html | Marked Return of Optimism Seen Among Factory Officials; BOOM YEAR LOOMS FOR POWER CRAFT Return of Outboards to the Popularity of 1926-30 Seen by Ingersoll. EXPLAINS N.O.A. ACTIVITY Adverse Legislation Fought Vigorously and Regattas Promoted by Group. | True | By Phelps Ingersoll, National Commodore, N.o.a. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/events-of-interest-in-shipping-world-end-of-first-class-seen-as-the.html | EVENTS OF INTEREST IN SHIPPING WORLD; End of 'First Class' Seen as the Queen Mary Is Called a Cabin Liner. TRAVEL RISE PREDICTED From Tonnage Standpoint Oil Tankers Are Leading Shipyard Work, Survey Shows. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/dr-woolley-urges-women-to-fight-war-asks-college-alumnae-to-back.html | DR. WOOLLEY URGES WOMEN TO FIGHT WAR; Asks College Alumnae to Back Peace Mandate Planned as Warning to Powers. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/skillman-reaches-final-tully-also-scores-in-national-pro-squash.html | SKILLMAN REACHES FINAL.; Tully Also Scores in National Pro Squash Tourney. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/miss-shellabarger-to-become-a-bride-she-will-be-wed-to-william-h.html | MISS SHELLABARGER TO BECOME A BRIDE; She Will Be Wed to William H. Rea 2d at Princeton on Next Saturday. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/senators.html | Senators. | True | DEI GRATIA | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/italians-prepare-to-outlast-foes-financial-situation-viewed-as.html | ITALIANS PREPARE TO OUTLAST FOES; Financial Situation Viewed as Possible Weak Spot in Their Resolution to Push War. BUT MORALE IS HELD GOOD | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/the-music-goes-round-but-the-film-companies-who-publish-it-want.html | THE MUSIC GOES 'ROUND; But the Film Companies Who Publish It Want More Pay for Their Pipers | True | D.W.C. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/miss-szold-departs-founder-of-hadassah-to-resume-her-work-in.html | MISS SZOLD DEPARTS.; Founder of Hadassah to Resume Her Work in Palestine. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/pick-way-to-block-refund-of-aaa-tax-with-legislation-treasury.html | PICK WAY TO BLOCK REFUND OF AAA TAX WITH LEGISLATION; Treasury Officials Said to Count on Retroactive Law to Save $200,000,000. FIGHT WITH EVERY MEANS Reed Wants Court Rehearing -- Bankhead Asks $350,000,000 for New Benefits. PICK WAY TO BLOCK REFUND OF AAA TAX | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/court.html | Court. | True | J.G. SHANLEY | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/luncheon-honors-dr-ap-way.html | Luncheon Honors Dr. A.P. Way. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/footnotes-on-headlines.html | FOOTNOTES ON HEADLINES | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/power-squadron-picks-its-groups-haedrich-chairman-of-rendezvous.html | POWER SQUADRON PICKS ITS GROUPS; Haedrich Chairman of Rendezvous Committee of Brooklyn Unit for 1936. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/pell-in-racquets-final-sheldon-also-gains-in-canadian-championship.html | PELL IN RACQUETS FINAL.; Sheldon Also Gains in Canadian Championship Tourney. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/truck-runs-wild-hits-5-sweeps-everything-before-it-on-steep-hill-in.html | TRUCK RUNS WILD, HITS 5.; Sweeps Everything Before It on Steep Hill in Yonkers. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/yale-hockey-team-tops-princeton-21-mills-tallies-in-each-of-two.html | YALE HOCKEY TEAM TOPS PRINCETON, 2-1; Mills Tallies in Each of Two Overtime Periods at New Haven Arena. WILLIS STARTS SCORING Second Straight Victory Sends Elis Into Lead in Quadrangular League. YALE HOCKEY TEAM TOPS PRINCETON, 2-1 | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/republicans-plan-ball-fifteenth-assembly-district-club-to-hold.html | REPUBLICANS PLAN BALL.; Fifteenth Assembly District Club to Hold Event Feb. 3. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/felice-j-caramanna.html | FELICE J. CARAMANNA. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/relics-attract-interest-three-ancient-motors-reveal-early.html | RELICS ATTRACT INTEREST.; Three Ancient Motors Reveal Early Simplicity of Design. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/the-texas-border-pistol-passport-by-eugene-cunningham-271-pp-boston.html | The Texas Border; PISTOL PASSPORT. By Eugene Cunningham. 271 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/sports-in-the-island-colonies.html | SPORTS IN THE ISLAND COLONIES | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/montclair-plans-valentine-ball-event-following-along-lines-of.html | MONTCLAIR PLANS VALENTINE BALL; Event, Following Along Lines of Annual Beaux Arts Fete, to Take Place Feb. 14. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/toronto-regains-lead-stops-bruins-by-52-at-hockey-to-end-losing.html | TORONTO REGAINS LEAD.; Stops Bruins by 5-2 at Hockey to End Losing Streak. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/horns-of-gur-by-maribelle-cormack-and-william-p-alexander.html | HORNS OF GUR. By Maribelle Cormack and William P. Alexander. Illustrated by Gordon L'Allemand. 134 pp. Los Angeles, Calif.: Suttonhouse, Ltd. $1.50. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/democrats-map-keystone-crusade-partys-young-men-adopt-plan-to-stump.html | DEMOCRATS MAP KEYSTONE 'CRUSADE'; Party's Young Men Adopt Plan to Stump Pennsylvania for the New Deal. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/lincoln-high-wins-title-rifle-shoot-takes-psal-honors-with-1046.html | LINCOLN HIGH WINS TITLE RIFLE SHOOT; Takes P.S.A.L. Honors With 1,046 Points, Beating Own Mark Set Last Week. JAMAICA PLACES SECOND Brooklyn Tech Is Third and Commerce Fourth -- Rice Individual Leader. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/evander-childs-track-team-wins-team-prize-at-stuyvesant-games.html | Evander Childs Track Team Wins Team Prize at Stuyvesant Games; Registers 20 Points, Four More Than Loughlin High, at the 102d Regiment Armory -- Kempisty Lowers 440 Mark to 0:52.1 -- McCartney Conquers Reading in the Mile. | True | By Louis Effrat. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/school-to-open-feb-3-registration-now-on-for-classes-in-social.html | SCHOOL TO OPEN FEB. 3.; Registration Now On for Classes in Social Research. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/the-brass-band-here-comes-the-band-by-ray-giles-illustrated-by-the.html | The Brass Band; HERE COMES THE BAND! By Ray Giles. Illustrated by the author. 205 pp. New York: Harper & Brothers. $2. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/merritts-97-leads-field.html | Merritt's 97 Leads Field. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/jurists-to-discuss-adolescent-court-panhellenic-house-sponsoring.html | JURISTS TO DISCUSS ADOLESCENT COURT; Panhellenic House Sponsoring Forum on Effectiveness of Salvaging First Offenders. FUNCTION TO BE TUESDAY Four Magistrates, Selected to Conduct Court in Brooklyn, Will Be Guests of Honor. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/dodge-inquiry-scored-ag-hays-assails-move-against-daily-worker-here.html | DODGE INQUIRY SCORED.; A.G. Hays Assails Move Against Daily Worker Here. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/reich-jews-status-is-defined-by-frick-under-nuremberg-laws-they.html | REICH JEWS' STATUS IS DEFINED BY FRICK; Under Nuremberg Laws They Will Pursue a Life of Their Own, Official Asserts. SEGREGATION IS PLANNED Every Attempt to Mingle With 'Germans' Will Be Made Impossible, It Is Stated. STATUS OF JEWS DEFINED BY FRICK | True | By Dr. Wilhelm Frick.copyright, 1936, By the New York Timescompany and Nana, Inc. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/study-is-proposed-of-townsend-plan-twentieth-century-fund-inc-names.html | STUDY IS PROPOSED OF TOWNSEND PLAN; Twentieth Century Fund, Inc., Names Committee to Make an 'Impartial' Survey. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/the-chinese-student-sounds-a-tocsin-when-his-country-is-menaced-he.html | THE CHINESE STUDENT SOUNDS A TOCSIN; When His Country Is Menaced He Rallies the People While the Army Lolls in Barracks CHINESE STUDENTS SOUND A CALL | True | By Nathaniel Peffer | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/palestine-gaining-as-a-british-base-friendship-of-jews-regarded-as.html | PALESTINE GAINING AS A BRITISH BASE; Friendship of Jews Regarded as Giving Empire a Safe Station for Planes. STRATEGIC AID RECOGNIZED | True | By Augur.special Correspondence. the New York Times. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/white-plains-club-to-discuss-peace-contemporary-invites-guests-to.html | WHITE PLAINS CLUB TO DISCUSS PEACE; Contemporary Invites Guests to Hear Kathleen Courtney of England Tomorrow. ALL DAY SESSION PLANNED Westchester Federation to Hold All-Day Conference Friday at County Center. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/celluloid-pageant-the-march-of-the-art-is-vividly-portrayed-in-a.html | CELLULOID PAGEANT:; The March of the 'Art' Is Vividly Portrayed In a New Museum Devoted to the Film CAMERA! Colorful Flashes of the Screen's Cavalcade VIVID CAVALCADE OF THE MOTION PICTURE The March of the 'Art' Is Graphically Portrayed, From Its Crude Beginnings, in a New Museum Devoted to the Cinema's History | True | By Frank S. Nugent | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/auto-plants-cut-orders-steel-operations-in-youngstown-however.html | AUTO PLANTS CUT ORDERS.; Steel Operations in Youngstown, However, Highest in Five Years. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/elephant-gores-trainer-in-circus-major-reputed-to-be-100-becomes.html | ELEPHANT GORES TRAINER IN CIRCUS; Major, Reputed to Be 100, Becomes Enraged Over New Act in Rochester, Ind. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/wool-imports-up-sharply-industrial-conditions-unchanged-in-new.html | WOOL IMPORTS UP SHARPLY.; Industrial Conditions Unchanged in New England District. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/search-and-seizure-illegal-laid-to-sec-detroit-company-attacks.html | 'SEARCH AND SEIZURE,' ILLEGAL, LAID TO SEC; Detroit Company Attacks Order to Bare Trade Facts as Causing Damage. | True |  | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/attack-on-new-deal-renewed-by-ritchie-ohio-bar-is-told-lawyers.html | ATTACK ON NEW DEAL RENEWED BY RITCHIE; Ohio Bar Is Told Lawyers Should Aid in Restoring 'American' System. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/coin-auction-wednesday-largest-offering-in-more-than-a-year-rare.html | COIN AUCTION WEDNESDAY.; Largest Offering in More Than a Year -- Rare Gold Issues. | True |  | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/artists-credo-in-which-it-is-argued-that-appreciation-of-beauty-is.html | ARTIST'S CREDO; In Which It Is Argued That Appreciation Of Beauty Is Not Enough | True | By Brooks Atkinson. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/appeal-of-movie-on-lottery-fails-appellate-division-upholds-ruling.html | APPEAL OF MOVIE ON LOTTERY FAILS; Appellate Division Upholds Ruling That Drawings in Theatres Violate Law. OTHER ARRESTS EXPECTED Geoghan Sees Way Open to Hold Owners of Amusement Places Who Give Cash Prizes. | True |  | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/reich-loses-suit-over-gold-dollars-berlin-court-holds-american.html | REICH LOSES SUIT OVER GOLD DOLLARS; Berlin Court Holds American Devaluation Does Not Affect Germany's Obligation. | True | Special Cable to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/will-visit-barnard-camp-students-to-be-guests-at-open-house-jan-29.html | WILL VISIT BARNARD CAMP.; Students to Be Guests at Open House Jan. 29 to Feb. 4. | True |  | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/a-plethora-of-candidates.html | A Plethora of Candidates. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/claims-not-filed-holders-will-lose-nearly-quarter-of-creditors-of.html | CLAIMS NOT FILED, HOLDERS WILL LOSE; Nearly Quarter of Creditors of General Theatres Equipment Fail to Act. OTHERS ASSENT TO PLAN Under Equity Proceedings Majority Can Keep Minority Out of New Company. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/clark-says-bryan-betrayed-father-denying-bias-against-wilson-he.html | CLARK SAYS BRYAN BETRAYED FATHER; Denying Bias Against Wilson, He Assails Nebraskan Over the 1912 Convention. DEFENDS NYE WAR INQUIRY Munitions Committee Defers Future Plans as Attacks Continue in the Senate. CLARK SAYS BRYAN BETRAYED FATHER | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/new-diesel-on-view-waukesha-comet-is-six-cylinder-four-cycle-engine.html | NEW DIESEL ON VIEW.; Waukesha Comet Is Six Cylinder, Four Cycle Engine. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/methods-of-army-engineers-on-waterway-improvements-described-by.html | Methods of Army Engineers on Waterway Improvements Described by Ardery; ARDERY OUTLINES ENGINEERS' WORK Army Acts After Congress Approves Survey for a Waterway Improvement. CAREFUL STUDY ORDERED Favorable Reports Referred to Speaker for Disposition by House Committee. | True | By Colonel E.d. Ardery, District Engineer, U.s. Army. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/a-note-on-the-artefs-director.html | A NOTE ON THE ARTEF'S DIRECTOR | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/remington-rand-doubles-income-earns-1869466-or-66-cents-a-common.html | REMINGTON RAND DOUBLES INCOME; Earns $1,869,466, or 66 Cents a Common Share, in Nine Months to Dec. 31. ORDERS PILE UP RAPIDLY Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/lawrenceville-trio-wins-defeats-112th-field-artillery-by-14-129-at.html | LAWRENCEVILLE TRIO WINS.; Defeats 112th Field Artillery by 14 1/2-9 at Trenton. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/memert-nylor.html | Memert -- Nylor. | True | pectal to T NnW OK TnS, | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/fatal-political-riot-in-athens.html | Fatal Political Riot in Athens. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/13-in-plane-killed-in-crash-in-bolivia-ten-passengers-and-three.html | 13 IN PLANE KILLED IN CRASH IN BOLIVIA; Ten Passengers and Three Crew Members Are Burned to Death in Accident. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/fabric-producers-move-cautiously-higher-prices-for-fall-lines.html | FABRIC PRODUCERS MOVE CAUTIOUSLY; Higher Prices for Fall Lines Creating Some Resistance From Clothing Makers. PROBLEM IS LESS SERIOUS Mill Officials Do Not Anticipate Repetition of Conditions Existing in 1933-34. | True | By William J. Enright. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/squadron-c-team-triumphs-at-polo-routs-fort-hamilton-trio-by-17-127.html | SQUADRON C TEAM TRIUMPHS AT POLO; Routs Fort Hamilton Trio by 17 1/2-7 for 4th Straight Victory in League Play. FIRST DIVISION PREVAILS Turns Back Nassau Riding Club in Exhibition Game -- Boulder Brook Squad Bows. | True | By Kingsley Childs. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/great-increase-expected-marked-rise-predicted-in-diesel-production.html | GREAT INCREASE EXPECTED; Marked Rise Predicted in Diesel Production for 1936. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/major-gen-biddle-is-dead-in-texas-former-acting-chief-of-staff.html | MAJOR GEN. BIDDLE IS DEAD IN TEXAS; Former Acting Chief of Staff Commanded the Sixth U.S. Engineers in World War. EX-HEAD OF WEST POINT Served as Escort Here for the Prince of Wales -- Lifted Censorship on Camps. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/cruising-shows-large-increase-many-water-voyages-averaging-500.html | CRUISING SHOWS LARGE INCREASE; Many Water Voyages Averaging 500 Miles Indicated by Texaco Service Inquiries. | True | By Geoff. G. Smith. Texaco Waterways Service. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/a-crisis-for-our-youth-plight-of-the-young-victims-of-the-great.html | A CRISIS FOR OUR YOUTH;; Plight of the Young Victims Of the Great Depression A TASK FOR THE NATION The Chief of the NYA States The Case and the Problem A CRISIS FOR YOUTH: A TASK FOR THE NATION Viewing the Plight of the Young Victims of the Depression, the Chief of the Youth Administration States the Problem | True | By Aubrey Williams, Director National Youth Administration. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/catholic-forum-sunday-answer-to-communism-will-be-topic-of-fordham.html | CATHOLIC FORUM SUNDAY.; 'Answer to Communism' Will Be Topic of Fordham Symposium. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/little-aaa-enjoined-by-california-court-intrastate-fruit-control.html | 'LITTLE AAA' ENJOINED BY CALIFORNIA COURT; Intrastate Fruit Control Act Is Assailed as Falling With the Federal Law. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/review-3-no-title-a-history-of-spanish-painting-by-chandler-rathfon.html | Review 3 -- No Title; A HISTORY OF SPANISH PAINTING. By Chandler Rathfon Post. Vol. VI, Parts 1 and 2, 294 plates, 676 pp. Cambridge: Harvard University Press. Two votumes boxed, $15 a set. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/abroad.html | ABROAD | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/beauxarts-cruise-to-aid-architects-volendam-will-sail-with-250-for.html | BEAUX-ARTS CRUISE TO AID ARCHITECTS; Volendam Will Sail With 250 for Nassau on March 11 - Many Reservations Made. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/marguerite-sellers-is-wed-to-ck-haling-double-ring-ceremony-is-used.html | MARGUERITE SELLERS IS WED TO C.K. HALING; Double Ring Ceremony Is Used at Church Marriage in Bethlehem, Pa. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/at-daytona-beach.html | AT DAYTONA BEACH. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/miss-rita-r-davis-becomes-a-bride-she-is-married-to-harry-a.html | MISS RITA R. DAVIS BECOMES A BRIDE; She Is Married to Harry A. Sylvester Jr. in a Church Ceremony Here. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/n-line-of-diesels-evokes-comment-one-of-the-engines-is-a-six-with.html | N LINE OF DIESELS EVOKES COMMENT; One of the Engines Is a Six, With 10 1/2-Inch Bore and Stroke of 13 1/2 Inches. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/spring-buying-active-in-wholesale-lines-number-of-buyers-in-market.html | SPRING BUYING ACTIVE IN WHOLESALE LINES; Number of Buyers in Market Last Week Was Largest So Far This Year. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/fight-manager-is-held-arrested-at-garden-as-fugitive-from-new.html | FIGHT MANAGER IS HELD.; Arrested at Garden as Fugitive From New Jersey Justice. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/gonzalez-mcginnis.html | Gonzalez -- McGinnis. | True | pecil to THE NEw YORK TIs. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/mcaneny-to-discuss-worlds-fair.html | McAneny to Discuss World's Fair | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/i-wwa-_0ckf-president-of-boat-building-firmt-in-greenwich-conn-was.html | i W,WA - ._?0cKF; President of Boat Building FIrmt in Greenwich, Conn., Was 54. I I | True | Special to Ts NIW YORK Trs. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/to-aid-children-in-south-welfare-workers-will-outline-program-at.html | TO AID CHILDREN IN SOUTH.; Welfare Workers Will Outline Program at Meeting Here. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/penns-swimmers-subdue-columbia-triumph-3635-in-a-league-meet-though.html | PENN'S SWIMMERS SUBDUE COLUMBIA; Triumph, 36-35, in a League Meet, Though Losers Score in Relay Event. DONNELLY DOUBLE VICTOR Gisburne Also Wins Twice for Philadelphians -- Lions Take Water Polo Match, 27-12. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/mrs-roger-l-wensley.html | MRS. ROGER L. WENSLEY. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/reich-jews-to-colonize-125-being-trained-preparatory-to-leaving-for.html | REICH JEWS TO COLONIZE.; 125 Being Trained Preparatory to Leaving for South America. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/mur-reo___-s-wd1-she-is-married-in-stamford-toi-william-e-oeeilty.html | MUR,' REO___,S WD.1; She Is Married in Stamford tol William E. O'eeilty Jr. | True | I Special to Tu i'.W YOE T=. J | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/mrs-duffy-names-aides-committee-will-act-at-dinner-for-dean.html | MRS. DUFFY NAMES AIDES.; Committee Will Act at Dinner for Dean Gildersleeve. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/roosevelt-is-facing-backtowall-fight-political-survival-threat-in.html | ROOSEVELT IS FACING 'BACK-TO-WALL' FIGHT; Political Survival Threat in Bonus Veto May Turn Congress Tide, but Loss of Coolidge Adds to Burden FOES LOOK FOR PARTY REVOLT | True | By Arthur Krock. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/w-b-o-field-weds-miss-erika-segnitz-marriage-to-hamburg-woman-takes.html | W. B. O. FIELD WEDS MISS ERIKA SEGNITZ; Marriage to Hamburg Woman Takes Place at St. Mary's Church in Lake Mohegan. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/a-handbook-of-english-medieval-sculpture-by-arthur-gardner-490.html | A HANDBOOK OF ENGLISH MEDIEVAL SCULPTURE. By Arthur Gardner. 490 Plates. 392 pp. New York: The Macmillan Company. $5. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/mikkelsen-is-distributor.html | Mikkelsen Is Distributor. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/topics-are-listed-by-college-senate-constitution-changes-will-be.html | TOPICS ARE LISTED BY COLLEGE SENATE; Constitution Changes Will Be Among the Subjects to Be Discussed. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/extinguisher-is-demonstrated.html | Extinguisher Is Demonstrated. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/marine-hardware-shown-boating-accessories-and-equipment-attracting.html | MARINE HARDWARE SHOWN.; Boating Accessories and Equipment Attracting Attention. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/rene-clairs-debut-in-english-his-first-british-film-the-ghost-goes.html | RENE CLAIR'S DEBUT -- IN ENGLISH; His First British Film, 'The Ghost Goes West,' Proves That Genius Speaks an International Language | True | By Frank S. Nugent. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/nations-fire-loss-cut-big-decline-since-1926-protection-association.html | NATION'S FIRE LOSS CUT.; Big Decline Since 1926, Protection Association Reports. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/mayor-and-council-row-in-pittsburgh-mcnair-acts-to-dissolve-body-as.html | MAYOR AND COUNCIL ROW IN PITTSBURGH; McNair Acts to Dissolve Body as Cromwell Did the Long Parliament. | True | By William T. Martin.editorial Correspondence, The New York Times | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/higher-trend-expected-in-commodity-prices.html | Higher Trend Expected In Commodity Prices | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/ford-again-has-a-plane-reenters-familiar-field-with-craft-driven-by.html | FORD AGAIN HAS A PLANE; Re-Enters Familiar Field With Craft Driven By Auto Engine | True | By Lauren D. Lyman. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/brief-on-the-defense-attorney.html | BRIEF ON THE DEFENSE ATTORNEY | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/army-five-beaten-by-colgate-3223-debus-with-ten-points-tops-attack.html | ARMY FIVE BEATEN BY COLGATE, 32-23; Debus, With Ten Points, Tops Attack for Winners, Who Lead, 14-8, at Half. CADET SWIMMERS SCORE Open Season by Vanquishing Springfield, 48 to 23 -- Polo Team Halts Cornell. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/mack-at-orlando.html | Mack at Orlando. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/crashes-into-light-pole.html | Crashes Into Light Pole. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/mr-cullman-tosses-a-brickbat.html | MR. CULLMAN TOSSES A BRICKBAT | True | By Howard S. Cullman. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/windels-assigns-aide-for-condemnations-philip-w-haberman-jr-to-act.html | WINDELS ASSIGNS AIDE FOR CONDEMNATIONS; Philip W. Haberman Jr. to Act for City in Drive to Clear Up All Pending Cases. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/curb-seat-40000-best-since-1934.html | Curb Seat $40,000, Best Since 1934 | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/almoners-to-give-dance-will-celebrate-10th-anniversary-of-founding.html | ALMONERS TO GIVE DANCE.; Will Celebrate 10th Anniversary of Founding Tonight. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/senator-borah-assailed.html | SENATOR BORAH ASSAILED. | True | By Nicholas Murray Butler, In A Letter To A Fellow-Republican of the Thirteenth Manhattan Assembly District. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/accounting-group-explains-practice-institute-issues-booklet-to-aid.html | ACCOUNTING GROUP EXPLAINS PRACTICE; Institute Issues Booklet to Aid in Making Reports to Stockholders, Exchanges, SEC. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/municipal-taxes.html | MUNICIPAL TAXES. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/magic-of-kiplings-words-his-imagination-ranged-afar-and-he-molded.html | MAGIC OF KIPLING'S WORDS; His Imagination Ranged Afar and He Molded The Thoughts of a Host of Engishmen | True | By H. I. Brock. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/babybond-bonus.html | Baby-Bond Bonus | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/wheeler-cruiser-is-the-flagship-new-56foot-yacht-biggest-at-the.html | WHEELER CRUISER IS THE FLAGSHIP; New 56-Foot Yacht, Biggest at the Palace, Features Displays of Nine Craft. LOUNGING SEDAN ON VIEW 45-Foot Model is Attractive Boat -- Playmate Type Ideal for Sport Fishermen. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/sales-tax-receipts-jump-315844-paid-to-city-in-day-total-now-at.html | SALES TAX RECEIPTS JUMP; $315,844 Paid to City in Day -- Total Now at $42,153,638. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/record-by-bank-of-nova-scotia.html | Record by Bank of Nova Scotia. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/j-g-fletcher-weds-mrs-simon-i.html | J. G. Fletcher Weds Mrs. Simon. I | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/college-pay-cuts-bared-some-professors-salaries-reduced-50-per-cent.html | COLLEGE PAY CUTS BARED.; Some Professors' Salaries Reduced 50 Per Cent During Depression. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/clubwomen-pass-practical-reports-general-federation-at-its.html | CLUBWOMEN PASS PRACTICAL REPORTS; General Federation at Its Washington Session Asks Legislative Action. NEUTRALITY MOVE BACKED Proposed Academy on Public Affairs and Changes in Deportation Act Urged. | True | By Winifred Mallon.special To the New York Times. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/sales-rise-in-atlanta-all-the-major-lines-of-industry-report-gains.html | SALES RISE IN ATLANTA.; All the Major Lines of Industry Report Gains for Week. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/gojjam-revolt-reported.html | Gojjam Revolt Reported. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/business-women-to-outline-plans-state-federation-meeting-here.html | BUSINESS WOMEN TO OUTLINE PLANS; State Federation, Meeting Here Saturday, Will Get International Report. MISS LE GENDRE PRESIDES Marjorie Smith of Syracuse Will Present Her Report on Membership. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/new-skiing-trails-many-runs-for-novice-and-expert-ready-in-new-york.html | NEW SKIING TRAILS; Many Runs, for Novice and Expert, Ready In New York State and New England | True | By Hazel K. Wharton. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/to-show-norwegian-art-oslo-official-due-tomorrow-to-open-exhibition.html | TO SHOW NORWEGIAN ART.; Oslo Official Due Tomorrow to Open Exhibition Here. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/bridal-in-virginia-for-hester-tomlin-norfolk-girl-is-mared-to-paul.html | BRIDAL IN VIRGINIA FOR HESTER TOMLIN; Norfolk Girl Is Mared to Paul Stuart Carter in Presence of Assemblage of Society. | True | Special to THE IqEW YOaK TIaER | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/epic-men-continue-delegation-fight-sinclair-forces-predict-victory.html | EPIC MEN CONTINUE DELEGATION FIGHT; Sinclair Forces Predict Victory in Battle for Control of California Democrats. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/advice-to-showmen-womens-radio-committee-spokesman-mixes-praise.html | ADVICE TO SHOWMEN; Women's Radio Committee Spokesman Mixes Praise With Criticism | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/throngs-in-london-pray-for-the-king-crowds-gather-outside-dark.html | THRONGS IN LONDON PRAY FOR THE KING; Crowds Gather Outside Dark Buckingham Palace as a Token of Devotion. WORLD MESSAGES POUR IN Hitler Sends Telegram, Laval Keeps in Close Touch -- Radio Carries News to Millions. | True | Special Cable to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/venezuela-shies-at-dictator.html | VENEZUELA SHIES AT DICTATOR | True | Special Correspondence, THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/asset-value-increased-petroleum-and-trading-corporations-class-a.html | ASSET VALUE INCREASED.; Petroleum and Trading Corporation's Class A Stock $20.48 a Share | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/bill-would-expand-trade-board-power-rayburn-acts-to-outlaw.html | BILL WOULD EXPAND TRADE BOARD POWER; Rayburn Acts to Outlaw 'Deceptive' Practices and Curb 'Trust' Activities. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/cruisers-attract-outboard-novices-larger-craft-frequently-acquired.html | CRUISERS ATTRACT OUTBOARD NOVICES; Larger Craft Frequently Acquired by Boatmen Who Start With Demountable Motors. GRADUATES ARE REPLACED Each One Is Supplanted by a Dozen Initiates to Thrills of the Water. | True | By Oluf Mikkelsen, N.y. Distributor, Elto-Evinrude. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/brother-defends-bryan-commoner-never-betrayed-any-one-he-replies-to.html | BROTHER DEFENDS BRYAN.; Commoner Never Betrayed Any One, He Replies to Clark. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/foreign-cash-here-a-threat-to-gold-european-funds-might-leave.html | FOREIGN CASH HERE A THREAT TO GOLD; European Funds Might Leave Country if Conditions Abroad Improved, Bankers Say. CREDIT EFFECTS WEIGHED Opinions Vary as to Result of Sudden Efflux in Light of Excess Reserves. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/farmers.html | Farmers. | True | JOSHUA CHASE | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/a-warning-from-kansas.html | A WARNING FROM KANSAS. | True | From The Emporia Gazette. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/dutchess-society-meets-roosevelt-sends-greetings-to-county-group-at.html | DUTCHESS SOCIETY MEETS.; Roosevelt Sends Greetings to County Group at Fete Here. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/two-bandits-slain-in-spain.html | Two Bandits Slain in Spain. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/workers-school-has-anniversary-speakers-at-15th-birthday.html | WORKERS' SCHOOL HAS ANNIVERSARY; Speakers at 15th Birthday Celebration Call It Symbol of Labor's Progress. FINANCIAL AID IS SHIFTED Trade Unions Bearing Burden of Supporting Brookwood, Director Reveals. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/making-the-newsreels-being-a-behindthescenes-glimpse-of-movietones.html | MAKING THE NEWSREELS; Being a Behind-the-Scenes Glimpse of Movietone's Men and Methods | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/seek-modification-of-neutrality-bill-exporters-declare-legislation.html | SEEK MODIFICATION OF NEUTRALITY BILL; Exporters Declare Legislation in Present Form Falls Short of Announced Aims. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/david-b-harrises-wed-15-years.html | David B. Harrises Wed 15 Years. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/carnival-at-tampa.html | CARNIVAL AT TAMPA. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/salesmen-hail-rail-plan-would-cut-traveling-expenses-40-ab-cohn.html | SALESMEN HAIL RAIL PLAN.; Would Cut Traveling Expenses 40%, A.B. Cohn Declares. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/canadian-ship-due-tuesday.html | Canadian Ship Due Tuesday. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/rovenskyzall.html | Rovensky Zall. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/newly-recorded-music-review-of-issues-by-minneapolis-orchestra.html | NEWLY RECORDED MUSIC; Review of Issues by Minneapolis Orchestra Under Eugene Ormandy | True | By Compton Pakenham. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/bache-trial-to-move-here.html | Bache Trial to Move Here. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/miss-elaine-by-hostess-at-dinner-she-entertains-for-marjorie-taylor.html | MISS ELAINE BY HOSTESS AT DINNER; She Entertains for Marjorie Taylor and Fiance, Edward Eisele, at the St. Regis. PEGGY KIPP HAS GUESTS Mrs. M. Wheeler Stewart Gives Party for Miss Gwendolyn Heyworth, Bride-Elect. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/use-of-nazi-steel-begun-in-carolina-piling-that-caused-protests-is.html | USE OF NAZI STEEL BEGUN IN CAROLINA; Piling That Caused Protests Is Being Sunk at PWA-Sponsored Port Project. MAKERS HERE UNDERSOLD 1,350 Tons Bought at 22 Per Cent Below American Price -Labor Drops Plans to Act. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/opinions-under-postage.html | OPINIONS UNDER POSTAGE | True | E.A.J. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/6-glidden-officers-sued-for-4450000-stockholder-says-they-bought.html | 6 GLIDDEN OFFICERS SUED FOR $4,450,000; Stockholder Says They Bought 81,000 Shares at Millions Below Market Price Now. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/metro-wins-the-battle-of-ah-wilderness-and-hollywood-hails-its.html | METRO WINS THE BATTLE OF 'AH, WILDERNESS!'; And Hollywood Hails Its First Major Victory Over Foreign Censors | True | By Douglas W. Churchill.hollywood. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/mrs-howe-retains-honors.html | Mrs. Howe Retains Honors. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/morgan-will-sell-westchester-land-financier-offers-200-acres-at.html | MORGAN WILL SELL WESTCHESTER LAND; Financier Offers 200 Acres at Price 'Below Assessed Valuation' for Cash. CAMP SITE IN REVOLUTION Move Follows Program to Put His Vast Holdings in 'More Manageable Shape.' | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/kings-physicians-not-raising-hopes-with-weak-chest-a-failing-of.html | KING'S PHYSICIANS NOT RAISING HOPES; With Weak Chest a Failing of Windsor Family, George V's Chances Are Not Held High. BULLETINS SHOW VIEW But Administering of Oxygen Is Declared a Preventive, Not Last Resort, Move. | True | Special Cable to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/new-type-magneto-adopted.html | New Type Magneto Adopted. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/asbury-park-loses-plea-court-refuses-to-dismiss-action-to-force.html | ASBURY PARK LOSES PLEA.; Court Refuses to Dismiss Action to Force City Debt Service. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/flowering-miniatures-small-succulents-and-cacti-interesting-and-gay.html | FLOWERING MINIATURES; Small Succulents and Cacti, Interesting And Gay, Are Now Much in Vogue | True | By Marion C. Walker. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/urge-gilbert-and-sullivan-opera.html | Urge Gilbert and Sullivan Opera. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/pick-alabama-delegates-state-committee-members-act-also-call.html | PICK ALABAMA DELEGATES.; State Committee Members Act -- Also Call Presidential Primary. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/war-and-peace-coordination-of-national-policies-urged.html | WAR AND PEACE; Coordination of National Policies Urged. | True | CLAIRE COURTEOL DEANE | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/john-richard-steele-past-commander-of-division-of-g-a-r-in.html | JOHN RICHARD STEELE.; Past Commander of Division of G, A, R, in* Pennsylvania. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/boating-backbone-is-family-cruiser-outnumbers-speed-craft-by-100-to.html | BOATING BACKBONE IS FAMILY CRUISER; Outnumbers Speed Craft by 100 to 1 Throughout Country, A.P.B.A. Head Finds. SERVES DOUBLE PURPOSE Affords Means of Relaxation and Also Provides Fine Sport in Racing. | True | By George W. Sutton Jr., President, A.p.b.a. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/officers-named-for-season-by-yacht-fleets-yacht-clubs-elect-1936.html | Officers Named For Season By Yacht Fleets; YACHT CLUBS ELECT 1936 FLAG OFFICERS Organizations Also Plan for Coming Season at Their Annual Meetings. MERLE-SMITH IS CHOSEN Succeeds H.S. Morgan as the Seawanhaka Commodore -Schaefer Named Again. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/juilliard-sets-950-limit.html | Juilliard Sets 950 Limit. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/would-scrap-upstate-railroad.html | Would Scrap Up-State Railroad. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/eddy-runabout-on-view.html | Eddy Runabout on View. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/the-bracing-irish-days-of-horace-plunkett-with-horace-plunkett-in.html | The Bracing Irish Days of Horace Plunkett; WITH HORACE PLUNKETT IN IRELAND. By R.A. Anderson. 293 pp. Illustrated. New York: The Macmillan Company. $5. | True | HORACE REYNOLDS. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/dies-here-at-8-former-president-of-the-dock-board-and-an-expublic.html | DIES HERE AT 8; Former President of the Dock Board and an Ex-Public Service Commissioner. LONG A TAMMANY FIGURE Member of Old New York Family Was Close Associate of Charles F. Murphy. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/harvard-quintet-halts-princeton-three-field-goals-by-gray-in-last.html | HARVARD QUINTET HALTS PRINCETON; Three Field Goals by Gray in Last Two Minutes Bring 32-31 Victory. TIGERS LEAD AT THE HALF Hold 17-15 Advantage, but Fall Before Crimson's Rally in League Game. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/hoffman-gets-de-molay-honor.html | Hoffman Gets De Molay Honor. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/trails-end-for-old-trolleys.html | TRAIL'S END FOR OLD TROLLEYS | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/the-plunger-an-english-view.html | "THE PLUNGER" -- AN ENGLISH VIEW | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/boat-driven-by-battery-has-place-in-the-exhibit.html | Boat Driven by Battery Has Place in the Exhibit | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/frans-ernst-blaauw-naturalist-is-dead-collector-of-rare-animals.html | FRANS ERNST BLAAUW, NATURALIST, IS DEAd; Collector of Rare Animals anct Plants -- Honored by Tableg in Yellowstone Park | True | . Wireless to THE NEW YOIK TIMZ. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/risks-faced-by-dealers-manufacturers-trying-to-improve-conditions.html | RISKS FACED BY DEALERS; Manufacturers Trying to Improve Conditions -- Other Reports | True | By Edward W. Morrison.detroit. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/hall-again-wins-title-defeats-morales-75-57-61-61-in-british.html | HALL AGAIN WINS TITLE.; Defeats Morales, 7-5, 5-7, 6-1, 6-1, In British Colonial Tennis. | True | Wireless to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/college-trustees-by-bishop-francis-j-mcconnell-of-the-methodist.html | COLLEGE TRUSTEES.; By Bishop FRANCIS J. McCONNELL Of the Methodist Church, in a Talk at a Meeting of the Educational Association. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/facts-and-consequences.html | FACTS AND CONSEQUENCES. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/three-are-made-navy-captains.html | Three Are Made Navy Captains. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/three-dutch-ships-take-cabin-status-liners-veendam-volendam-and.html | THREE DUTCH SHIPS TAKE CABIN STATUS; Liners Veendam, Volendam and Rotterdam Redisgnated by Holland-America Line. STATENDAM IS UNCHANGED Scramble to Shift Class Begun by the Queen Mary Regretted by Many Shipping Men. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/sports-of-the-times-lucky-jim.html | Sports of the Times; Lucky Jim. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/simmons-writers-shine-professional-success-credited-to-school-of.html | SIMMONS WRITERS SHINE.; Professional Success Credited to School of English Graduates. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/outboard-winners-to-receive-prizes-wrist-watches-will-go-to-those.html | OUTBOARD WINNERS TO RECEIVE PRIZES; Wrist Watches Will Go to Those Who Captured Sectional Titles in 1935. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/units-of-sea-scouts-are-helping-at-show-demonstrate-making-of-knots.html | UNITS OF SEA SCOUTS ARE HELPING AT SHOW; Demonstrate Making of Knots and Other Phases of Work at Booth and Exhibit. | True | By George C. Pennell, Vice Commodore, Sea Scouts. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/campaign-broadcasts.html | CAMPAIGN BROADCASTS. | True | From The Milwaukee Journal. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/for-amendment-restoration-of-power-to-the-states-wanted.html | FOR AMENDMENT; Restoration of Power to the States Wanted. | True | S. BOYD DARLING | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/fletchers-phone-number-1936.html | Fletcher's Phone Number '1936.' | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/bookings-to-nassau-increase.html | Bookings to Nassau Increase. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/philadelphia-sales-up-real-estate-conditions-are-being-adjusted-in.html | PHILADELPHIA SALES UP.; Real Estate Conditions Are Being Adjusted in the District. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/crescents-score-at-soccer.html | Crescents Score at Soccer. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/french-impatient-for-new-election-life-of-present-parliament-marked.html | FRENCH IMPATIENT FOR NEW ELECTION; Life of Present Parliament Marked by Confusion and Many Cabinet Upsets. PUBLIC REACTION IN DOUBT | True | By P.j. Philip.wireless To the New York Times. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/motor-boat-enthusiasts-jam-national-exhibition-to-see-huge-indoor.html | MOTOR BOAT ENTHUSIASTS JAM NATIONAL EXHIBITION TO SEE HUGE INDOOR FLEET; CRUISERS LURE THRONG 56-Foot Flagship Main Attraction at Grand Central Palace. OUTBOARD DATES ARE SET National College and School Races Are Scheduled for Richmond June 27-28. BIG SALES ARE REPORTED Dupuy, Paris Sportsman, Is Among Those to Inspect Latest in Marine Equipment. MOTOR BOAT SHOW AGAIN IS JAMMED | True | By Clarence E. Lovejoy. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/for-consistencys-sake.html | FOR CONSISTENCY'S SAKE. | True | From The Baltimore Sun. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/new-wpa-projects-provide-jobs-here-city-college-to-direct-study-of.html | NEW WPA PROJECTS PROVIDE JOBS HERE; City College to Direct Study of Railroad Organization With Federal Funds. MEDICAL EXAMINER AIDED Records to Be Cross-Indexed and Brought Up to Date by a Relief Staff. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/douglas-finds-the-1937-budget-uncertain-as-fiscal-guidepost-former.html | DOUGLAS FINDS THE 1937 BUDGET UNCERTAIN AS FISCAL GUIDEPOST; Former Budget Director Sees Estimates of Income and Outgo Far From Exact. ANALYSIS OF THE FIGURES BUDGET DIRECTOR | True | By Lewis W. Douglas, Former Director of the Budget. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/beethovenmalfatti-manuscript.html | BEETHOVEN-MALFATTI MANUSCRIPT | True | By Egon Michael Salzer.london, Jan. 10, 1936. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/mind-and-body-emotions-and-bodily-changes-by-h-flanders-dunbar-432.html | Mind and Body; EMOTIONS AND BODILY CHANGES. By H. Flanders Dunbar. 432 pp. New York: The Columbia University Press. $5. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/convertible-sea-skiff-seen.html | Convertible Sea Skiff Seen. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/tea-for-new-england-women.html | Tea for New England Women. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/columbia-matmen-lose-bow-to-syracuse-17-12-to-10-12-crotty-wilbur.html | COLUMBIA MATMEN LOSE.; Bow to Syracuse, 17 1/2 to 10 1/2 - Crotty, Wilbur Gain Falls. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/roosevelt-says-nation-supports-relief-policy-defends-boondoggling.html | ROOSEVELT SAYS NATION SUPPORTS RELIEF POLICY; DEFENDS 'BOONDOGGLING'; HERE FOR A ONE-DAY VISIT Tells 350 Officials in Newark That Public Backs Projects. HOLDS PROGRAM IS USEFUL Urges Wider Information to Answer 'Fool Questions' -Sees Home Rule Kept. TO OPEN MEMORIAL TODAY Will Speak at Dedication of State's Monumental Tribute to Theodore Roosevelt. PRESIDENT HOLDS NATION BACKS HIM | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/implement-sales-rise-farm-equipment-volume-shows-25-to-40-gain-over.html | IMPLEMENT SALES RISE.; Farm Equipment Volume Shows 25% to 40% Gain Over 1935. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/from-the-music-hall-to-moscow-being-a-few-of-the-impressions-of-a.html | FROM THE MUSIC HALL TO MOSCOW; Being a Few of the Impressions of a Vaudeville Performer on a Summer's Professional Jaunt to Russia | True | By Alex Rothov. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/ip-1l-godliy-to-wed-in-summer-her-engagement-to-charles-h-biesel-of.html | IP 1L GODLIY TO WED IN SUMMER; Her Engagement to Charles H. Biesel of Newport and This City Announced. SHE HAS COLUMBIA DEGREE Fiance Attended University of Virginia -- Wedding Will Take Place at Skytop,'Pa. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/snow-train-takes-visitors-to-resort-for-annual-competitions-events.html | Snow Train Takes Visitors to Resort for Annual Competitions -- Events at Quebec | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/markievich-oratorio.html | MARKIEVICH ORATORIO | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/bennett-rebukes-business-on-crime-charges-some-trade-groups-flaunt.html | BENNETT REBUKES BUSINESS ON CRIME; Charges Some Trade Groups Flaunt Their Alliance With Underworld Figures. CHIDES SILENT VICTIMS Attorney General Also Points to Easy Exemptions From Jury Duty Under Law. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/club-plans-varied-program.html | Club Plans Varied Program. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/capital-stock-tax-and-its-accruals-much-confusion-felt-about-the.html | CAPITAL STOCK TAX AND ITS ACCRUALS; Much Confusion Felt About the Levy and Its Relation to Income Impost. RATE NOW $1.40 PER $1,000 Under a Simpler 1935 Act Companies Can Redeclare Current Year's Values. | True | By Godfrey N. Nelson. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/old-trees-felled-for-safety.html | OLD TREES FELLED FOR SAFETY | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/shute-scores-138-to-take-open-golf-duplicates-firstround-69-to-win.html | SHUTE SCORES 138 TO TAKE OPEN GOLF; Duplicates First-Round 69 to Win by Three Shots in the Miami Tropic Tourney. SHUTE SCORES 138 TO TAKE OPEN GOLF | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/70000-are-fingerprinted-civilian-list-given-to-police-grew-rapidly.html | 70,000 ARE FINGERPRINTED.; Civilian List Given to Police Grew Rapidly in Year. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/bronxville-group-to-stage-benefit-75-men-to-act-in-the-drama-of-a.html | BRONXVILLE GROUP TO STAGE BENEFIT; 75 Men to Act in 'The Drama of a Clown' in Behalf of the League for Service. 1,000 PERSONS AT DANCE Ardsley Country Club Will Be Scene Saturday of Second in Junior Assembly Series. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/quezon-fulfills-pledge-for-order-bandit-encallado-surrenders-and.html | QUEZON FULFILLS PLEDGE FOR ORDER; Bandit Encallado Surrenders, and With 2 Others Slain the Outlaw Menace Is Broken. SAKDAL DRIVE IS CURBED Agrarian Unrest Lessening -- But the New Filipino Economic Program Is Faltering. | True | Wireless to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/1800-jobs-in-week-are-given-by-nya-placement-of-young-men-and-women.html | 1,800 JOBS IN WEEK ARE GIVEN BY NYA; Placement of Young Men and Women Is Proceeding at Rate of 300 a Day. 3,500 WILL BE ACCEPTED New Projects to Be Added as Need Is Seen -- Kindergarten Institute Will Be Opened. GUIDANCE CENTERS SET UP Leaders in Several Fields on a Committee to Help Chart Future Activities. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/barbara-litchfield-wed-to-warren-milne-ceremony-at-katonah-home-of.html | Barbara Litchfield Wed to Warren Milne; Ceremony at Katonah Home of Parents | True | Special to Tm NEW YOK TS. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/order-unveils-statue-catholic-daughters-honor-memory-of-late.html | ORDER UNVEILS STATUE.; Catholic Daughters Honor Memory of Late Supreme Regent. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/wanted-a-program.html | WANTED A PROGRAM. | True | From The Detroit News. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/activities-among-the-musicians.html | ACTIVITIES AMONG THE MUSICIANS | True | Abraham Lincoln. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/mrs-john-j-coughlin.html | MRS, JOHN J. COUGHLIN, | True | Special to THe NW Yoa TIktS. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/hoover-says-party-enters-race-stoutly-former-president-in-utah.html | HOOVER SAYS PARTY ENTERS RACE STOUTLY; Former President, in Utah, Declines to Predict Outcome of 1936 Election. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/f-e-crawford-dead-figured-in-jail-riot-warden-during-1929-mutiny-of.html | F. E. CRAWFORD DEAD; FIGURED IN JAIL RIOT; Warden During 1929 Mutiny of Colorado State Penitentiary in Which 12 Lives Were Lost. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/doubt-1936-shoe-record.html | Doubt 1936 Shoe Record. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/peter-pan-and-the-british-mind.html | 'PETER PAN' AND THE BRITISH MIND | True | CHARLES MORGAN. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/students-aid-social-life-yale-drama-class-helps-stage-plays-by-new.html | STUDENTS AID SOCIAL LIFE.; Yale Drama Class Helps Stage Plays by New Haven Groups. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/new-drive-on-alien-criminals-is-urged-would-deport-those-now-immune.html | New Drive on Alien Criminals Is Urged; Would Deport Those Now Immune | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/league-will-move-cautiously-at-this-weeks-meeting-of-the-council.html | LEAGUE WILL MOVE CAUTIOUSLY; At This Week's Meeting of the Council Diplomatic Steps Are Likely to Be Favored Over Sterner Sanctions | True | By Clarence K. Streit.wireless To the New York Times. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/saito-to-be-guest-here-envoy-will-attend-dinner-of-japan-society-on.html | SAITO TO BE GUEST HERE.; Envoy Will Attend Dinner of Japan Society on Jan. 31. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/pink-urges-trial-of-mortgage-bank-state-insurance-head-in-report-to.html | PINK URGES TRIAL OF MORTGAGE BANK; State Insurance Head in Report to Legislature Favors New System. FOR FURTHER MORATORIUM Continuation for Another Year Proposed -- Revision of Title Business Recommended. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/president-removes-ban-on-smoking-at-meeting.html | President Removes Ban On Smoking at Meeting | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/expects-bond-prices-to-hold-up.html | Expects Bond Prices to Hold Up. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/russias-war-fear-grows-if-you-want-peace-you-must-be-prepared-to.html | RUSSIA'S WAR FEAR GROWS; 'If You Want Peace You Must Be Prepared To Defend Yourself' Is Soviet Slogan | True | Special Cable to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/a-reviewers-notebook-comment-on-a-score-of-exhibitions-in-the.html | A REVIEWER'S NOTEBOOK; Comment on a Score of Exhibitions in The Galleries -- Adolphe Borie's Art | True | By Howard Devree. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/tales-of-the-irish-the-world-is-for-the-young-by-lady-blanche.html | Tales of the Irish; THE WORLD IS FOR THE YOUNG. By Lady Blanche Girouard. 241 pp. New York: The Macmillan Company. $3.50. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/new-park-plans-go-forward.html | NEW PARK PLANS GO FORWARD | True | Special Correspondence, THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/columbia-victor-gains-league-lead-triumphs-over-yale-quintet-by-25.html | COLUMBIA VICTOR, GAINS LEAGUE LEAD; Triumphs Over Yale Quintet by 25 to 24 on Last-Minute Tally Made by Nash. COLUMBIA VICTOR, GAINS LEAGUE LEAD | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/rodman-p-cisco.html | RODMAN P. CISCO. | True | Specte. t to T..2 N YO.X T | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/1000-continue-mill-tieup-demands-rejected-workers-stay-out-at.html | 1,000 CONTINUE MILL TIE-UP; Demands Rejected, Workers Stay Out at Northbridge, Mass. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/westchester-plan-is-drawn.html | Westchester Plan Is Drawn. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/folding-ladder-exhibited.html | Folding Ladder Exhibited. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/120000-trees-pruned-by-park-force-in-1935.html | 120,000 Trees Pruned By Park Force in 1935 | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/socialist-breach-here-is-widened-delegates-from-six-states-demand.html | SOCIALIST BREACH HERE IS WIDENED; Delegates From Six States Demand National Committee Restore New York Charter. FIST FIGHT IS AVERTED Waldman Tries to Punch Critic -- Tactics of Thomas Committee Are Denounced. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/society-of-genesee-to-honor-educators-dinner-dedicated-to-higher.html | SOCIETY OF GENESEE TO HONOR EDUCATORS; Dinner, Dedicated to Higher Education, Fulfills Wish of Late Louis Wiley. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/southwest-maps-compact-on-crime-states-plan-laws-to-allow-police-to.html | SOUTHWEST MAPS COMPACT ON CRIME; States Plan Laws to Allow Police to Ignore Borders in Pursuing Criminals. WOULD END LEGAL DELAYS | True | By A.r. Buckingham.editorial Correspondence, The New York Times | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/polo-game-is-scheduled-for-saturday-tennis-at-sea-island-beach.html | Polo Game Is Scheduled For Saturday -- Tennis At Sea Island Beach | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/the-strange-discoveries-of-count-de-prorok-in-quest-of-lost-worlds.html | The Strange Discoveries Of Count de Prorok; "In Quest of Lost Worlds" Is a Tale of Adventures and Archaeological Expeditions in Many Countries IN QUEST OF LOST WORLDS. By Count Byron de Prorok. Illustrated. 281 pp. New York: E.P. Dutton & Co. $,3.50. | True | By Louise Maunsell Field | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/seth-low-beaten-4833-trails-st-francis-for-first-defeat-on-home.html | SETH LOW BEATEN, 48-33.; Trails St. Francis for First Defeat on Home Court in 3 Years. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/fine-to-be-delegate-at-large.html | Fine to Be Delegate at Large. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/old-hand-crafts-revived-new-hampshires-rural-art-renaissance-yields.html | OLD HAND CRAFTS REVIVED; New Hampshire's Rural Art Renaissance Yields 'Cash Crops' for Thousands | True | By Robert st. John. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/stokowski-prepares-a-broadcast-he-puts-the-orchestra-through-the.html | STOKOWSKI PREPARES A BROADCAST; He Puts the Orchestra Through the Paces At Rehearsal | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/bomber-planning-trip-to-california-and-honolulu-gets-23000-for.html | Bomber, Planning Trip to California and Honolulu, Gets $23,000 for Minute and 25 Seconds of Work in Stopping Retzlaff -- Joe to Buy Property in East for Permanent Camp. | True | By James P. Dawson.special To the New York Times. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/pennsylvania-hits-private-utilities-service-board-sees-merit-in.html | PENNSYLVANIA HITS PRIVATE UTILITIES; Service Board Sees Merit in Municipal Ownership of Electric Plants. | True | By Lawrence E. Davies.editorial Correspondence, the New Yore Times. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/social-service-to-be-discussed.html | Social Service to Be Discussed. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/396592-bank-stockholders.html | 396,592 Bank Stockholders. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/strong-army-held-needed-by-egypt-nationalist-says-it-would-assure.html | STRONG ARMY HELD NEEDED BY EGYPT; Nationalist Says It Would Assure Nation's Stability and That of Britain. | True | By Joseph M. Levy.wireless To the New York Times. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/englewood-downs-plainfield-5-to-0-regains-tie-with-montclair-for.html | ENGLEWOOD DOWNS PLAINFIELD, 5 TO 0; Regains Tie With Montclair for Lead in Jersey Class C Squash Racquets Play. Special to THE NEW YORK TIMES. | True | Special to The New York Times | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/camden-polo-matches.html | CAMDEN POLO MATCHES. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/large-sailboat-exhibited.html | Large Sailboat Exhibited. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/ontario-woman-dies-at-103.html | Ontario Woman Dies at 103. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/charles-henry-meltzer.html | Charles Henry Meltzer. | True | WILLIAM E. WALTER. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/hoffmans-action-viewed-as-typical-hauptmann-reprieve-expected-to.html | HOFFMAN'S ACTION VIEWED AS TYPICAL; Hauptmann Reprieve Expected to Influence Governor's Political Future. | True | By Richard D. Burritt.special Correspondence, the New York Times. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/gold-price-off-in-london.html | Gold Price Off in London. | True | Wireless to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/new-stock-setups-to-conserve-cash-conversions-of-preferred-issues.html | NEW STOCK SET-UPS TO CONSERVE CASH; Conversions of Preferred Issues to Lower Rates, Also End Arrearage Problems. DIVIDENDS MORE ASSURED Corporations Turning to Share Rearrangements After Success of Policy on Bonds. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/letters-from-home-mr-roosevelt-like-all-star-broadcasters-reads-his.html | LETTERS FROM HOME; Mr. Roosevelt, Like All Star Broadcasters, Reads His Mail From Radio's 'Family' | True | By Orrin E. Dunlap Jr. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/four-club-exhibitions.html | FOUR CLUB EXHIBITIONS | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/miss-todd-is-bride-in-church-wedding-montclair-girl-is-married-to-j.html | MISS TODD IS BRIDE IN CHURCH WEDDING; Montclair Girl Is Married to J. T. Koch in a Ceremony at St. John's. | True | pcil to THE NEW YORK TS. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/salon-opened-with-show-of-loaned-oil-masters-tennis-at-daytona.html | Salon Opened With Show of Loaned Oil Masters -- Tennis at Daytona | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/topics-of-sermons-to-be-preached-today-in-the-city-octave-of-prayer.html | Topics of Sermons To Be Preached Today in the City; OCTAVE OF PRAYER WILL BEGIN TODAY Interest in Church Unity Plea Is Intensified by Recent Letter of Clergyman. SPECIAL PREACHERS HERE They Will Be Heard at Services Through the Week -- Catholics to Mark Mission Sunday. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/review-5-no-title-the-art-of-aquatint-by-bf-morrow-fortysix.html | Review 5 -- No Title; THE ART OF AQUATINT. By B.F. Morrow. Forty-six Reproductions. 140 pp. New York: G.P. Putnam's Sons. $3.50. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/has-four-craft-on-view.html | Has Four Craft on View. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/valentine-to-speak-on-safety.html | Valentine to Speak on Safety. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/watering-sahara.html | WATERING SAHARA. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/attractive-competitions-to-mark-eastern-dog-clubs-exhibition-in.html | Attractive Competitions to Mark Eastern Dog Club's Exhibition in Boston; BOSTON DOG SHOW TO HOLD INTEREST Eastern Club's Premium List for Annual Event Includes Numerous Innovations. AMATEUR TEST PROVIDED Novice Class Problem Solved by Special Handlers' Event -- Other News. | True | By Henry R. Ilsley. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/the-late-charles-henry-meltzer.html | THE LATE CHARLES HENRY MELTZER | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/plan-neutrality-lecture-women-voters-to-hear-taylor-speak-on.html | PLAN NEUTRALITY LECTURE; Women Voters to Hear Taylor Speak on Tuesday. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/foreign-diesel-exhibited.html | Foreign Diesel Exhibited. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/retailers-observe-25th-anniversary-record-attendance-expected-at.html | RETAILERS OBSERVE 25TH ANNIVERSARY; Record Attendance Expected at Merchants' Convention Opening Tomorrow. ROPER TO BRING MESSAGE National Subjects Will Feature Sessions -- Trade Problems Hold Prominent Place. | True | By Thomas F. Conroy. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/business-spurt-renewed-retail-sales-rise-in-most-districts.html | BUSINESS SPURT RENEWED; RETAIL SALES RISE IN MOST DISTRICTS Increases Range Up to 12% in West, With Local Stores Showing 7% Gain. WHOLESALE FIELD ACTIVE Spring Buying Gets Under Way in Many Lines -- Construction Reaches New Levels. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/taft-in-tests-this-week.html | Taft in Tests This Week. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/horsemanship-title-won-by-miss-bailly-in-duel-with-miss-horgan-at.html | Horsemanship Title Won by Miss Bailly in Duel With Miss Horgan at Rye; MISS BAILLY TAKES HONORS IN RIDING Scores Over Miss Horgan in Horsemanship Title Event of Kenilworth Show. TROPHY TO MISS STEFFAN Annexes Open Side Saddle Test -- Suzette and Thomas Bassett Triumph in Family Class. | True | By Henry R. Ilsey.special To the New York Times. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/league-will-open-course-in-gardening-first-discussion-to-be-feb-25.html | LEAGUE WILL OPEN COURSE IN GARDENING; First Discussion to Be Feb. 25 on Subject of 'New Gardens for 1936.' | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/substitute-for-aaa-offered-to-farmers-administration-bases-its-new.html | SUBSTITUTE FOR AAA OFFERED TO FARMERS; Administration Bases Its New Plan on Soil Conservation but Keeps the Goal of Control of Crops THE KEY TO A NEW FARM PROGRAM | True | By Frank Lynn. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/the-bonus-and-the-debt.html | THE BONUS AND THE DEBT. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/victim-of-cod-complex-paid-for-one-package.html | Victim of C.O.D. Complex Paid for One Package | True | Special Correspondence, THE NEW YORK TIMES | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/divines-angels-disturb-politics-ward-leaders-are-perplexed-by-the.html | DIVINE'S 'ANGELS' DISTURB POLITICS; Ward Leaders Are Perplexed by the Cult's Platform and Voting Strength. TRAINING FOR THE BALLOT | True | By Meyer Berger. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/wisconsin-bartender-crochets-bedspreads.html | Wisconsin Bartender Crochets Bedspreads | True | Special Correspondence, THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/taylorlischke.html | Taylor-Lischke. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/converted-engine-among-those-shown-palmer-bros-have-designed-ford.html | CONVERTED ENGINE AMONG THOSE SHOWN; Palmer Bros. Have Designed Ford Model B Motor to Use Fuel Oil. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/harvard-subdues-dartmouth-3-to-2-comes-from-behind-to-assume.html | HARVARD SUBDUES DARTMOUTH, 3 TO 2; Comes From Behind to Assume One-Goal Lead in Opening Period of League Hockey GUIBORD FIRST TO COUNT Tallies in Opening Minute, but G. Roberts and Mecham Soon Send Crimson Ahead. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/f-w-600kin-dies-oriental-scholar-curator-of-japanese-prints-at.html | F. W. 600KIN DIES; ORIENTAL SCHOLAR; Curator of Japanese Prints at Chicago Art Institute Was 83 Years Old, HEADED LITERARY SOCIETY His Many Books on Prints Won International Recognition Aided Collections Here. | True | Special to T NEW NOIX TXMEg. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/no-longer-needed-situation-which-the-aaa-was-to-meet-held-to-have.html | NO LONGER NEEDED; Situation Which the AAA Was to Meet Held to Have Passed. | True | NATHAN I. BIJUR | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/foreign-exchange-saturday-jan-18-1936.html | FOREIGN EXCHANGE; Saturday, Jan. 18, 1936. | True |  | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/hughes.html | Hughes. | True | GEORGE B. HANFORD | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/bridge-a-new-slam-bid-convention-holding-of-singleton-or-king-of.html | BRIDGE: A NEW SLAM BID CONVENTION; Holding of Singleton or King of Suit Indicated Hands of the Week | True | By Albert H. Morehead. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/homewares-field-sees-buying-wave-thousands-of-retailers-coming-to.html | HOMEWARES FIELD SEES BUYING WAVE; Thousands of Retailers Coming to Market, With Indications of $8,500,000 Volume. BUDGETS 5 TO 20% HIGHER Furniture and Lamp Exhibits, Which Open Here Tomorrow, to Be Heavily Attended. | True | By Charles E. Egan. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/norman-thomas-sees-no-need-for-war-war-no-profit-no-glory-no-need.html | Norman Thomas Sees No Need for War; WAR: No Profit, No Glory, No Need. By Norman Thomas, 234 pp. New York: Frederick A. Stokes Company. $1.50. | True | ROSE C. FELD. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/ruling-reserved-on-associated-gas-court-to-decide-on-petition-to-in.html | RULING RESERVED ON ASSOCIATED GAS; Court to Decide on Petition to Intervene in Action for Reorganization of Company. MACK WARNS ON EXPENSES Judge Says They Must Be Borne by Those Coming In -- Waste of Assets Alleged. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/franklin-honored-on-founders-day-his-example-of-selfsacrifice-is.html | FRANKLIN HONORED ON FOUNDER'S DAY; His Example of Self-Sacrifice Is Emphasized at U. of P. Exercises. ALUMNI AWARDS TO EIGHT Dr. Stifler of Chicago Holds Country's Need Is Men Specifically Trained to Serve It. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/new-32footer-is-shown-colonial-craft-has-ample-freeboard-both-fore.html | NEW 32-FOOTER IS SHOWN.; Colonial Craft Has Ample Free-Board Both Fore and Aft. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/show-highspeed-motors-type-ordered-for-coast-guard-develops-325.html | SHOW HIGH-SPEED MOTORS; Type Ordered for Coast Guard Develops 325 Horsepower. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/franklin-theories-held-a-world-need-strife-must-be-forgotten-if.html | FRANKLIN THEORIES HELD A WORLD NEED; Strife Must Be Forgotten if Prosperity Is to Return, William Guggenheim Asserts. 'COMMON SENSE' PROPOSED 200 at the Benjamin Franklin Society Dinner -- Tribute Paid to Deceased Members. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/governors-island-takes-close-game-tops-evergreen-farms-8-128-in.html | GOVERNORS ISLAND TAKES CLOSE GAME; Tops Evergreen Farms, 8 1/2-8, in League Polo -- Maj. Davis Returns After Fall. NEW YORK A.C. WINNER Routs Blind Brook by 12 1/2 - 3 1/2 -- Princeton Halts Squadron A Third Team, 4 1/2-2 1/2. | True | By Robert F. Kelley. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/history.html | History. | True | RUTH RUBEL | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/new-system-urged-in-jail-commitments-prison-association-suggests.html | NEW SYSTEM URGED IN JAIL COMMITMENTS; Prison Association Suggests Correction Department Fix Place of Confinement. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/all-kings-doctors-attended-him-before-four-physicians-were-at-his.html | ALL KING'S DOCTORS ATTENDED HIM BEFORE; Four Physicians Were at His Bedside During His Serious Illness in 1928. | True | Wireless to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/lind-good.html | Lind -- Good. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/southwest-upturn-strong-texas-retail-sales-up-12-with-phenomenal.html | SOUTHWEST UPTURN STRONG.; Texas Retail Sales Up 12%, With 'Phenomenal' Year Seen. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/an-italian-query.html | AN ITALIAN QUERY | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/kosciuszko-group-to-give-ball-feb-1-several-thousands-expected-to.html | KOSCIUSZKO GROUP TO GIVE BALL FEB. 1; Several Thousands Expected to Attend Event Entitled 'Night in Poland' at Astor. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/prints-of-masterpieces-gain-in-favor-some-of-the-processes-employed.html | Prints of Masterpieces Gain in Favor -- Some of the Processes Employed | True | H.D. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/mortgage-appeal-is-made-to-mayor-july-1934-grand-jury-asks-his.html | MORTGAGE APPEAL IS MADE TO MAYOR; July, 1934, Grand Jury Asks His Support of $50,000 Fund to Try Remaining Cases. NAMING OF HOUSE URGED Prosecutor in Dilliard Trial Is Recommended -- Attempts to See La Guardia Fail. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/a-western-clan-buckaroo-clan-of-montana-by-clee-woods-310-pp-new.html | A Western Clan; BUCKAROO CLAN OF MONTANA. By Clee Woods. 310 pp. New York: The Macaulay Company. $2. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/warren-smith.html | WARREN SMITH. | True | Special to TH [%TgW YOP, T,_S. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/music-group-plans-80piece-symphony-project-to-disband-two-small.html | MUSIC GROUP PLANS 80-PIECE SYMPHONY; Project to Disband Two Small Orchestras for Federal Aggregation. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/tips-on-style-trends-trifles-tell-what-way-wind-is-blowing.html | TIPS ON STYLE TRENDS; Trifles Tell What Way Wind Is Blowing -- Petticoats and Jewels -- Curls and Coiffs | True | K.C. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/m-de-capriles-is-outstanding-in-olympic-epee-tryout-series-nyu.html | M. De Capriles Is Outstanding In Olympic Epee Tryout Series; N.Y.U. Professor Finishes With 10 Triumphs in 14 Bouts at New York A.C. -- Weber, Runner-Up, Drops Final Two Tests to Heiss and Sands, Who Finish in Tie With Jaeckel. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/new-antiolympic-move.html | New Anti-Olympic Move. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/lull-at-pinehurst.html | LULL AT PINEHURST. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/florence-e-smith-engaged-to-marry-she-will-be-the-bride-of-w-h.html | FLORENCE E. SMITH ENGAGED TO MARRY; She Will Be the Bride of W. H. Mountain Jr. -- Is Graduate of Beaver College. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/auto-court-cases-grow-city-strives-to-curb-the-driver-who-invites.html | AUTO COURT CASES GROW; City Strives to Curb the Driver Who 'Invites' Motor Accidents AUTO COURT CASES GROW | True | By Victor H. Bernstein. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/opera-faust-at-metropolitan.html | OPERA; 'Faust' at Metropolitan. | True | I.S. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/woodwork-hobby-gains-saw-and-hammer-provide-surcease-for-office.html | WOODWORK HOBBY GAINS; Saw and Hammer Provide Surcease for Office Workers' Nerves | True | By John Markland. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/yankee-doodle-ball-is-gay-event-stony-wold-sanatorium-gains-several.html | Yankee Doodle Ball Is Gay Event; Stony Wold Sanatorium Gains; Several Entertainers Contribute Elaborate Program to Dance at Park Lane -- Heads of Various Committees Have Large Dinner Parties Preceding the Event. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/military-economy-now-governs-reich-wehrwirtschaft-subordinates-the.html | 'MILITARY ECONOMY' NOW GOVERNS REICH; 'Wehrwirtschaft' Subordinates the Nation's Business to the Task Of Getting Ready for War | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/miss-g-clark-becomes-engaged-she-will-be-wed-to-alexander.html | 'MISS G. CLARK BECOMES ENGAGED; She Will Be Wed to Alexander PitcairnmWas Graduatqd From Stuart Hall, KIN OF NOTED JURIST Her Fiance Attended Augusta Military Academy and Was in Class of '35 at Lehigh. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/st-petersburg.html | ST. PETERSBURG | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/its-history-in-china-medieval-and-renaissance-sculpture-spanish.html | Its History in China, Medieval and Renaissance Sculpture, Spanish Painting, the Aquatint and Other Themes; INTRODUCTION TO CHINESE ART. By Arnold Silcock. 16 Illustrations in Text, 28 Plates and 2 Maps. 277 pp. New York: Oxford University Press. $2.50. | True | By Edward Alden Jewell | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/jacoby-s-winnning-craft-holds-prominent-place.html | Jacoby' s Winnning Craft Holds Prominent Place | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/dartmouth-athlete-dies-jack-obrlen-was-member-of-the-basketball.html | DARTMOUTH ATHLETE DIES; Jack O'Brlen Was Member of the Basketball Squad. | True | Special to Ta | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/textile-chart-issued.html | Textile Chart Issued. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/william-h-c-baxter.html | WILLIAM H. C. BAXTER. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/detur-book-prizes-go-to-34-at-harvard-old-award-for-highest-rank.html | DETUR BOOK PRIZES GO TO 34 AT HARVARD; Old Award for Highest Rank Won by 8 Seniors, 11 Juniors and 15 Sophomores. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/herriot-will-quit-cabinet-this-week-defers-his-action-until-the.html | HERRIOT WILL QUIT CABINET THIS WEEK; Defers His Action Until the Return of Premier Laval From Geneva Wednesday. FIVE OTHERS MAY RESIGN Radical Socialist Ministers Are Expected to Follow Their Leader Into Retirement. | True | By P.j. Philip.wireless To the New York Times. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/countess-louise-salms-debut.html | Countess Louise Salm's Debut. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/across-antarctica.html | ACROSS ANTARCTICA. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/73-nations-represented-at-boston-university.html | 73 Nations Represented At Boston University | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/killed-by-truck-in-bronx.html | Killed by Truck in Bronx. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/princetons-store-returns-20000-dividend-rate-of-10-restored-for-the.html | PRINCETON'S STORE RETURNS $20,000; Dividend Rate of 10% Restored for the 3,100 Members of Cooperative Unit | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/chicago-hails-5cent-loaf.html | CHICAGO HAILS 5-CENT LOAF | True | By S.j. Duncan-Clark.editorial Correspondence, The New York Times | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/politics-on-the-air-a-campaign-problem-gop-charges-of-influence-by.html | POLITICS ON THE AIR A CAMPAIGN PROBLEM; G.O.P. Charges of 'Influence' by the Administration Denied by Radio Chiefs, Who Insist on Control | True | By Orrin E. Dunlap Jr. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/new-peck-shop-to-open-twentythird-store-of-chain-to-be-located-in.html | NEW PECK SHOP TO OPEN.; Twenty-third Store of Chain to Be Located in Madison Avenue. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/hundredyear-club.html | HUNDRED-YEAR CLUB. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/the-presidents-address-in-newark.html | The President's Address in Newark | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/miss-harriet-fell-has-church-bridal-she-is-married-in-germantown-to.html | MISS HARRIET FELL HAS CHURCH BRIDAL; She Is Married in Germantown to Donald MacLean Kerr -- Sister Is Maid of Honor. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/special-12footer-featured.html | Special 12-Footer Featured. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/perus-trade-rose-in-1935-for-11-months-nearly-10000000-soles-above.html | PERU'S TRADE ROSE IN 1935; For 11 Months Nearly 10,000,000 Soles Above Same 1934 Period. | True | Special Cable to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/budget-analysis-invited.html | BUDGET ANALYSIS INVITED. | True | By Governor Lehman of New York, In A Message To the Legislature. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/spring-suits-to-wear-now-under-fur-coats.html | Spring Suits to Wear Now Under Fur Coats | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/kohler-shows-charging-plant.html | Kohler Shows Charging Plant. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/fuel-injection-illustrated.html | Fuel Injection Illustrated. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/banks-glee-club-in-a-varied-program-large-audience-hears-57year-old.html | BANKS' GLEE CLUB IN A VARIED PROGRAM; Large Audience Hears 57-Year- Old Organization in Concert at Town Hall. | True | N.S. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/mr-odets-reactionary.html | Mr. Odets, Reactionary. | True | MARTIN GLEE. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/tva-evicts-family-as-waters-lap-cabin-tennesseeans-wife-had-refused.html | TVA EVICTS FAMILY AS WATERS LAP CABIN; Tennesseean's Wife Had Refused to Move -- New Farm Is Found for Them. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/lubrication-gives-special-problem-expressly-developed-oils-are-made.html | LUBRICATION GIVES SPECIAL PROBLEM; Expressly Developed Oils Are Made for Service on Marine Power Plants. | True | By R.b. Bedford Jr. Executive, Essomarine Products. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/club-of-blind-women-has-record-of-30-years-help-to-sightless-annual.html | Club of Blind Women Has Record Of 30 Years' Help to Sightless; Annual Donation of $100 for Ill and Aged Only One of Many Forms of Aid Achieved by the Handicapped for Others -- Gifts Distributed Throughout the Year. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/speaks-on-life-of-watt-sir-godfrey-collins-calls-his-life-an.html | SPEAKS ON LIFE OF WATT.; Sir Godfrey Collins Calls His Life an Inspiration and Challenge. | True | Special Cable to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/two-liners-for-alaska-santa-ana-and-santa-elissa-are-bought-for.html | TWO LINERS FOR ALASKA.; Santa Ana and Santa Elissa Are Bought for Northern Service. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/speeders-sent-to-view-bodies.html | Speeders Sent to View Bodies. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/minor-naval-accord-holds-out-scant-hope-london-conference-without.html | MINOR NAVAL ACCORD HOLDS OUT SCANT HOPE; London Conference Without Japanese Promises Little Salvage and No New Prospect of Enduring Peace | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/hats-from-many-lands-becoming-without-being-exaggerated-fluted.html | HATS FROM MANY LANDS; Becoming Without Being Exaggerated -- Fluted Grosgrain in New Effects | True | By Virginia Pope. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/italian-red-cross-gets-5000.html | Italian Red Cross Gets $5,000. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/youth-concert-given-nathan-ensemble-concertante-heard-at-aeolian.html | YOUTH CONCERT GIVEN.; Nathan Ensemble Concertante Heard at Aeolian Hall. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/the-house-of-the-spaniard-by-arthur-behrend-274-pp-garden-city-ny.html | THE HOUSE OF THE SPANIARD. By Arthur Behrend. 274 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2. | True | By Beatrice Sherman | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/princeton-president-has-arrived-in-miami-dr-and-mrs-harold-dodds.html | PRINCETON PRESIDENT HAS ARRIVED IN MIAMI; Dr. and Mrs. Harold Dodds Are Week-End Guests at Estate of Harvey S. Firestone. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/air-classes-for-the-ccc-radio-hookup-will-link-all-camps-in-program.html | AIR CLASSES FOR THE CCC; Radio Hook-Up Will Link All Camps in Program Designed to Teach | True | By Oliver McKee Jr.washington. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/bulgarian-leader-seized-gitchieff-agrarian-is-accused-of-favoring.html | BULGARIAN LEADER SEIZED.; Gitchieff, Agrarian, Is Accused of Favoring Constitutional Regime. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/hospitals-fund-is-still-growing-extension-of-drive-beyond-the.html | HOSPITALS' FUND IS STILL GROWING; Extension of Drive Beyond the Original Closing Date Is Having Good Results. NEW DONORS ANNOUNCED Employes' Group Gifts Among the Latest Subscriptions Made Public. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/hoffman-to-order-new-investigation-plans-to-reopen-hauptmann-case.html | HOFFMAN TO ORDER NEW INVESTIGATION; Plans to Reopen Hauptmann Case Despite Attitude of Wilentz and Schwarzkopf. PARKER DEFENDS REPRIEVE 'I Know There Is Something Wrong in This Case,' Detective Says in Formal Statement. | True | By Craig Thompson.special To the New York Times. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/1000-see-fashion-show-it-is-a-feature-of-bridgetea-given-by.html | 1,000 SEE FASHION SHOW.; It Is a Feature of Bridge-Tea Given by Democratic Women. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/day-before-yesterday-by-helen-coale-crew-illustrated-in-color-and.html | DAY BEFORE YESTERDAY. By Helen Coale Crew. Illustrated in Color and in Black and White by Janet Laura Scott. 286 pp. New York: Harper & Brothers. $2. | True | By Ellen Lewis Buell | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/endowments-group-elects.html | Endowments Group Elects. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/scots.html | Scots. | True | TOM IRELAND | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/high-justices-hold-secret-conference-speculation-links-meeting-with.html | HIGH JUSTICES HOLD SECRET CONFERENCE; Speculation Links Meeting With Possibility of Decision on TVA Tomorrow. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/superintendents-plan-ball.html | Superintendents Plan Ball. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/icc-authorizes-delivery-by-roads-lessthancarload-pickups-permitted.html | I.C.C. AUTHORIZES DELIVERY BY ROADS; Less-Than-Carload Pick-Ups Permitted in One-Third of the Country. P.R.R. MAKES ITS PLAN 100% Carrier to Operate Service All Over Its System, Cutting Off Present Extra Charges. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/john-marshall-victor-tops-savage-school-five-3726-by-drive-in.html | JOHN MARSHALL VICTOR.; Tops Savage School Five, 37-26, by Drive in Second Half. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/china-asters-come-back-diseaseresistant-strains-and-greatly.html | CHINA ASTERS COME BACK; Disease-Resistant Strains and Greatly Improved Varieties Stimulate Their Renewed Use | True | By E. Wallis. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/modern-faith-and-the-world-of-the-modern-sciences-region-and-the.html | Modern Faith and the World of the Modern Sciences; REGION AND THE SCIENCES OF LIFE. By William McDougall. 263 pp. Durham, N.C.: University Press. $3. | True | LIVINGSTON WELCH. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/charles-p-g-scott-philologist-was-the-etymological-editor-of.html | CHARLES P. G. SCOTT.; Philologist Was the Etymological Editor of Century Dictionary, | True | Special to Tm N.w YoR 'rtxs. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/impressed-by-our-hotels-kinsman-of-duke-ends-3month-study-at.html | IMPRESSED BY OUR HOTELS; Kinsman of Duke Ends 3-Month Study at Waldorf. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/wave-tax-is-studied-fcc-is-making-survey-on-the-feasibility-of.html | WAVE TAX IS STUDIED; FCC Is Making Survey On the Feasibility Of Assessment | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/mdonalds-eye-blacked-rival-at-scottish-meeting-snowballs-dominions.html | M'DONALD'S EYE BLACKED.; Rival at Scottish Meeting Snowballs Dominions Secretary. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/30carat-diamond-sold-for-15000-ring-goes-for-highest-price-at.html | 30-CARAT DIAMOND SOLD FOR $15,000; Ring Goes for Highest Price at Auction of Jewelry -- $73,992 Is Realized in an Hour. FURNITURE BRINGS $21,295 Chippendale Carved Mahogany Lowboy of Maclay Collection Is Bought for $1,550. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/tenfoot-dinghies-at-show.html | Ten-Foot Dinghies at Show. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/if-tr-were-in-the-white-house-now-his-cousin-franklins-tribute-to.html | IF T.R. WERE IN THE WHITE HOUSE NOW; His Cousin Franklin's Tribute to Him Today Serves to Recall His Deeds and Philosophy IF T.R. WERE IN THE WHITE HOUSE TODAY His Cousin Franklin's Tribute to Him at the Dedication Here of a Memorial Serves to Recall His Deeds and His Philosophy | True | By Henry F. Pringle | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/emanuel-party-for-charity.html | Emanu-El Party for Charity. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/notables-to-attend-champions-dinner-chapman-to-be-honor-guest-at.html | NOTABLES TO ATTEND CHAMPIONS' DINNER; Chapman to Be Honor Guest at A.P.B.A. Affair Wednesday -- Capacity Crowd Assured. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/license-renewals-for-autos-rising-15395-more-plates-issued-in.html | LICENSE RENEWALS FOR AUTOS RISING; 15,395 More Plates Issued in Manhattan Up to Friday Than on Same Date in 1935. 12 NEW OFFICES TO OPEN Only Eleven Days Left Before Feb. 1, When All Cars Must Have 1936 Tags. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/annapolis-plans-restoration.html | ANNAPOLIS PLANS RESTORATION | True | By W. Jackson Humphreys.special Correspondence, The New York Times | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/london-notes.html | LONDON NOTES | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/henry-a-schaef.html | HENRY A. SCHAEF. | True | Special to T Nlw YORX TIMS. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/matinee-assumed-for-diet-kitchen-large-committee-takes-over.html | MATINEE ASSUMED FOR DIET KITCHEN; Large Committee Takes Over Performance of 'Aida' at Metropolitan Feb. 12. WELFARE WORK TO GAIN Five Stations for Children's Health Service Will Be Assisted by Proceeds. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/chilean-nitrate-gains-report-for-year-ended-in-june-shows-2000000.html | CHILEAN NITRATE GAINS.; Report for Year Ended in June Shows 2,000,000 Profit. | True | Special Cable to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/the-old-northwest-black-feather-by-harold-titus-285-pp-philadelphia.html | The Old Northwest; BLACK FEATHER. By Harold Titus. 285 pp. Philadelphia: Macrae-Smith. $2. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/ending-the-war.html | ENDING THE WAR. | True | By Professor Gilbert Murray, In A Letter To the London Times Pointing Out the Duty of the League of Nations. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/free-state-press-scene-of-battles-despite-fact-legislators-are-on.html | FREE STATE PRESS SCENE OF BATTLES; Despite Fact Legislators Are on Vacation There Is No Lull in Political Controversy. | True | Wireless to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/a-modern-frontier-rawhide-by-lw-emerson-263-pp-new-york-william.html | A Modern Frontier; RAWHIDE. By L.W. Emerson. 263 pp. New York: William Morrow & Co. $2. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/arizona-boy-4-found-frozen-in-mountains-discovery-ends-4day-search.html | ARIZONA BOY, 4, FOUND FROZEN IN MOUNTAINS; Discovery Ends 4-Day Search in Which American and Mexican Army Planes Aided. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/mr-stong-returns-to-his-iowans-career-is-a-novel-in-his-best-manner.html | Mr. Stong Returns to His Iowans; "Career" Is a Novel in His Best Manner -- Robust in Humor, Honest, And With a Vein of Earthy Sentiment CAREER. By Phil Stong. 302 pp. New York: Harcourt. Brace & Co. $2. | True | By Margaret Wallace | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/continued-rise-of-taxes-would-curtail-car-use.html | CONTINUED RISE OF TAXES WOULD CURTAIL CAR USE | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/general-capitals-assets-up.html | General Capital's Assets Up. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/when-white-house-calls-switchboard-crew-above-the-presidents-office.html | WHEN WHITE HOUSE CALLS; Switchboard Crew Above the President's Office Handles a Difficult Task | True | By James Nevin Miller.washington. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/irvin-i-mcmanus-official-of-insular-police-in-puerto-rico-in-recent.html | IRVIN I. McMANUS; . Official of Insular Police in Puerto Rico in Recent Years, | True | pecial Cable to TK ll,v YORK TIMEg. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/15-store-executives-to-aid-sales-classes-will-teach-retailing-at.html | 15 STORE EXECUTIVES TO AID SALES CLASSES; Will Teach Retailing at Night School Opening Feb. 5 at New York University. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/dress-designers-busy-threat-of-strike-in-the-industry-retards.html | DRESS DESIGNERS BUSY.; Threat of Strike in the Industry Retards Production Activities. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/m-sadlo-presents-a-foerster-opus.html | M. SADLO PRESENTS A FOERSTER OPUS | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/that-privileged-person-the-fool-in-her-account-of-his-social-and.html | That Privileged Person, The Fool; In Her Account of His Social and Literary History Miss Welsford Writes Informingly and Entertainingly About an Ancient Institution THE FOOL: His Social and Literary History. By Enid Welsford. 323 pp. Illustrated. New York: Farrar & Rinehart. $5. | True | By Percy Hutchison | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/reich-has-surplus-in-foreign-trade-figures-reveal-that-germany-also.html | REICH HAS SURPLUS IN FOREIGN TRADE; Figures Reveal That Germany Also Boasts an Active Balance of Payments. DEBT SERVICE IS REDUCED Although Many Had to Tighten Belts, Nation Imported Enough Raw Materials for Rearming. | True | Wireless to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/activities-in-jersey-atlantic-city-plans-a-squash-tourney.html | ACTIVITIES IN JERSEY; Atlantic City Plans a Squash Tourney | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/troth-annoijnged-1-of-sally-harding-she-will-become-the-brde-of.html | TROTH ANNOIJNGED 1 OF SALLY HARDING; She Will Become the Brde of Frank A. Sherer in Ltter Part of February. GRADUATED FROM PACKER He Attended Hotchkiss School and Yale -- Now With Corn Exchange Bank. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/the-nile.html | The Nile. | True | JONATHAN C. PIERCE | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/5-die-in-refinery-fire-in-italy.html | 5 Die in Refinery Fire in Italy. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/federal-spending-declared-vital-now-hw-schacter-urges-retailers-to.html | FEDERAL SPENDING DECLARED VITAL NOW; H.W. Schacter Urges Retailers to Get Out of Politics and Into Economics. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/17-misused-auto-plates-licenses-are-revoked-by-state-other.html | 17 MISUSED AUTO PLATES.; Licenses Are Revoked by State -- Other Offenders Punished. LICENSE RENEWALS FOR AUTOS RISING | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/shopping-suggestions-stockings-to-complement-the-ensemble-hair.html | SHOPPING SUGGESTIONS; Stockings to Complement the Ensemble -Hair Style From Old Spain -- New Yarns | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/colonel-weatherfords-young-entry-being-an-account-of-the-south.html | COLONEL WEATHERFORD'S YOUNG ENTRY. Being an account of the South Dorchester Ratters and Other Genteel Diversion Suitable for Children. By Gordon Grand. Illustrated by Paul Brown. 214 pp. New York: The Derrydale Press. $7.50. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/declines-campaign-post-wiley-moore-unable-to-lead-for-roosevelt-in.html | DECLINES CAMPAIGN POST.; Wiley Moore Unable to Lead for Roosevelt in Georgia. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/named-greek-patriarch-benjamin-i-heads-orthodox-church-police-bar.html | NAMED GREEK PATRIARCH.; Benjamin I Heads Orthodox Church -- Police Bar Riot. | True | Wireless to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/herbert-meyer-and-ann-brockman.html | Herbert Meyer and Ann Brockman | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/wpa-drama.html | WPA DRAMA | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/german-trading-mixed.html | German Trading Mixed. | True | Wireless to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/yale-wrestlers-triumph-conquer-brown-matmen-by-1713-eli-freshmen.html | YALE WRESTLERS TRIUMPH; Conquer Brown Matmen by 17-13 - - Eli Freshmen Also Score. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/lament-from-the-keys.html | LAMENT FROM THE KEYS | True | By Theodore Pratt.lake Worth, Fla. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/a-crisis-for-america.html | A CRISIS FOR AMERICA. | True | By James P. Warburg, In An Address Before the Chicago Chamber of Commerce. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/mystery-painting-shows-a-new-poe-portrait-in-secondhand-store.html | MYSTERY PAINTING SHOWS A NEW POE; Portrait, in Second-Hand Store, Reveals Author With Face 'Unmarked by Illness. EXHIBIT IN PHILADELPHIA Artists Acclaim It as Work of Considerable Merit but Cannot Identify the Painter. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/a-revealing-american-journey-mr-rorty-reports-on-the-temper-of-the.html | A REVEALING AMERICAN JOURNEY; Mr. Rorty Reports on the Temper of the Country Today WHERE LIFE IS BETTER. An Unsentimental American Journey. By James Rorty. 383 pp. New York: Reynal & Hitchcock. $3. | True | By R. L. Duffus | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/democrats-oppose-school-board-plan-bronxville-wants-nonpartisan.html | DEMOCRATS OPPOSE SCHOOL BOARD PLAN; Bronxville Wants Nonpartisan Trustees, but the Minority Remains Critical. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/sarah-hinman-engaged-virginia-girl-is-affianced-to-burke-dowllng.html | SARAH HINMAN ENGAGED.; Virginia Girl Is Affianced to Burke Dowllng Adams, | True | Special to TE N=.W YORK TIS. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/sailaway-cruise-cut-to-six-days-craft-which-will-participate-in-the.html | SAILAWAY CRUISE CUT TO SIX DAYS; Craft Which Will Participate in the Richardson Event Now Have Greater Speed. | True | By James E. Gillespie, Executive, Richardson Boat Co. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/love-among-ruins-dust-over-the-ruins-by-helen-ashton-307-pp-new.html | Love Among Ruins; DUST OVER THE RUINS. By Helen Ashton. 307 pp. New York: The Macmillan Company. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/barney-berlinger-to-wed-star-athlete-and-marguerit-wagner-of.html | BARNEY BERLINGER TO WED; Star Athlete and Marguerit Wagner of Philadelphia Engaged. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/temple-university-plans-civic-aides-president-beury-proposes-100.html | TEMPLE UNIVERSITY PLANS CIVIC AIDES; President Beury Proposes 100 'Associates' to Advise on Educational Trends. FOR COMMUNITY'S NEEDS 'Ten Years of Progress' Under His Guidance Hailed at Dinner Attended by 1,500. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/odellwesterman.html | OdellWesterman. | True | gpeclal to T N'w NoazC TS,, | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/to-aid-cathedral-group-lecture-on-sculpture-to-be-given-by-john.html | TO AID CATHEDRAL GROUP.; Lecture on Sculpture to Be Given by John Angel, British Sculptor. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/by-wireless-from-paris.html | By Wireless From Paris. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/florida-visitors-feted-at-parties-mrs-lyttleton-fox-is-guest-of-the.html | FLORIDA VISITORS FETED AT PARTIES; Mrs. Lyttleton Fox Is Guest of the Hobart E. Warrens at Palm Beach Villa. CYRUS R. MILLERS HOSTS They Honor Mrs. Knowles Gray at Their Home -- Col. and Mrs. L. J. Balsan Entertain. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/come-to-papa.html | "COME TO PAPA!" | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/us-leads-canada-as-gold-producer-dominion-dropped-from-3d-to-4th.html | U.S. LEADS CANADA AS GOLD PRODUCER; Dominion Dropped From 3d to 4th Place in 1935 -- Output Up to 3,290,664 Ounces. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/found-in-coma-in-hotel-man-strangely-stricken-at-the-waldorf-police.html | FOUND IN COMA IN HOTEL.; Man Strangely Stricken at the Waldorf -- Police Act. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/here-and-there.html | HERE AND THERE | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/all-over-the-map-the-whole-world-company-by-gretchen-green.html | All Over the Map; THE WHOLE WORLD & COMPANY. By Gretchen Green. Illustrated. 313 pp. New York: Reynal & Hitchcock. A John Day Book. $3. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/motors-hold-interest-diesel-engines-for-private-craft-attracting.html | MOTORS HOLD INTEREST.; Diesel Engines for Private Craft Attracting Attention. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/retail-trade-higher-here-wholesale-market-activity-gains-as-man.html | RETAIL TRADE HIGHER HERE.; Wholesale Market Activity Gains as Man Buyers Arrive. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/fight-storm-and-fog-to-aid-men-ill-at-sea-coast-guard-cutters-and.html | FIGHT STORM AND FOG TO AID MEN ILL AT SEA; Coast Guard Cutters and Planes Answer Calls to Boston to Get Two to Hospitals. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/parley-must-go-on-pietri-says.html | Parley Must Go On, Pietri Says. | True | Wireless to THE NEW YORK TIMES | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/5800-at-hunter-face-tests-next-week-final-examinations-required-in.html | 5,800 AT HUNTER FACE TESTS NEXT WEEK; Final Examinations Required in All of the 16 Departments Covering Most Courses. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/additions-are-made-to-plans-for-yacht-basins-two-more-basins.html | Additions Are Made to Plans for Yacht Basins; TWO MORE BASINS PLANNED BY MOSES Sites on Hudson and Harlem Are Added to Extensive City Program. WORK IS AT STANDSTILL Lack of WPA Funds Interrupts New Developments in the Five Boroughs. | True | By John M. Brennan. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/navy-halts-gettysburg-rallies-in-closing-minutes-to-win-basketball.html | NAVY HALTS GETTYSBURG.; Rallies in Closing Minutes to Win Basketball Game, 40-34. | True | Special to THE NEW YORK TIMES | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/los-angeles-opens-war-on-criminals-in-schools.html | Los Angeles Opens War On Criminals in Schools | True | Special to THE NEW YORK TIMES | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/berlin-song-celebration-twentyfifth-anniversary-of-his-ragtime-band.html | BERLIN SONG CELEBRATION; Twenty-fifth Anniversary of His 'Ragtime Band' Is Tomorrow. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/student-union-started-at-u-of-p-anniversary-celebrates-fortieth.html | STUDENT UNION STARTED AT U. OF P.; Anniversary Celebrates Fortieth Anniversary of First Building of Kind in Country. MODEL FOR MANY OTHERS Houston Hall Is Used for Club Meetings, Dances, Lectures and Dramatic Productions. | True | Special to THE NEW YORK TIMES. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/the-music-goes-round-and-.html | "THE MUSIC GOES ROUND AND -- " | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/our-part-in-recent-world-affairs-the-council-on-foreign-relations.html | Our Part in Recent World Affairs; The Council on Foreign Relations Issues Its Volume for 1934-35 THE UNITED STATES IN WORLD AFFAIRS IN 1934-35. By Whitney H. Shepardson in Collaboration with William O. Scroggs. Published for the Council on Foreign Relations. 357 pp. New York: Harper & Brothers. $3. | True | By Boris Erich Nelson | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/often-misquoted-covetousness-may-be-used-for-love-of-money.html | OFTEN MISQUOTED; 'Covetousness' May Be Used for 'Love of Money.' | True | JACQUES W. REDWAY | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/the-dance-kurt-jooss-ballet.html | THE DANCE: KURT JOOSS BALLET | True | By John Martin. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/queens-sea-scouts-will-go-aboard-tucker-for-practical-experience.html | Queens Sea Scouts Will Go Aboard Tucker For Practical Experience Over Week-End | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/the-celts-have-been-poets-a-long-time-studies-in-early-celtic.html | The Celts Have Been Poets a Long Time; STUDIES IN EARLY CELTIC NATURE POETRY. By Keneth Jackson. 204 pp. New York: The Macmillan Company. $3.75. | True | HORACE REYNOLDS. | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/sailing-craft-at-show-kboat-and-inland-scow-displayed-by-cape-cod.html | SAILING CRAFT AT SHOW.; K-Boat and Inland Scow Displayed by Cape Cod Concern. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/french-cartoonists-turn-guns-on-laval.html | FRENCH CARTOONISTS TURN GUNS ON LAVAL | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/arcade-at-times-sq-in-subway-is-opened-new-entranceexit-stairway-on.html | ARCADE AT TIMES SQ. IN SUBWAY IS OPENED; New Entrance-Exit Stairway on 42d St. to Ease Congestion in Rush-Hour Crowds. | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-19 | 1936-01-19 | https://www.nytimes.com/1936/01/19/archives/reported-from-the-motor-world-new-york-registrations-up-sales-show.html | REPORTED FROM THE MOTOR WORLD; New York Registrations Up -- Sales Show Gains -- Other News | True | | C1B 288027,C1B 288028,C1B 288029,C1B 288030,C1B 288031,C1B 288032,C1B 288033,C1B 288034 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/soccer-contests-postponed.html | Soccer Contests Postponed. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/world-production-continues-to-rise-november-output-increased-in-six.html | WORLD PRODUCTION CONTINUES TO RISE; November Output Increased in Six Major Countries, Conference Board Finds. PRICES EASED SLIGHTLY Unemployment Reported Greater in Germany -- British Building at 176% of 1929 Level. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/german-carloadings-up-6.html | German Carloadings Up 6%. | True | Wireless to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/munich-seizes-passports-to-curb-flight-of-jews.html | Munich Seizes Passports To Curb Flight of Jews | True | Wireless to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/ellsworths-vessel-to-meet-him-today-the-wyatt-earp-fights-strong.html | ELLSWORTH'S VESSEL TO MEET HIM TODAY; The Wyatt Earp Fights Strong Wind on Her Way to Bay of Whales in the Antarctic. | True | Copyright. 1936, by the New York Times Company and Nana, Inc.wireless To the New York Times. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/railroad-issue-on-market-today-8718500-of-maine-central-4s-to-be-of.html | RAILROAD ISSUE ON MARKET TODAY; $8,718,500 of Maine Central 4s to Be Offered by Kidder, Peabody and Others. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/honors-in-shoot-won-by-lawrence-new-york-ac-gunner-finishes-with.html | HONORS IN SHOOT WON BY LAWRENCE; New York A.C. Gunner Finishes With Fine Total of 96 Under Poor Conditions. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/promote-bible-reading-ohio-lawyers-and-ministers-found-group-aimed.html | PROMOTE BIBLE READING.; Ohio Lawyers and Ministers Found Group Aimed to Be Nationwide. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/miss-ruth-roth-bride-of-david-h-schneider-ceremony-performed-by-rev.html | MISS RUTH ROTH BRIDE OF DAVID H. SCHNEIDER; Ceremony Performed by Rev. Leo Jung in Floral Setting at Fifth Avenue Hotel. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/money-to-stiffen-london-believes-possible-end-of-low-rate-era.html | MONEY TO STIFFEN, LONDON BELIEVES; Possible End of Low Rate Era Scented in Part Failure of Australian Conversion. RISE IN STOCKS WEIGHED Observers See Investment Funds Eschewing Low-Yield Gilt-Edge Bonds for Speculation. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 286985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/dorothy-s-blatt-becomes-a-bride-atlantic-city-girl-is-married-to.html | DOROTHY S. BLATT BECOMES A BRIDE; Atlantic City Girl Is Married to Arthur C. Kaufmann of Wayne, Pa., in Hotel Here. DR. J. B. WISE OFFICIATES Mrs. David Bunim Honor Matron to Sister -- Couple Plan Trip in Southern California. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/church-as-peace-force-by-united-effort-it-could-end-war-dr-searle.html | CHURCH AS PEACE FORCE.; By United Effort It Could End War, Dr. Searle Declares. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/best-salvador-customer-us-biggest-coffee-buyer-last-year-germany.html | BEST SALVADOR CUSTOMER; U.S. Biggest Coffee Buyer Last Year -- Germany Second. | True | Special Cable to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/soviet-charges-new-raid-russia-uses-force-to-curb-japanese.html | Soviet Charges New Raid.; RUSSIA USES FORCE TO CURB JAPANESE | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/daughter-to-leo-mortensons.html | Daughter to Leo Mortensons. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/rev-cr-barnes-accepts-call.html | Rev. C.R. Barnes Accepts Call. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/dies-in-synagogue.html | Dies in Synagogue. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/individual-method-in-teaching-hailed-dr-campbell-reports-pupils.html | INDIVIDUAL METHOD IN TEACHING HAILED; Dr. Campbell Reports Pupils Show Eagerness to Make Use of Own Initiative. TEACHERS ALSO HELPED Dr. Bayne Writes That 'Largest School System in World' Is Being Made 'Smallest.' | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/penn-ac-wins-again-downs-nyac-five-3325-to-increase-lead-in-league.html | PENN A.C. WINS AGAIN.; Downs N.Y.A.C. Five, 33-25, to Increase Lead in League. | True | Special to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/republican-meeting-tuesday.html | Republican Meeting Tuesday. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/hidden-ruins-of-temple-are-found-on-acropolis.html | Hidden Ruins of Temple Are Found on Acropolis | True | Wireless to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/trooper-killed-in-skid.html | Trooper Killed in Skid. | True | Special to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/muethen-heads-westbury-bank.html | Muethen Heads Westbury Bank. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/russia-uses-force-to-halt-japanese-manchukuoan-force-captured-and.html | RUSSIA USES FORCE TO HALT JAPANESE; Manchukuoan Force Captured and Another Driven Away With Aid of Mongolians. NEW RAID ALSO CHARGED Meanwhile, Gen. Hu Returns to Urge Stronger Chinese Stand Against Tokyo. | True | By Hugh Byas.wireless To the New York Times. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/oil-ban-up-again-in-league-today-council-expected-to-delay-it-anew.html | OIL BAN UP AGAIN IN LEAGUE TODAY; Council Expected to Delay It Anew While the Delegates Explore Other Matters. SOVIET PLEA IS ON AGENDA Litvinoff Believed Ready to Use Case Against Uruguay to Cast Off Comintern. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 286985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/new-housing-drive-to-use-private-aid-administration-consults-banks.html | NEW HOUSING DRIVE TO USE PRIVATE AID; Administration Consults Banks Here on Creation of National Mortgage Body. FEDERAL SUBSIDY SMALL Association Would Acquire Mortgages From Lenders and Issue Bonds on Them. NEW HOUSING DRIVE TO USE PRIVATE AID | True | Special to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/united-protestants-seen-as-gods-desire-dr-megaw-says-world-harmony.html | UNITED PROTESTANTS SEEN AS GOD'S DESIRE; Dr. Megaw Says World Harmony Cannot Come as Long as Christians Disagree. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/postpones-trial-of-sec-suit.html | Postpones Trial of SEC Suit. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/churchess-warned-to-oppose-russia-soviets-committed-to-a-policy-of.html | CHURCHESS WARNED TO 'OPPOSE RUSSIA; Soviets Committed to a Policy of Destroying Christianity, Dr. Bonnell Holds. NATIONS ALSO CAUTIONED Pastor Sees Country in Need of More Faith to Solve Its 'Perplexing Problems.' | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/marion-almy-wed-to-edward-tropp-ceremony-is-performed-at-home-of.html | MARION ALMY WED TO EDWARD STROPP; Ceremony Is Performed at Home of Bride's Parents in Fall River, Mass. | True | Special to T NEW YORK TIMEB | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/radio-dealers-meet.html | Radio Dealers Meet. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/the-financial-week-progress-of-the-industrial-recovery-the-crash-in.html | THE FINANCIAL WEEK; Progress of the Industrial Recovery --The Crash in Silver and the Soldiers' Bonus Bill. | True | By Alexander D. Noyes. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/providence-game-put-off.html | Providence Game Put Off. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/beechams-final-concert.html | Beecham's Final Concert. | True | H.T. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/ambers-to-meet-herrera.html | Ambers to Meet Herrera. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/feuermann-gives-brilliant-recital-the-storm-fails-to-keep-away.html | FEUERMANN GIVES BRILLIANT RECITAL; The Storm Fails to Keep Away Admirers of Noted Master of Violoncello. BACH SONATA ON PROGRAM Skill of Performer Excites the Audience -- Stravinsky Suite Reveals His Artistry. | True | By Olin Downes. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/combats-rigidity-in-neutrality-bill-foreign-policy-association-asks.html | COMBATS RIGIDITY IN NEUTRALITY BILL; Foreign Policy Association Asks More Flexible Powers for the President. HITS IMPARTIAL EMBARGO It Objects Also to Provision for Normal Volume of Exports to Belligerents. | True | Special to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/earle-north-jersey-victor.html | Earle North Jersey Victor. | True | Special to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/chrystal-herne-leslie-adams-and-murder-as-a-fine-art-in-a-room-in.html | Chrystal Herne, Leslie Adams and Murder as a Fine Art in 'A Room in Red and White.' | True | By Brooks Atkinson. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/to-repair-plane-for-ocean-hop.html | To Repair Plane for Ocean Hop. | True | | C1B 286985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/col-m-c-rorty-6t-fgineer-is-df-he-was-evice-president-of.html | COL. M. C. RORTY, 6t, FGINEER, IS DF; He Was Ex-Vice President of International Telephone and Telegraph. NOTED AS AN ECONOMIST Head of American Management Association Was Attached to !nterallied Munitions Group. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/senator-harrisons-baby-bonds.html | Senator Harrison's 'Baby Bonds.' | True | CHARLES M. KINSOLVING. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/sheldon-captures-racquets-laurels-dethrones-pell-eighttime-canadian.html | SHELDON CAPTURES RACQUETS LAURELS; Dethrones Pell, Eight-Time Canadian Champion -- Child and Huband Win Doubles. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/domestic-stocks-smaller-11854000-bales-on-dec-31-compared-with.html | DOMESTIC STOCKS SMALLER.; 11,854,000 Bales on Dec. 31, Compared With 12,665,000 Year Before | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/rich-shoots-a-69-to-win-on-links-chicagoan-takes-low-gross-in-the-a.html | RICH SHOOTS A 69 TO WIN ON LINKS; Chicagoan Takes Low Gross in the Advertising League Handicap at Palm Beach. TWO FINISH IN DEADLOCK Hartman, 73-4-69, and Judd, 83-14-69, Divide the First Net Award. | True | Special to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/business-decries-wartime-booms-property-based-on-peace-is-held.html | BUSINESS DECRIES WARTIME BOOMS; Property Based on Peace Is Held Vital to Stability in Replies to Questionnaire. ISOLATION ALSO OPPOSED Baruch Finds It Temporarily Feasible -- Sloan Predicts a Continued Upturn. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/tieup-threatens-boston.html | Tie-Up Threatens Boston. | True | Special to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/citron-back-from-europe-representative-holds-russian-slums-are-the.html | CITRON BACK FROM EUROPE; Representative Holds Russian Slums Are the Worst. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/performance-of-jooss-european-ballet-tomorrow-to-aid-seamens-church.html | Performance of Jooss European Ballet Tomorrow to Aid Seamen's Church Institute | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/long-island-minister-missing-for-3-days-the-rev-wa-ralls-babylon.html | LONG ISLAND MINISTER MISSING FOR 3 DAYS; The Rev. W.A. Ralls, Babylon and Patchogue Pastor, Disappears After Visiting Hospital. | True | Special to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/socialists-press-factional-battle-2day-meeting-of-old-guard-brings.html | SOCIALISTS PRESS FACTIONAL BATTLE; 2-Day Meeting of 'Old Guard' Brings Campaign to Restore State Unit's Charter. PARTY CONTROL AT STAKE Norman Thomas Forces Hold a Counter-Parley and Back National Committee. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/commodity-average-declined-last-week-now-at-its-lowest-since-last.html | COMMODITY AVERAGE DECLINED LAST WEEK; Now at Its Lowest Since Last August -- British Index Slightly Lower. | True | Special to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/joseph-schuster-heard-music-guild-presents-former-berlin-cellist-in.html | JOSEPH SCHUSTER HEARD.; Music Guild Presents Former Berlin 'Cellist in Recital. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/gale-unroofs-norfolk-houses.html | Gale Unroofs Norfolk Houses. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/girl-pianist-at-opera-concert.html | Girl Pianist at Opera Concert. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/long-island-six-triumphs.html | Long Island Six Triumphs. | True | | C1B 286985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/the-president-and-the-bonus.html | THE PRESIDENT AND THE BONUS. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/m-k-burgner.html | M' K. BURGNER. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/traffic-court-penalties-incongruity-is-seen-in-sentences-given-for.html | TRAFFIC COURT PENALTIES.; Incongruity Is Seen in Sentences Given for Varying Offenses. | True | ROMAN GALINSKI. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/beef-and-pork-lower-drop-in-price-is-reported-for-first-time-in.html | BEEF AND PORK LOWER.; Drop in Price Is Reported for First Time in Months. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/abraham-blu-menthai.html | ABRAHAM BLU MENTHAI-. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/grayson-weds-in-honolulu.html | Grayson Weds in Honolulu. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/trend-of-stock-prices-week-ended-jan-18-1936.html | TREND OF STOCK PRICES.; Week Ended Jan. 18, 1936. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/plainfield-cc-ties-montclair-for-lead-takes-final-match-in-jersey.html | PLAINFIELD C.C. TIES MONTCLAIR FOR LEAD; Takes Final Match in Jersey Squash Racquets on Default -- Morristown Is Victor. | True | Special to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/horse-show-date-set-the-virginians-exhibition-to-take-place-feb-15.html | HORSE SHOW DATE SET.; The Virginians Exhibition to Take Place Feb. 15 at Camden, S.C. | True | Special to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/library-troubles.html | Library Troubles. | True | SUE FALK | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/boston-man-dies-here-a-feldman-removed-from-hotel-succumbs-at.html | BOSTON MAN DIES HERE; A. Feldman, Removed From Hotel, Succumbs at Bellevue. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/money-is-plentiful-on-berlins-market-day-loans-are-available-at-2.html | MONEY IS PLENTIFUL ON BERLIN'S MARKET; Day Loans Are Available at 2 3/4 Per Cent -- Reichsbank Decreases Credits. | True | Wireless to THE NEW YORK TIMES.. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/cram-services-on-wednesday.html | Cram Services on Wednesday. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/marriage-views-given-by-students-economic-status-is-rated-as.html | MARRIAGE VIEWS GIVEN BY STUDENTS; Economic Status Is Rated as Unimportant Factor by Majority in N.Y.U. Survey. BUT PARENTS NOT SO SURE Only 14% of Fathers, 15% of Mothers Would Permit Weddings Into Different Faith. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/corn-futures-taken-on-price-recessions-more-cattle-on-feed-in-the.html | CORN FUTURES TAKEN ON PRICE RECESSIONS; More Cattle on Feed in the Corn Belt States Spur Prospect of Bullish Situation. | True | Special to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/philadelphia-blanketed-snowfall-is-5-inches-there-much-heavier.html | PHILADELPHIA BLANKETED.; Snowfall Is 5 Inches There, Much Heavier Elsewhere in State. | True | Special to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/charles-e-l-norris-beacon-news-advertising-manager-former-mayor-of.html | CHARLES E. L. NORRIS.; Beacon News Advertising Manager Former Mayor of Fishkill. | True | Special to TE NLr YORK Tre. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/judges-postpone-fishkill-ski-jump-event-scheduled-for-norway-clubs.html | JUDGES POSTPONE FISHKILL SKI JUMP; Event Scheduled for Norway Club's Hill Off Indefinitely Because of Snowstorm. 23 ARE READY FOR ACTION Aslaksen Spills in Practice Effort Before the Officials Make Their Decision. | True | Special to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/miss-draper.html | Miss Draper. | True | J.K.H. | C1B 286985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/asset-value-rises-sharply-for-trust-massachusetts-investors-reports.html | ASSET VALUE RISES SHARPLY FOR TRUST; Massachusetts Investors Reports Gain From $18.80 a Share to $24.03 in 1935. BUYING PREFERRED STOCKS Trustees Deviate From Policy Limiting Holdings to Common -- Greater Prosperity Seen. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/war-hero-found-dead-exnavy-petty-officer-believed-victim-of-stroke.html | WAR HERO FOUND DEAD.; Ex-Navy Petty Officer Believed Victim of Stroke at Montauk. | True | Special to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/mary-stewart-in-recital-canadian-mezzosoprano-is-well-received-at.html | MARY STEWART IN RECITAL.; Canadian Mezzo-Soprano Is Well Received at Town Hall. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/af-of-l-chiefs-hear-democrats-wont-put-constitutional-amendment-in.html | A.F. of L. Chiefs Hear Democrats Won't Put Constitutional Amendment in Platform | True | By Louis Stark.special To the New York Times. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/merchants-decry-federal-tax-load-association-sees-employment-wages.html | MERCHANTS DECRY FEDERAL TAX LOAD; Association Sees Employment, Wages and Business Hurt by Present Policies. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/jail-then-set-adrift-american-in-eritrea-italians-said-to-have.html | JAIL, THEN SET ADRIFT AMERICAN IN ERITREA; Italians Said to Have Suspected Doctor Was a Spy -- British Coast Guard Saves Him. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/toye-resigns-post-at-covent-garden-managing-director-of-opera.html | TOYE RESIGNS POST AT COVENT GARDEN; Managing Director of Opera Company Cites Differences on Policy and Financing. BEECHAM CHIEF OFFICIAL Says He Will Be Assisted in the Reorganization -- Does Not Expect to Fill Vacancy. | True | Wireless to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/storm-delays-fire-engines.html | Storm Delays Fire Engines. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/john-wesley-gore.html | JOHN WESLEY GORE. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/the-housing-problem-elimination-of-slums-must-be-considered-in.html | THE HOUSING PROBLEM.; Elimination of Slums Must Be Considered in Discussions of Subject. | True | FRANK MAHER. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/1935-foreign-trade-lifted-by-britain-last-months-gain-in-exports.html | 1935 FOREIGN TRADE LIFTED BY BRITAIN; Last Month's Gain in Exports Made Expansion for Year 33,958,000, or 7.5%. DEBIT 8,436,000 LOWER Sales by Manufacturers Rose 24,096,000 in Year, With All Trades Participating. | True | Wireless to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/views-on-liquor-asked-phelps-sends-inquiries-to-hoover-borah-and.html | VIEWS ON LIQUOR ASKED.; Phelps Sends Inquiries to Hoover, Borah and Landon. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/woman-104-ignores-politics.html | Woman, 104, Ignores Politics. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/dance-by-southerners-north-carolina-group-will-give-annual-event-on.html | DANCE BY SOUTHERNERS.; North Carolina Group Will Give Annual Event on Friday. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/imm-is-airways-agent-will-sell-tickets-for-travel-on-pan-american.html | I.M.M. IS AIRWAYS' AGENT.; Will Sell Tickets for Travel on Pan American Planes. | True | | C1B 286985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/caldwell-will-get-aeronautics-award-engineer-to-receive-reed-prize.html | CALDWELL WILL GET AERONAUTICS AWARD; Engineer to Receive Reed Prize for Developing Constant-Speed Propeller. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/fight-nicaragua-plan-youthful-conservatives-oppose-amending-of-the.html | FIGHT NICARAGUA PLAN.; Youthful Conservatives Oppose Amending of the Constitution. | True | Special Cable to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/german-pig-iron-output-rises.html | German Pig Iron Output Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/union-halts-arbitration-engravers-here-turn-pay-rise-fight-over-to.html | UNION HALTS ARBITRATION.; Engravers Here Turn Pay Rise Fight Over to Parent Body. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/not-so-dignified.html | Not So Dignified. | True | JONATHAN C. PIERCE. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/fantini-will-box-tonight.html | Fantini Will Box Tonight. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/priests-vill-escort-body.html | Priests Vill Escort Body. | True | SDecial to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/four-rescued-from-fire.html | Four Rescued From Fire. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/miss-kitty-cheatham-gives-a-reception-singer-entertains-for-asgeir.html | MISS KITTY CHEATHAM GIVES A RECEPTION; Singer Entertains for Asgeir Asgeirsson, Former Prime Minister of Iceland. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/miss-sarah-h-gardiner.html | MISS SARAH H. GARDINER. | True | Spectal to T lzW YoR Ts. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/hospital-patient-ends-life.html | Hospital Patient Ends Life. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/delegation-fights-face-both-parties-smiths-chance-of-being-sent-to.html | DELEGATION FIGHTS FACE BOTH PARTIES; Smith's Chance of Being Sent to the Convention Holds Democratic Interest. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/sports-of-the-times-a-presidential-party.html | Sports of the Times; A Presidential Party. | True | Reg. U.S. Pat. Off.By. John Kieran. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/film-to-benefit-youths-two-performances-to-be-given-in-behalf-of.html | FILM TO BENEFIT YOUTHS.; Two Performances to Be Given in Behalf of Junior Achievement. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/zabala-wins-distance-race.html | Zabala Wins Distance Race. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/indianas-quintet-leads-in-big-ten-hoosiers-have-captured-four-games.html | INDIANA'S QUINTET LEADS IN BIG TEN; Hoosiers Have Captured Four Games, One More Than the Runner-Up Purdue Team. NORTHWESTERN A THREAT Easy Victory Over Illinois Puts Wildcats in Third Place -- Ohio State Next. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/maroons-regain-international-group-lead-by-defeating-americans-at.html | Maroons Regain International Group Lead by Defeating Americans at Garden; AMERICANS BEATEN BY MAROONS, 2 TO 1 Conacher's Score in Closing Period Decides Hard-Fought Hockey Struggle. WARD MAKES FIRST TALLY But New York Ties Count on Goal by Chapman in Final Frame -- 11,000 Attend. | True | By Joseph C. Nichols. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/red-wings-conquer-maple-leafs-by-40-increase-lead-in-american-group.html | RED WINGS CONQUER MAPLE LEAFS BY 4-0; Increase Lead in American Group of National Hockey League Before 13,000. | True | | C1B 286985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/palestine-arabs-ask-more-council-power-assert-high-commissioners.html | PALESTINE ARABS ASK MORE COUNCIL POWER; Assert High Commissioner's Proposed Legislative Body Does Not Carry Out British Pledge. | True | Wireless to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/prices-of-cotton-irregular-in-week-developments-in-washington.html | PRICES OF COTTON IRREGULAR IN WEEK; Developments in Washington Influence Quotations -- January Premiums Cut. 21 POINTS UP TO 10 OFF Spot Month Sales Laid to Pool -- Statistics Show Tight Position of Free Staple. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/rail-crash-in-england-kills-5.html | Rail Crash in England Kills 5. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/religion-and-bad-luck-runyon-says-many-quit-church-when-fortune.html | RELIGION AND BAD LUCK.; Runyon Says Many Quit Church When Fortune Turns. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/starhemberg-sees-otto-as-emperor-vice-chancellor-says-he-can-well.html | STARHEMBERG SEES OTTO AS EMPEROR; Vice Chancellor Says He Can Well Imagine the Time When a Hapsburg Will Rule. ANSCHLUSS IDEA ASSAILED Fatherland Front Leaders, He Adds, Oppose Liberalism in All Its Forms for Austria. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/youth-dies-in-snowplow-crash.html | Youth Dies in Snowplow Crash. | True | Special to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/miss-perkins-heads-meeting.html | Miss Perkins Heads Meeting. | True | Special to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/rose-vale-helms-married-she-becomes-bride-of-malcolm-ulman-in.html | ROSE VALE HELMS MARRIED; She Becomes Bride of Malcolm Ulman in Harrisburg, Pa. | True | Special to TH NEW YORK TIES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/long-island-realty-figures-in-trading-properties-in-jamaica.html | LONG ISLAND REALTY FIGURES IN TRADING; Properties in Jamaica, Flushing and Atlantic Beach Pass Into New Hands. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/indian-viceroy-ends-tour.html | Indian Viceroy Ends Tour. | True | Wireless to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/farm-price-increase-heartens-the-french-part-of-rise-however.html | FARM PRICE INCREASE HEARTENS THE FRENCH; Part of Rise, However, Ascribed to State Aid -- Confidence Still Clouded by Politics. | True | Wireless to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/w-m-benney-dies-trade-ecljtive-head-of-the-foreign-business.html | W. M. BENNEY DIES; TRADE EClJTIVE; Head of the Foreign Business Department of National Manufacturers Was 76. :AIDED COMMERCE BUREAU The Records He Compiled Were Turned Over to the Federal Department Files. | True | 8pecia! to T N'w Yo 8. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/tva-power-ruling-is-expected-today-supreme-court-will-decide-if.html | TVA POWER RULING IS EXPECTED TODAY; Supreme Court Will Decide if Government Has Right to Sell Electricity. AAA TAX FIGHT IS LIKELY Justice Department Due to Ask Rehearing to Halt Return of $200,000,000 Levies. TVA POWER RULING IS EXPECTED TODAY | True | Special to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/harry-e-daniels-railway-supply-executive-dies-in-evanston-ill.html | HARRY E. DANIELS.; Railway Supply Executive Dies in Evanston, Ill., Hospital. | True | Special to TB IBW YORK TIMB, | C1B 286985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/municipal-art-show-to-open-tomorrow-second-exhibition-of-its-kind.html | MUNICIPAL ART SHOW TO OPEN TOMORROW; Second Exhibition of Its Kind Will Present the Work of 61 Artists in 5 Groups. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/british-reporter-fined-in-spain.html | British Reporter Fined in Spain. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/music-notes.html | MUSIC NOTES. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/warner-pictures-clears-1031316-earnings-before-federal-taxes-in.html | WARNER PICTURES CLEARS $1,031,316; Earnings Before Federal Taxes in Thirteen Weeks to Nov. 30 Last Were $1,258,359. $16,249 A YEAR BEFORE Results of Operations Reported for Other Corporations, With Figures of Comparison. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/steel-trade-feels-aaa-uncertainty-buyers-hold-back-to-gauge-the.html | STEEL TRADE FEELS AAA UNCERTAINTY; Buyers Hold Back to Gauge the Effect of Court Ruling on Farmers' Purchases. PRICE RISES PREDICTED Increase in Quotations for Oil Expected to Enlarge the Demand for Pipe. | True | Special to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/news-of-the-stage-the-puritan-thursday-smith-ayer-buy-one-parnell.html | NEWS OF THE STAGE; ' The Puritan' Thursday -- Smith & Ayer Buy One -- 'Parnell' and 'Paradise Lost' Closing Feb. 1. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/grant-beats-buxby-for-dixie-net-title-atlanta-star-captures-three.html | GRANT BEATS BUXBY FOR DIXIE NET TITLE; Atlanta Star Captures Three Straight Sets at Tampa, 6-2, 6-2, 7-5. HENDRIX AND MULLOY WIN Florida Team Takes Doubles, Conquering McDiarmid and Surface, 9-7, 7-5. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/french-see-no-oil-sanctions.html | French See No Oil Sanctions. | True | Wireless to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/mrs-arrington-hostess-gives-a-tea-for-professor-robert-mcelroy-of.html | MRS. ARRINGTON HOSTESS.; Gives a Tea for Professor Robert McElroy of Oxford. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/prayers-for-king-said-over-world-westminster-abbey-thronged-during.html | PRAYERS FOR KING SAID OVER WORLD; Westminster Abbey Thronged During Day, Likewise All Other British Churches. SERVICES IN DOMINIONS Supplications Are Also Offered in Palestine and at St. Bartholomew's Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/president-detoured-away-from-crowds-small-assemblage-in-wintry.html | PRESIDENT DETOURED AWAY FROM CROWDS; Small Assemblage in Wintry Street Disappointed as Police Choose Rear Entrance. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/shannon-is-victor-in-senior-skating-troy-entry-takes-two-races-to.html | SHANNON IS VICTOR IN SENIOR SKATING; Troy Entry Takes Two Races to Annex Eastern States Title at Saratoga. WALLACE WINS CUP EVENT Miss Bergen Captures Women's Crown -- Hunt and Barry Are Other New Champions. | True | Special to THE NEW YORK TIMES. | C1B 286985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/art-shows-crowd-upon-each-other-openings-during-the-weekend-and.html | ART SHOWS CROWD UPON EACH OTHER; Openings During the Week-End and Next Few Days Probably Will Exceed Thirty. WATER-COLORS BY HOMER Portraits by Grosser, Prints by Hassam and Paintings by Young Artists Seen. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/quits-hospital-ends-her-life.html | Quits Hospital, Ends Her Life. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/price-ranges-for-week-trend-lower-in-wheat-corn-in-chicago-higher.html | PRICE RANGES FOR WEEK.; Trend Lower in Wheat, Corn in Chicago, Higher in Oats, Rye. | True | Special to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/thinks-poe-portrait-was-work-of-her-kin-margaret-winner.html | THINKS POE PORTRAIT WAS WORK OF HER KIN; Margaret Winner, Philadelphia Artist, Believes Her Granduncle Painted Newly Found Canvas. | True | Special to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/4-join-modern-museum-staff.html | 4 Join Modern Museum Staff. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/dance-group-seen-in-novel-program-doris-humphrey-and-charles.html | DANCE GROUP SEEN IN NOVEL PROGRAM; Doris Humphrey and Charles Weidman Devote Evening to One Composition. WORK PROVES DELIGHTFUL ' Theatre Piece,' Given for First Time, Leads 'New Dance' of Miss Humphrey. | True | By John Martin. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/german-prices-decline-wholesale-index-on-jan-15-was-1036-off-01.html | GERMAN PRICES DECLINE.; Wholesale Index on Jan. 15 Was 103.6, Off 0.1 Point in Week. | True | Wireless to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/miss-amanda-u-henkie.html | MISS AMANDA u. HENKi..E. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/more-firms-lease-broadway-quarters-novelty-companies-take-sales.html | MORE FIRMS LEASE BROADWAY QUARTERS; Novelty Companies Take Sales Space -- New Taxpayer Is Fully Occupied. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/commodity-markets-strength-marks-week-in-futures-trading-sugar.html | COMMODITY MARKETS.; Strength Marks Week in Futures Trading. Sugar Rising 1/4 Cent a Pound -- Coffee at Peak. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/boerse-firm-in-week-good-gains-confined-to-prospective-lifters-of.html | BOERSE FIRM IN WEEK.; Good Gains Confined to Prospective Lifters of Dividends. | True | Wireless to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/olympic-highway-opened.html | Olympic Highway Opened. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/h-r-alker-will-wed-san-francisco-girl-senior-at-sheffield.html | H. R. ALKER WILL WED SAN FRANCISCO GIRL; Senior at Sheffield Scientific School to Take Dorothy Jane Fitzsimmons for Bride. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/auto-unionization-predicted-by-lewis-he-calls-in-cleveland-for.html | AUTO UNIONIZATION PREDICTED BY LEWIS; He Calls in Cleveland for Prompt A.F. of L. Grant of an 'Industrial' Charter. | True | Special to THE NEW YORK TIMES. | C1B 286985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/snow-and-sleet-blanket-the-city-9-dead-in-storm-50000-men-to-be-at.html | SNOW AND SLEET BLANKET THE CITY; 9 DEAD IN STORM; 50,000 Men to Be at Work Today Clearing Streets of Heaviest Fall of Winter. TRAINS LITTLE DELAYED Long Island Road on Schedule -- Plane Flights Canceled and Buses Held Back. DRIFTS TIE UP HIGHWAYS Half-Frozen Motorists Rescued in Jersey -- Thunder Heard as Snow Flies Here. THE BEAUTY AND THE BOTHER OF THE SNOW RETURN TO NEW YORK. SNOW AND SLEET BLANKET THE CITY | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/denies-neutrality-plan-peril.html | Denies Neutrality Plan Peril. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/four-injured-in-fire-man-and-daughter-and-two-firemen-victims-at.html | FOUR INJURED IN FIRE.; Man and Daughter and Two Firemen Victims at Kearny, N.J. | True | Special to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/quick-bonus-vote-expected-today-war-inquiry-waits-senate-chiefs.html | QUICK BONUS VOTE EXPECTED TODAY; WAR INQUIRY WAITS, Senate Chiefs Hope to Pass Veterans' Baby Bond Bill by Mid-Afternoon. NYE GROUP OUT OF FUNDS Calling for $7,000 to Go On, He Says Foes Use Wilson Row as a 'Smoke Screen.' QUICK BONUS VOTE EXPECTED TODAY | True | By Turner Catledge.special To the New York Times. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/sir-hamilton-harty-here.html | Sir Hamilton Harty Here. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/marie-illy-wed-to-e-a-nebolsine-rev-basil-keurdumoff-unites-them-in.html | MARIE ILLY WED TO E. a. NEBOLSINE; Rev. Basil Keurdumoff Unites Them in Russian Church of Christ The Saviour. BRIDE ATTENDED BY SISTER Both Are Members of Families Prominent in Military Circles During Czarist Regime. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/mr-mills-and-keynotes.html | MR. MILLS AND "KEYNOTES." | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/1935-wholesaling-rated-best-since-1931-gains-of-29-to-50-shown-in.html | 1935 Wholesaling Rated Best Since 1931; Gains of 29 to 50% Shown in Durable Goods | True | Special to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/president-of-ecuador-banishes-three-critics.html | President of Ecuador Banishes Three Critics | True | Special Cable to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/troopers-sifting-hoffman-inquiry-governor-surprised-to-learn-his.html | TROOPERS SIFTING HOFFMAN INQUIRY; Governor 'Surprised' to Learn His Hauptmann Data Have Been Under Scrutiny. GETS FLOOD OF LETTERS Many Have Been Condemnatory, but by Far the Most Applauded Reprieve, He Declares. | True | From a Staff Correspondent. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/green-bay-packers-down-coast-stars-win-by-2414-before-20000-in-san.html | GREEN BAY PACKERS DOWN COAST STARS; Win by 24-14 Before 20,000 in San Francisco -- Tally Thrice in First Quarter. HINKLE KICKS FIELD GOAL Champion Detroit Lions Rout Picked Eleven, 42-7, in Los Angeles Game. | True | | C1B 286985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/injured-girl-moved-mile-on-stretcher-stalled-autos-stop-ambulance.html | INJURED GIRL MOVED MILE ON STRETCHER; Stalled Autos Stop Ambulance on Way to Crash of Car and Snowplow Near Beacon. TROOPER DIES IN A SKID Two Killed in Jersey Accidents -- Auto With 6 Youths Plunges Into Hackensack River. | True | Special to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/catholics-launch-a-new-youth-move-activities-to-be-centralized-in-a.html | CATHOLICS LAUNCH A NEW YOUTH MOVE; Activities to Be Centralized in an Association for the New York Archdiocese. CRIME CURB IS SOUGHT Cardinal Points to Rise in Young Offenders -- Enrollment of 200,000 Is the Aim. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/insull-case-counsel-ask-1600000-in-fees-requests-by-lawyers-in.html | INSULL CASE COUNSEL ASK $1,600,000 IN FEES; Requests by Lawyers in Middle West Revamping Are From $21 to $100 an Hour. | True | Special to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/mgr-j-a-delaney-is-dead-in-boston-vicar-general-of-the-albany.html | MGR. J. A. DELANEY IS DEAD IN BOSTON; Vicar General of the Albany Diocese Was Pastor of St. Mary's in Amsterdam. FORMER HEAD OF ACADEMY Served as Rector of Cathedral of Immaculate Conception in State Capital 21 Years. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/cotton-active-in-south-but-uncertainty-over-new-deal-acts-as-brake.html | COTTON ACTIVE IN SOUTH.; But Uncertainty Over New Deal Acts as Brake in New Orleans. | True | Special to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/golfers-play-at-siwanoy-knox-leads-eriksen-and-thralls-over.html | GOLFERS PLAY AT SIWANOY; Knox Leads Eriksen and Thralls Over Snow-Covered Course. | True | Special to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/religious-cults-decried.html | Religious Cults Decried. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/foreign-trade-off-for-france-in-1935-both-imports-and-exports-drop.html | FOREIGN TRADE OFF FOR FRANCE IN 1935; Both Imports and Exports Drop -- Adverse Balance Up to 5,473,000,000 Francs. | True | Wireless to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/auto-sales-abroad-rise-general-motors-reports-total-at-levels-of.html | AUTO SALES ABROAD RISE.; General Motors Reports Total at Levels of 1928 and 1929. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/george-lansbury-hopes-monarch-will-be-spared.html | George Lansbury Hopes Monarch Will Be Spared | True | Wireless to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/wpa-fights-tuberculosis-school-for-children-threatened-with-disease.html | WPA FIGHTS TUBERCULOSIS; School for Children Threatened With Disease Opened in Arizona. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/mrs-mauricu-f-lyons-sr.html | MRS. MAURICu F'. LYONS SR. | True | Special to THS lr YORK 'IMS. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/governor-lehmans-tribute-to-a-bold-and-courageous-life.html | Governor Lehman's Tribute to a 'Bold and Courageous' Life | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/peter-f-reilly-head-of-the-monmouth-storage-and-warehouse-of.html | PETER F. REILLY.; Head of the Monmouth Storage and Warehouse of Brooklyn. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/deals-in-new-jersey.html | DEALS IN NEW JERSEY. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/mcnichol-is-named-coach-will-succeed-muller-as-crew-mentor-at-penn.html | McNICHOL IS NAMED COACH; Will Succeed Muller as Crew Mentor at Penn A.C. Today. | True | Special to THE NEW YORK TIMES. | C1B 286985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/apartments-lead-in-brisk-trading-several-buildings-in-manhattan-and.html | APARTMENTS LEAD IN BRISK TRADING; Several Buildings in Manhattan and the Bronx Reported in New Ownership. WEST SIDE DEALS MADE Houses on Amsterdam and Claremont Avenues and 146th St. Figure in Sales. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/prince-takes-cue-title-beats-graff-150136-and-regains-class-c-182.html | PRINCE TAKES CUE TITLE.; Beats Graff, 150-136, and Regains Class C 18.2 Balkline Honors. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/mrs-henry-stern-entertains.html | Mrs. Henry Stern Entertains. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/religion-of-joy-sought-dr-macleod-finds-the-world-too-full-of.html | RELIGION OF JOY SOUGHT.; Dr. MacLeod Finds the World Too Full of Wailing Voices. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/soviet-purchases-rose-jumped-to-42000000-here-from-14500000-in-1934.html | SOVIET PURCHASES ROSE.; Jumped to $42,000,000 Here From $14,500,000 in 1934. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/cann-on-trial-today-for-liggett-slaying-more-than-115-witnesses.html | CANN ON TRIAL TODAY FOR LIGGETT SLAYING; More Than 115 Witnesses Called in Murder of Publisher at Minneapolis. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/resident-offices-report-on-trade-spring-buying-gets-under-way-with.html | RESIDENT OFFICES REPORT ON TRADE; Spring Buying Gets Under Way, With Large Orders Placed on Suits and Coats. TAILORED STYLES LEAD Jacket Dresses Stressed in New Lines -- Cotton Goods Market Continues to Be Quiet. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/offers-oil-price-rise-standard-of-california-conditions-it-on-crude.html | OFFERS OIL PRICE RISE.; Standard of California Conditions It on Crude Output Cut. | True | Special to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/gas-kills-couple-in-home.html | Gas Kills Couple in Home. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/kipling-to-be-buried-in-abbey-in-london-westminster-authorities.html | KIPLING TO BE BURIED IN ABBEY IN LONDON; Westminster Authorities Oppose Poet's Wish for the Cremation of His Body. | True | Wireless to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/simonson-chess-victor-beats-jackson-in-manhattan-club-title-play.html | SIMONSON CHESS VICTOR.; Beats Jackson in Manhattan Club Title Play -- Cohen Tops Willman. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/government-maturities-4817657800-in-year.html | Government Maturities $4,817,657,800 in Year | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/a-gateway-to-the-universe.html | A GATEWAY TO THE UNIVERSE. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/brooklyn-sale-made-for-cash.html | Brooklyn Sale Made for Cash. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/moisture-in-wheat-area-conditions-in-southwest-better-than-year-ago.html | MOISTURE IN WHEAT AREA.; Conditions in Southwest Better Than Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/mahlon-ogden-west.html | MAHLON OGDEN WEST, | True | Special to T[E NEW Yox TIMEs. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/rosemary-brush-wed-to-dominius-c-davis-daughter-of-artist-married.html | ROSEMARY BRUSH WED TO DOMINIUS C. DAVIS; Daughter of Artist Married at Home of the V. Everit Macys in Ossining. | True | Special to THE NEW YOaK TS. | C1B 286985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/mgr-lavelle-asks-mission-support-battle-for-faith-is-at-our-very.html | MGR. LAVELLE ASKS MISSION SUPPORT; Battle for Faith Is 'At Our Very Door,' He Declares, Deploring Indifference. JESUS FIRST MISSIONARY' Entire History of the Catholic Church a Record of the Work's Continuation, He Says. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/british-prices-higher-in-last-fortnight-advance-only-fractional.html | BRITISH PRICES HIGHER IN LAST FORTNIGHT; Advance Only Fractional -- Principal Rise Was in Cereals and Meat. | True | Wireless to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/centralized-information.html | CENTRALIZED INFORMATION. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/nyu-and-liu-still-set-pace-for-basketball-teams-in-east-both.html | N.Y.U. and L.I.U. Still Set Pace for Basketball Teams in East; Both Extended Winning Streaks in Week Which Saw Several Other Leading Teams Upset -- Wide Open Fight Looms for League Title -- Bender Now in Front in Scoring Race. | True | By Francis J. O'Riley. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/house-stripped-of-brass-thieves-in-new-jersey-leave-behind-a.html | HOUSE STRIPPED OF BRASS; Thieves in New Jersey Leave Behind a Sawed-Off Shotgun. | True | Special to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/at-the-79th-street-theatre.html | At the 79th Street Theatre. | True | H.T.S. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/edward-h-hamilton-retired-canadian-metallurgist-was-exmcgill.html | EDWARD H. HAMILTON.; Retired Canadian Metallurgist Was Ex-McGill University Athlete. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/king-is-unchanged-a-council-of-state-to-be-set-up-today-britain-has.html | KING IS UNCHANGED; A COUNCIL OF STATE TO BE SET UP TODAY; Britain Has Another Night of Anxiety as Monarch Fails to Show Improvement. PRIVY COUNCIL IS CALLED Will Meet at Sandringham to Establish Group to Carry On Sovereign's Duties. KING IS UNCHANGED; COUNCIL ORDERED | True | By Charles A. Selden.wireless To the New York Times. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/aga-khan-receives-his-weight-in-gold-mohammedan-leaders-jubilee-is.html | AGA KHAN RECEIVES HIS WEIGHT IN GOLD; Mohammedan Leader's Jubilee Is Curtailed Because of Illness of King-Emperor. | True | Wireless to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/lloyd-george-goes-home-cuts-morocco-vacation-short-because-of-kings.html | LLOYD GEORGE GOES HOME; Cuts Morocco Vacation Short Because of King's Illness. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/victory-is-scored-by-coyle-hoffman-montclair-ac-players-upset.html | VICTORY IS SCORED BY COYLE, HOFFMAN; Montclair A.C. Players Upset Walker, Bunnell in Title Squash Racquets Play. HASKINS AND WONHAM WIN Gain Doubles Semi-Finals With Two Other Seeded Teams on Heights Casino Courts. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/youngstown-steel-rate-down.html | Youngstown Steel Rate Down. | True | Special to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/foreign-exchange-rates-week-ended-jan-18-1936.html | FOREIGN EXCHANGE RATES; WEEK ENDED JAN. 18, 1936. | True | | C1B 286985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/church-displays-huguenot-banner-rector-of-saintesprit-finds-old.html | CHURCH DISPLAYS HUGUENOT BANNER; Rector of Saint-Esprit Finds Old Plate and Reproduces Flag of First Colonists. COMMEMORATES TRAGEDY Fleur de Lis Ensign Flew Over Ribault Settlement in South Carolina in 1562. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/professors-listed-against-new-deal-liberty-league-after-canvass-of.html | PROFESSORS LISTED AGAINST NEW DEAL; Liberty League, After Canvass of 150, Asserts Majority Oppose 'Brain Trust' Policies. PLANS CALLED VISIONARY Opinion of Educators Is Held to Be That Integrity of the Constitution Is Threatened. | True | Special to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/ford-watches-kings-illness.html | Ford Watches King's Illness. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/george-h-whaley.html | GEORGE H. WHALEY. | True | Special to T NZW YOIK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/british-industrial-stock-index-up.html | British Industrial Stock Index Up. | True | Wireless to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/kipling-eulogized-as-inspired-poet-bishop-stires-pays-tribute-to.html | KIPLING EULOGIZED AS INSPIRED POET; Bishop Stires Pays Tribute to Faith and Courage Symbolized in British Author. HIS INFLUENCE EXTOLLED Dr. Scott Also Cites Writer's Understanding of Man as a Benefit to World. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/colonel-norton-e-wood-served-28-years-in-the-regular-army-also-an.html | COLONEL NORTON E. WOOD.; Served 28 Years in the Regular Army -Also an Architect. | True | Special to T lw Yon TIMZS. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/sec-questionnaire-sent-out-to-trusts-investment-companies-asked-to.html | SEC QUESTIONNAIRE SENT OUT TO TRUSTS; Investment Companies Asked to Give Data on Set-Ups and Activities. REPLY DEADLINE APRIL 15 Concerns Specifically Included Had $500,000 Assets or More on Dec. 31. SEC QUESTIONNAIRE SENT OUT TO TRUSTS | True | Special to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/tully-tops-skillman-at-squash-racquets-wins-united-states.html | TULLY TOPS SKILLMAN AT SQUASH RACQUETS; Wins United States Professional Title by Halting Defending Champion in Four Games. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/randazzo-stewart.html | Randazzo -- Stewart. | True | Bpecial to TH NW YORK TIEB. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/nazis-face-months-of-soaring-prices-sharp-advances-occur-good-beef.html | NAZIS FACE MONTHS OF SOARING PRICES; Sharp Advances Occur, Good Beef Exceeding $1 a Pound -- Other Foods Jump. RISE IN RENTS BEGINS In Berlin Display of Italian Luxury Goods Increases -- Much Buying on Credit. | True | By Robert Crozier Long wireless To the New York Times. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/millions-of-britons-keep-vigil-by-radio-to-learn-latest-news-of.html | Millions of Britons Keep Vigil by Radio To Learn Latest News of King's Illness | True | Wireless to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/antihitler-service-held-federation-of-three-faiths-plans-weekly.html | ANTI-HITLER SERVICE HELD; Federation of Three Faiths Plans Weekly Meetings. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/mans-feet-crushed-by-train.html | Man's Feet Crushed by Train. | True | | C1B 286985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/wpa-worker-is-shot-dead.html | WPA Worker Is Shot Dead. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/religion-is-termed-vital-to-goodness-attempts-to-simplify-life-by.html | RELIGION IS TERMED VITAL TO 'GOODNESS'; Attempts to Simplify Life by Surrendering It Are Futile, Dr. Fosdick Asserts. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/two-lectures.html | Two Lectures. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/womens-hours-and-wages-mrs-smith-cites-records-in-support-of-her.html | WOMEN'S HOURS AND WAGES.; Mrs. Smith Cites Records In Support of Her Contentions. | True | JANE NORMAN SMITH, Chairman Committee on Equal Economic Opportunity, National Woman's Party. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/experimental-schools-to-dine.html | Experimental Schools to Dine. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/sees-unified-power-plan-federal-board-cites-utility-act-as-basis.html | SEES UNIFIED POWER PLAN; Federal Board Cites Utility Act as Basis for Broad Program. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/atlantic-traffic-gained-last-year-594698-passengers-between.html | ATLANTIC TRAFFIC GAINED LAST YEAR; 594,698 Passengers Between European Ports and Those of Canada and U.S. DOLLAR STATUS A FACTOR Favorable Exchange Brought Low-Priced Trips -- Top-Class Travel Also Rose. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/killed-by-hitrun-driver.html | Killed by Hit-Run Driver. | True | Special to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/sewage-plant-opposed-bellmore-residents-to-fight-permit-to-city-of.html | SEWAGE PLANT OPPOSED.; Bellmore Residents to Fight Permit to City of New York. | True | Special to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/president-extols-tr-as-defender-of-social-justice-at-dedication-of.html | PRESIDENT EXTOLS 'T.R.' AS DEFENDER OF SOCIAL JUSTICE; At Dedication of Memorial, He Finds Lesson in His Cousin's Progressive Policies. CITES THRUSTS AT WEALTH Allusion to Bonus Issue Seen in Dictum Veterans Should Have 'Square Deal' Only. LEHMAN JOINS IN EULOGY Mayor Recalls Militant Stand to Bar Courts' 'Mischief' in Encroachment. PRESIDENT EXTOLS 'T.R.' AT MEMORIAL | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/the-presidents-speech-at-theodore-roosevelt-memorial.html | The President's Speech at Theodore Roosevelt Memorial | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/building-industry-revived-in-state-1935-construction-increased-by.html | BUILDING INDUSTRY REVIVED IN STATE; 1935 Construction Increased by $74,543,000 Over 1934 -- More Homes Built. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/power-boat-bodies-plan-to-clarify-international-racing-situation.html | Power Boat Bodies Plan to Clarify International Racing Situation; MOTOR BOAT SHOW TO REOPEN TODAY Exhibitors Ready for Invasion of Palace by Enthusiasts for Six More Days. GAR WOOD TO BE HONORED Luncheon Will Be Given for Champion -- A.P.B.A. and Y.A.A. to Meet Jointly. | True | By Clarence E. Lovejoy. | C1B 286985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/democrats-devise-albany-offensive-map-moves-to-convert-republican.html | DEMOCRATS DEVISE ALBANY OFFENSIVE; Map Moves to Convert Republican Campaign Year Attacks Into Boomerangs. CONFIDENT ON TAX ISSUE Foe Must Accept Lehman Program or Offer New Levies, They Declare. | True | Special to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/for-a-clean-campaign.html | For a Clean Campaign. | True | ZOA GRACE HAWLEY. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/to-buy-bermuda-land-mrs-barbara-whitney-henry-of-old-westbury.html | TO BUY BERMUDA LAND.; Mrs. Barbara Whitney Henry of Old Westbury Applies for Permit. | True | Special Cable to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/scottsboro-case-enters-4th-trial-negroes-may-serve-upon-the-alabama.html | SCOTTSBORO CASE ENTERS 4TH TRIAL; Negroes May Serve Upon the Alabama Jury for First Time in a Half Century. VENUE MOTION UP TODAY Radical Groups Remain in Background to Aid Defense -- Southerners Show Apathy. | True | By F. Raymond Daniell.special To the New York Times. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/paris-is-disturbed-by-dollar-status-extension-of-the-devaluation.html | PARIS IS DISTURBED BY DOLLAR STATUS; Extension of the Devaluation Period Spurs Fears of a Further Cut. U.S. DEFICIT ANALYZED French Financiers Also Question Roosevelt's Policy in Light of Treasury Resignations. | True | By Fernand Maroni.wireless To the New York Times. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/fight-for-rights-urged.html | Fight for Rights Urged. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/war-department-grants-2060694-in-contracts-are-let-for-work-in-the.html | WAR DEPARTMENT GRANTS.; $2,060,694 in Contracts Are Let for Work in the West. | True | Special to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/h-w-morgan-weds-miss-m-b-cauffiel-ceremony-performed-by-the-rev-dr.html | H. W. MORGAN WEDS MISS M. B. CAUFFIEL; Ceremony Performed by the Rev. Dr. Russell in Second Presbyterian Church. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/holc-to-pay-off-issue-will-give-cash-aug-15-for-series-c-bonds-of.html | HOLC TO PAY OFF ISSUE.; Will Give Cash Aug. 15 for Series C Bonds of $49,736,000. | True | Special to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/linney-captures-junior-bob-title-drives-his-new-type-sled-to.html | LINNEY CAPTURES JUNIOR BOB TITLE; Drives His New Type Sled to Victory in U.S. Four-Man Event at Lake Placid. RUNNERS ARE CAST IRON Material Said to Be Faster Than Steel -- Miss Dewey Places Second. | True | Special to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/lions-easy-victors.html | Lions Easy Victors. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/more-play-sites-urged-here-park-body-honors-rockefeller-association.html | More Play Sites Urged Here; Park Body Honors Rockefeller; Association Head Says Both Children and Adults Need Facilities -- City-Wide Control by Board of Citizens Asked -- Award Goes to Donor of Fort Tryon Park. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/the-schwartzwald-bill.html | The Schwartzwald Bill. | True | F.S. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/danzig-terrorism-feared-senate-chief-sees-hitler-on-attack-by.html | DANZIG TERRORISM FEARED; Senate Chief Sees Hitler on Attack by League Official. | True | Wireless to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/mills-poses-issue-of-centralization-he-pictures-planned-economy.html | MILLS POSES ISSUE OF CENTRALIZATION; He Pictures Planned Economy Under Authoritarian State as Stifling All Progress. THUS DEFINES NEW DEAL Criticizing Its Means Rather Than Its Aims, He Pleads at Capital for Calm Appraisal. | True | Special to THE NEW YORK TIMES. | C1B 286985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/ruth-moffett-has-surprise-wedding-standard-oil-officials-daughter.html | RUTH MOFFETT HAS SURPRISE WEDDING; Standard Oil Official's Daughter Is Married to Warren Johnson in Suburbs. | True | Special to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/folk-wait-in-snow-at-kings-estate-gather-at-the-stern-gates-of.html | FOLK WAIT IN SNOW AT KING'S ESTATE; Gather at the Stern Gates of Sandringham House to Get News of Ruler's Illness. ICY WIND REDUCES CROWD Special Prayer Is Read in the Church -- Journalists Jam Little Village Hotel. | True | Wireless to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/scarsdale-rink-scores-beats-ardsley-no-3-at-curling-1311-caledonia.html | SCARSDALE RINK SCORES; Beats Ardsley No. 3 at Curling, 13-11 -- Caledonia No. 1 Wins. | True | Special to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/fm-froelicher-to-be-honored.html | F.M. Froelicher to Be Honored. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/mission-work-reviewed-dr-sunderland-tells-of-episcopal-societys.html | MISSION WORK REVIEWED.; Dr. Sunderland Tells of Episcopal Society's Service in Hospitals. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/fostering-the-parks.html | FOSTERING THE PARKS. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/sledding-children-lost-girl-10-and-brother-6-stray-2-miles-from.html | SLEDDING CHILDREN 'LOST'; Girl, 10, and Brother, 6, Stray 2 Miles From Home in Storm. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/gives-400000-for-education.html | Gives $400,000 for Education. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/british-price-rise-accelerated-as-trade-expands-and-further-advance.html | British Price Rise Accelerated as Trade Expands and Further Advance Is Expected | True | Wireless to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/hope-farm-to-gain-by-event-thursday-many-reservations-are-made-for.html | HOPE FARM TO GAIN BY EVENT THURSDAY; Many Reservations Are Made for Style Pageant, Tea and Entertainment at Ritz. STARS WILL STAGE SHOW Beatrice Butler Heads Groups of Younger Members in Society. Helping to Plan Benefit. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/seeking-to-stabilize-rents.html | Seeking to Stabilize Rents. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/methodists-find-liberty-ebbing-social-service-group-reports-73.html | METHODISTS FIND LIBERTY EBBING; Social Service Group Reports 73 Lynched or Killed in 1935 in Economic Struggles. SEES VIOLENT CLASS WAR Condoning of Terrorism Against Radicals Here Linked to Rise of Fascism Abroad. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/civic-groups-plan-housing-campaigns-meanwhile-landlords-fear-heavy.html | CIVIC GROUPS PLAN HOUSING CAMPAIGNS; Meanwhile Landlords Fear Heavy Losses When Dwelling Law Changes Are Enforced. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/plays-today-for-charity-winifred-wheeler-day-nursery-will-be.html | PLAYS TODAY FOR CHARITY.; Winifred Wheeler Day Nursery Will Be Beneficiary. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/book-notes.html | BOOK NOTES | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/record-for-british-steel-9842000-tons-produced-by-british-plants-in.html | RECORD FOR BRITISH STEEL; 9,842,000 Tons Produced by British Plants in 1935. | True | Wireless to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/building-costs-lower-matthews-decries-false-reports-on-material.html | BUILDING COSTS LOWER.; Matthews Decries 'False Reports' on Material Prices. | True | | C1B 286985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/swedish-kings-eye-hurt-by-ball-in-tennis-play.html | Swedish King's Eye Hurt By Ball in Tennis Play | True | Wireless to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/seized-on-narcotic-charge.html | Seized on Narcotic Charge. | True | Special to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/saratoga-carnival-ends-2000-visitors-see-three-days-of-skating-and.html | SARATOGA CARNIVAL ENDS.; 2,000 Visitors See Three Days of Skating and Skiing. | True | Special to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/wont-aid-mrs-sherwood-prosecutor-says-he-will-not-join-in-mercy.html | WON'T AID MRS. SHERWOOD; Prosecutor Says He Will Not Join in Mercy Plea for Woman. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/buildingloan-shares-insured.html | Building-Loan Shares Insured. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/new-branch-of-bankers-trust.html | New Branch of Bankers Trust. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/thunder-peals-through-snowstorm-here-rare-phenomenon-bothers.html | Thunder Peals Through Snowstorm Here; Rare Phenomenon Bothers Weather Man | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/hu-hanmin-returns.html | Hu Han-min Returns. | True | Wireless to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/reich-foreign-trade-ends-35-with-surplus-111000000mark-favorable.html | REICH FOREIGN TRADE ENDS '35 WITH SURPLUS; 111,000,000-Mark Favorable Balance Listed Against 1934 Deficit of 285,000,000 Marks. | True | Wireless to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/william-j-ward-r.html | WILLIAM J. WARD SR. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Are Announced. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/free-port-bill-planned-measure-for-foreign-trade-zone-to-go-to.html | FREE PORT BILL PLANNED.; Measure for Foreign Trade Zone to Go to Jersey Legislature Soon. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/german-industry-active-last-years-output-in-quantity-95-of-boom.html | GERMAN INDUSTRY ACTIVE.; Last' Year's Output, in Quantity, 95% of Boom Period of 1928, | True | Wireless to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/70071000-in-gold-gained-by-britain-london-gives-import-and-export.html | 70,071,000 IN GOLD GAINED BY BRITAIN; London Gives Import and Export Data for 1935 With Chief Nations Affected. MOST SENT FROM FRANCE Transvaal Shipped 70,848,000 -- Largest Export Volume Was to the United States. | True | Wireless to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/coats-mcloed.html | Coats -- McLoed | True | Special to THE NzW YORK TIldES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/insurance-buyers-form-national-body-risk-research-institute-aims-to.html | INSURANCE BUYERS FORM NATIONAL BODY; Risk Research Institute Aims to Map Programs of Loss Prevention and Protection. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/british-clearing-banks-set-record-in-deposits.html | British Clearing Banks Set Record in Deposits | True | Wireless to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/trading-tone-set-by-1-may-wheat-bulges-above-the-price-of-this.html | TRADING TONE SET BY $1 MAY WHEAT; Bulges Above the Price of This Future Draw Liquidation, Operators Note. PROFESSIONALS ARE WARY January Regarded as Bearish, With Farm Selling and Foreign Conditions as Factors. | True | Special to THE NEW YORK TIMES. | C1B 286985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/spalding-loss-cut-in-year-chairman-sees-turning-point-in-athletic.html | SPALDING LOSS CUT IN YEAR; Chairman Sees Turning Point in Athletic Goods Industry. | True | Special to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/financial-advertisers-to-meet.html | Financial Advertisers to Meet. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/grain-poured-into-mine.html | Grain Poured Into Mine. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/league-quintets-active-penn-ac-team-will-seek-sixth-victory-in-row.html | LEAGUE QUINTETS ACTIVE.; Penn A.C. Team Will Seek Sixth Victory in Row Next Sunday. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/dinghy-racers-discuss-new-sail-of-cellophane.html | Dinghy Racers Discuss New Sail of Cellophane. | True | Special to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/stock-index-higher-last-weeks-average-placed-at-seasons-highest.html | STOCK INDEX HIGHER.; Last Week's Average Placed at Season's Highest. | True | Special to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/opera-in-english-for-next-monday-metropolitan-to-revive-gianni.html | OPERA IN ENGLISH FOR NEXT MONDAY; Metropolitan to Revive 'Gianni Schicchi' of Puccini in a Translation. TIBBETT IN TITLE ROLE Goetterdaemmerung' Next Week With Branzell in Her Initial Appearance of Season. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/overdue-cotton-sent-this-is-british-explanation-of-the-rise-in-such.html | OVERDUE COTTON SENT.; This Is British Explanation of the Rise in Such Exports by U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/storm-greets-850-skiers-pittsfield-buses-stalled-in-drifts-taking.html | STORM GREETS 850 SKIERS.; Pittsfield Buses Stalled In Drifts Taking Them to Trails. | True | Special to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/dan-e-li6ugin-56-noted-loach-dies-football-mentor-at-vanderbilt.html | DAN E. I?I'6UGIN, 56, NOTED (IOACH, DIES; Football Mentor at Vanderbilt University for 31 Years Succumbs to Heart Attack. WON HONORS' AT MICHIGAN Played Guard on Yost's 1901 'Point-a-M inure' ElevenA Native of Iowa. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/to-ask-drukman-panel-today.html | To Ask Drukman Panel Today. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/miss-dickinson-retains-metropolitan-aau-500yard-freestyle-swim.html | Miss Dickinson Retains Metropolitan A.A.U. 500-Yard Free-Style Swim Title; SWIM CROWN KEPT BY MISS DICKINSON Annexes Metropolitan A.A.U. 500-Yard Free-Style Title in 6:34. MISS SMITH IS RUNNER-UP Trails Winner by Margin of 70 Feet -- Miss Rains Back-Stroke Victor. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/mayor-la-guardias-eulogy-of-a-defender-of-the-constitution.html | Mayor La Guardia's Eulogy of a Defender of the Constitution | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/black-hawks-down-boston-six-by-21-trudell-tallies-deciding-goal-in.html | BLACK HAWKS DOWN BOSTON SIX BY 2-1; Trudell Tallies Deciding Goal in Final Period as 13,500 Look On in Chicago. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/dies-in-bus-crash.html | Dies in Bus Crash. | True | Special to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/jersey-man-found-hanged.html | Jersey Man Found Hanged. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/45000-see-austria-win-soccer-team-beats-spain-54-in-thrilling-game.html | 45,000 SEE AUSTRIA WIN.; Soccer Team Beats Spain, 5-4, in Thrilling Game at Madrid. | True | | C1B 286985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/new-bond-calls-led-by-utilities-notices-of-prepayments-by.html | NEW BOND CALLS LED BY UTILITIES; Notices of Prepayments by Industrial Companies Also in Large Volume. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/dr-abraham-moss-specialist-is-dead-uxhead-of-cardiac-departmeng-of.html | DR. ABRAHAM MOSS, SPECIALIST, IS DEAD; ux-Head of Cardiac Departmeng of Broad Street Hospital a Coruell Graduate. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/jersey-budget-up-today-majority-caucus-to-discuss-27867121-relief.html | JERSEY BUDGET UP TODAY.; Majority Caucus to Discuss $27,867,121 Relief Diversion. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/daladier-heads-radical-party-six-in-french-cabinet-to-resign.html | Daladier Heads Radical Party; Six in French Cabinet to Resign; Successor to Herriot Tells Executive Committee Meeting That 'Fight Must Be Against Financial Oligarchy' -- Fate of Laval Government Depends on Premier's Success at Geneva. DALADIER IS HEAD OF RADICAL PARTY | True | By P.j. Philip.wireless To the New York Times. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/famed-wimpole-st-home-of-barretts-being-razed.html | Famed Wimpole St. Home Of Barretts Being Razed | True | Wireless to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/world-lifting-mark-set-mitchell-raises-235-pounds-in-hand-snatch-at.html | WORLD LIFTING MARK SET.; Mitchell Raises 235 Pounds in Hand Snatch at Philadelphia. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/asks-borah-wpa-inquiry-pinchot-letter-charges-wide-use-of-relief.html | ASKS BORAH WPA INQUIRY.; Pinchot Letter Charges Wide Use of Relief Funds for Politics. | True | Special to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/interest-of-italians-is-stressed-by-king-britain-welcomes-message.html | INTEREST OF ITALIANS IS STRESSED BY KING; Britain Welcomes Message of Sympathy as an Indication of Continued Friendship. | True | Wireless to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/second-blast-victim-dies.html | Second Blast Victim Dies. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/professorial-pronouncements.html | Professorial Pronouncements. | True | WHIDDEN GRAHAM. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/spirit-of-christianity-will-hold-steadfast-despite-democracys-fate.html | Spirit of Christianity Will Hold Steadfast Despite Democracy's Fate, Dr. Smith Says | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/parties-planned-to-aid-charities-educational-and-recreational.html | PARTIES PLANNED TO AID CHARITIES; Educational and Recreational Programs of Organization to Be Beneficiaries. CARD MEETINGS ARRANGED Junior League to Use Proceeds for Kindergarten of Walter Scott School. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/children-furnish-home-4-rooms-planned-and-decorated-by-class-to-go.html | CHILDREN FURNISH HOME.; 4 Rooms Planned and Decorated by Class to Go on Display Today. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/state-organizes-pneumonia-fight-seventy-stations-will-supply-serum.html | STATE ORGANIZES PNEUMONIA FIGHT; Seventy Stations Will Supply Serum Free to Doctors When Cases Are 'Typed.' FIVE GROUPS JOIN IN WORK Health Department Reports Death Rate in November Lowest Ever Recorded. | True | Special to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 286985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/hershey-conquers-rovers-10-on-goal-by-currie-in-overtime-eastern.html | Hershey Conquers Rovers, 1-0, On Goal by Currie in Overtime; Eastern Amateur League Leaders Win Hard Battle on Garden Ice Before 12,6000 -- Jamaica Tops Arrows and Curb Exchange Crushes Sands Point in Metropolitan Circuit. | True | By Thomas J. Deegan. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/japan-to-dissolve-diet-for-election-parliament-meeting-tomorrow.html | JAPAN TO DISSOLVE DIET FOR ELECTION; Parliament Meeting Tomorrow Will Be Prorogued After Official Speeches. POLL SET FOR FEBRUARY Plan Anticipates Move by the Seiyukai, Majority Party, for Vote of Censure. | True | By Hugh Byas.wireless To the New York Times. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/supper-dance-to-aid-guild-of-cenacle-shipboard-gala-night-to-mark.html | SUPPER DANCE TO AID GUILD OF CENACLE; ' Shipboard Gala Night' to Mark the 25th Anniversary of Mother Ferri's Work. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/wide-fluctuations-in-prices-of-hogs-disposition-of-farmers-in.html | WIDE FLUCTUATIONS IN PRICES OF HOGS; Disposition of Farmers in Marketing Movements Keeps Situation Unsettled. TOP LEVEL UP TO $10.20 Raisers Ship Fed Steers, but They Fail to Attract Buyers -- Packers Purchase Lambs. | True | Special to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/taunt-causes-slaying-jersey-man-shoots-woman-accidentally-after.html | TAUNT CAUSES SLAYING.; Jersey Man Shoots Woman Accidentally After Jest About Pistol. | True | Special to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/home-building-rises-december-permits-up-155-per-cent-from-same.html | HOME BUILDING RISES.; December Permits Up 155 Per Cent From Same Period in 1934. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/wagner-defends-curb-on-business-senator-asserts-government-must.html | WAGNER DEFENDS CURB ON BUSINESS; Senator Asserts Government Must Interfere to Check 'the Unruly Few.' SEEKS HIGHER PRODUCTION He Thinks, However, the Workers Should Get Larger Share of National Income. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/itheodore-alleh-journalist-dies-chief-of-washington-bureau-of-the.html | ITHEODORE ALLEH, JOURNALIST, DIES; Chief of Washington Bureau of The Herald Tribune Was Named to Post in 1929. EDITED OWN PAPER AS BOY He Was First Correspondent to Receive Coolidge Statement, '1 Do Not Choose to Run.' | True | Special to T NBW Yo Trs9. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/more-highway-lights-sought.html | More Highway Lights Sought. | True | Special to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/quezon-is-assailed-for-freeing-bandit-bargain-with-chief-to-seek.html | QUEZON IS ASSAILED FOR FREEING BANDIT; Bargain With Chief to Seek Surrender of Rest of Gang Is Declared Illegal. | True | Wireless to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/group-insurance-for-3500.html | Group Insurance for 3,500. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/james-cagney-and-pat-obrien-in-the-strands-crackling-melodrama.html | James Cagney and Pat O'Brien in the Strand's Crackling Melodrama, 'Ceiling Zero.' | True | By Frank S. Nugent. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/croton-watershed-snow-to-aid-city-water-supply.html | Croton Watershed Snow To Aid City Water Supply | True | Special to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/bike-races-called-off.html | Bike Races Called Off. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/six-plunge-into-hackensaek.html | Six Plunge Into Hackensaek. | True | Special to THE NEW YORK TIMES. | C1B 286985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/income-increased-by-detroit-edison-utility-puts-last-years-net-at.html | INCOME INCREASED BY DETROIT EDISON; Utility Puts Last Year's Net at $9,677,957, Against $5,448,331 in 1934. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/dome-mines-profit-up-4419720-462-a-share-earned-1935-against.html | DOME MINES' PROFIT UP.; $4,419,720, $4.62 a Share, Earned 1935, Against $3,882,423. | True | Special to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/says-state-church-exists-in-germany-niemoeller-declares-it-has.html | SAYS STATE CHURCH EXISTS IN GERMANY; Niemoeller Declares It Has Already Been Set Up With Aid of Secret Police. LATTER STAGE NEW RAIDS Search Homes of Clergymen to Seize Pamphlets -- Catholics in Bid for Compromise. | True | Special Cable to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/police-here-find-98-of-the-missing-report-of-bureau-for-1935-shows.html | POLICE HERE FIND 98% OF THE MISSING; Report of Bureau for 1935 Shows It Conducted 29,287 Investigations. 15 IS CHIEF RUNAWAY AGE Distaste for School Is Principal Motive Given by Children, Acting Captain Stein Says. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/vandenberg-gives-his-farm-solution-system-of-2-prices-domestic-and.html | VANDENBERG GIVES HIS FARM SOLUTION; System of 2 Prices, Domestic and World, Proposed by Presidential Aspirant. TARIFF PROTECTION BASIS The Michigan Senator Suggests Government 'Leadership' in Selling Surplus Abroad. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/market-for-oats-slack-cash-houses-are-buyers-on-weak-spots-hedging.html | MARKET FOR OATS SLACK.; Cash Houses Are Buyers on Weak Spots -- Hedging in Rye. | True | Special to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/mrs-horatio-marion.html | MRS. HORATIO MARION. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/union-asks-dismissal-of-members-suit-bambrick-head-of-building.html | UNION ASKS DISMISSAL OF MEMBERS' SUIT; Bambrick, Head of Building Service Group, Denies Charges Made by 28. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/three-ships-in-distress-one-asks-coast-guard-aid-and-two-are-blown.html | THREE SHIPS IN DISTRESS.; One Asks Coast Guard Aid and Two Are Blown Ashore. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/gain-for-church-life-insurance.html | Gain for Church Life Insurance. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/excess-reserves-down-260000000-reduction-last-month-offset-partly.html | EXCESS RESERVES DOWN $260,000,000; Reduction Last Month Offset Partly by a $200,000,000 Rise in Gold Stock. CIRCULATION UP SHARPLY Member Banks Lifted Holdings of Direct U.S. Obligations, Reserve Board Says. EXCESS RESERVES DOWN $260,000,000 | True | Special to THE NEW YORK TIMES. | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/educators-to-aid-ort-plans-drawn-to-participate-in-fundraising.html | EDUCATORS TO AID ORT.; Plans Drawn to Participate in Fund-Raising Campaign. | True | | C1B 286985 |
| 1936-01-20 | 1936-01-20 | https://www.nytimes.com/1936/01/20/archives/motorcycle-racer-is-killed.html | Motorcycle Racer Is Killed. | True | | C1B 286985 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/reserve-group-to-meet-open-market-committee-will-hold-regular.html | RESERVE GROUP TO MEET.; Open Market Committee Will Hold Regular Session Today. | True | Special to Tile NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/baby-born-in-snowbound-auto.html | Baby Born in Snow-Bound Auto. | True | Special to THE NEW YORK TIMES. | C1B 287624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/5th-av-gem-theft-aided-by-storm-robbers-unobserved-in-snow-chip.html | 5TH AV. GEM THEFT AIDED BY STORM; Robbers, Unobserved in Snow, Chip Hole in Shatter-Proof, 'Invisible' Show Window. RINGS WORTH $3,600 TAKEN Previously Store Had Shown Jewels Valued Up to $50,000 at Night Without Loss. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/council-of-state-was-named-as-king-georges-strength-failed-king-as.html | Council of State Was Named as King George's Strength Failed; KING AS LAST ACT DELEGATED POWER Named Queen and Four Sons to Use His Authority for Duration of Illness. HE SIGNED PAPER IN BED Technically Met With Privy Council, Members of Which Were in Next Room. | True | Wireless to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/2760-more-italian-troops-sail.html | 2,760 More Italian Troops Sail. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/7state-labor-pact-approved-by-house-plan-signed-by-northeast.html | 7-STATE LABOR PACT APPROVED BY HOUSE; Plan Signed by Northeast Commonwealths Calls for Uniform Wage and Work Conditions. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/bond-offerings-by-municipalities-kansas-city-mo-plans-to-sell.html | BOND OFFERINGS BY MUNICIPALITIES; Kansas City, Mo., Plans to Sell $1,500,000 of City Hall and Traffic Way Obligations. MANY SHORT-TERM LOANS Syracuse Will Open Bids Today for $2,000,000 of Notes to Be Paid Oct. 23. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/canadian-activities-suspended.html | Canadian Activities Suspended. | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/the-teachers-oath.html | The Teachers' Oath. | True | LAURA BYRne Hickok. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/haskinswonham-upset-in-doubles-champions-bow-to-coyle-and-hoffman.html | HASKINS-WONHAM UPSET IN DOUBLES; Champions Bow to Coyle and Hoffman in Metropolitan Squash Racquets. MATCH GOES FOUR GAMES Pool and Pease Defeat MacLeod and Nightingale in Other Semi-Final Contest. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/quits-townsend-post-dr-wunder-objects-to-tactics-of-national.html | QUITS TOWNSEND POST.; Dr. Wunder Objects to Tactics of National Directors. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/art-market-opened-in-store.html | Art Market' Opened in Store. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/terms-of-giants-accepted-by-hubbell-for-the-coming-season-hubbell.html | Terms of Giants Accepted by Hubbell for the Coming Season; HUBBELL OF GIANTS IN FOLD FOR 1936 Tierney Announces Receipt of Signed Contract From the Club's Ace Pitcher. SALARY PUT AT $18,500 Understood to Be Same Figure He Received for Past Season -- Joined Team in 1928. | True | By John Drebinger. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/big-force-reported-in-egypt.html | Big Force Reported in Egypt. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/book-notes.html | BOOK NOTES | True | | C1B 287624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/westwardho-pair-wind-up-in-hoboken-two-girls-each-9-halt-for-night.html | WESTWARD-HO PAIR WIND UP IN HOBOKEN; Two Girls, Each 9, Halt for Night at End of First Lap and It Becomes Last. NEBRASKA WAS THEIR GOAL Equipped With $1.50, Food and a Map, but Kindly Woman Cuts Journey Short. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/the-british-king.html | THE BRITISH KING. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/bill-protects-news-men-house-gets-measure-to-guard-confidences.html | BILL PROTECTS NEWS MEN.; House Gets Measure to Guard Confidences Against Court Order. | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/food-for-wild-life-urged-game-official-suggests-feeding-grounds.html | FOOD FOR WILD LIFE URGED; Game Official Suggests Feeding Grounds During the Heavy Snow. | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/rentes-weak-in-paris.html | Rentes Weak in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/great-literature-marked-kings-era-thomas-hardy-had-just-ended-the.html | GREAT LITERATURE MARKED KING'S ERA; Thomas Hardy Had Just Ended 'The Dynasts' When George V Came to the Throne. NOTED WRITERS APPEARED George Bernard Shaw and H.G. Wells Remained Dominant in British World of Letters. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/bank-of-argentina-reports-on-profit-3689789-pesos-earned-in-eight.html | BANK OF ARGENTINA REPORTS ON PROFIT; 3,689,789 Pesos Earned in Eight Months From May 1 to Dec. 1. RESERVE RATIO LOWER Drops From 144.3% on Dec. 15 to 137.88% on Dec. 31 -- Circulation Increases. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/whisking-equals-texas-track-mark-covers-6-12furlong-route-in-117-25.html | WHISKING EQUALS TEXAS TRACK MARK; Covers 6 1/2-Furlong Route in 1:17 2-5 to Beat Money Getter in Purse Event. SALAAM FINISHES THIRD Victor, With Nolan in Saddle, Goes to Front in Stretch -Returns $4.60 for $2. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/lynch-with-74-wins-amateur-golf-medal-mamaroneck-star-sets-pace-by.html | LYNCH, WITH 74, WINS AMATEUR GOLF MEDAL; Mamaroneck Star Sets Pace by 4 Shots in Miami Biltmore Qualifying Round. | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/us-attache-to-observe-war.html | U.S. Attache to Observe War. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/tax-refunds.html | TAX REFUNDS. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/dr-j-f-baldwin-85-noted-surgeon-dies-founder-of-grant-hospital-in.html | DR. J. F. BALDWIN, 85, NOTED SURGEON, DIES; Founder of Grant Hospital in Columbus, Ohio, Practiced Until Last Christmas Day. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/checking-up-process-servers.html | Checking Up Process Servers. | True | ROBERT B. SOLOW. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/rejected-in-civil-war-lives-to-94.html | Rejected in Civil War, Lives to 94 | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/elucidating-horsing.html | Elucidating 'Horsing.' | True | JOHN H. CHAMBERS, Director Bureau of Education, International Typographical Union. | C1B 287624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/henry-newcomb-services-rites-for-standard-brands-inc-executive-are.html | HENRY NEWCOMB SERVICES; Rites for Standard Brands, Inc., Executive Are Held Here. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/city-seeks-to-avert-future-power-tieup-various-department-heads.html | CITY SEEKS TO AVERT FUTURE POWER TIE-UP; Various Department Heads Hold Conference With Valentine to Plan for Emergency. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/financial-markets-stocks-irregularly-lower-in-slow-trading-bonds.html | FINANCIAL MARKETS; Stocks Irregularly Lower in Slow Trading Bonds Off -- Dollar Gains -- Wheat, Cotton Little Changed. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/one-of-3-luckmans-is-freed-in-killing-todd-reports-no-cause-for-new.html | ONE OF 3 LUCKMANS IS FREED IN KILLING; Todd Reports No Cause for New Indictment in Drukman Case -- Plea for Delay Loses. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/garden-hockey-tomorrow.html | Garden Hockey Tomorrow. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/helen-wagners-plans-she-will-be-married-to-harold-vaughan-feb-8-in.html | HELEN WAGNER'S PLANS.; She Will Be Married to Harold Vaughan Feb. 8 in Dobbs Ferry. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/newark-group-fights-loss-of-city-air-mail-led-by-mayor-delegation.html | NEWARK GROUP FIGHTS LOSS OF CITY AIR MAIL; Led by Mayor, Delegation Protests to Farley -- New Bill for Army Base Sale Coming. | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/assails-bonus-vote-da-hobart-calls-senate-action-surrender-to.html | ASSAILS BONUS VOTE.; D.A. Hobart Calls Senate Action Surrender to Predatory Minorities. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/marian-anderson-in-second-recital-negro-contralto-sings-with.html | MARIAN ANDERSON IN SECOND RECITAL; Negro Contralto Sings With Distinction, Intelligence and Good Taste. GIVES BACH AIR AS ENCORE Artist, Still Suffering From an Injury to Her Foot, Proves Rare Quality of Voice. | True | By Olin Downes.n.s. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/exkaiser-gets-news-of-death.html | Ex-Kaiser Gets News of Death. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/cronkvan-loan.html | CronkVan Loan. | True | Special to TH NW YORK T: | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/new-yorker-heads-cap-and-bells.html | New Yorker Heads Cap and Bells. | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/hits-paper-company-sale-western-investments-ltd-fights-deal-for.html | HITS PAPER COMPANY SALE; Western Investments, Ltd., Fights Deal for Great Lakes Concern. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/mercy-fliers-at-boston-coast-guard-plane-forced-down-at-sea-is.html | MERCY FLIERS AT BOSTON.; Coast Guard Plane Forced Down at Sea Is Towed In. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/casualty-concern-increases-assets-united-states-fidelity-lists.html | CASUALTY CONCERN INCREASES ASSETS; United States Fidelity Lists $49,573,985 on Dec. 31 -- $48,542,493 in 1934. PROFIT SET AT $1,526,821 Premiums Written in Year Were $500,000 Up, at $32,786,808 -- Surplus Also Rose. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/many-here-duped-by-fake-charities-racketeers-often-operate-under.html | MANY HERE DUPED BY FAKE CHARITIES; Racketeers Often Operate Under Charters as Religious Groups, Hodson Says. HUGE SUMS COLLECTED Solicitors Impersonate High Officials -- Drive Is Pushed to Round Up Gangs. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/248-more-holc-loans-made.html | 248 More HOLC Loans Made. | True | | C1B 287624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/black-borders-in-papers-london-press-gives-whole-pages-to-events-of.html | BLACK BORDERS IN PAPERS; London Press Gives Whole Pages to Events of George's Reign. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/manhattan-cubs-lose-bow-to-bergen-county-jr-college-quintet-by-47.html | MANHATTAN CUBS LOSE.; Bow to Bergen County Jr. College Quintet by 47 to 33. | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/200-largest-banks-include-27-here-six-of-big-ten-led-by-chase.html | 200 LARGEST BANKS INCLUDE 27 HERE; Six of 'Big Ten,' Led by Chase, National City and Guaranty, in Order, Are in This City. IRVING TRUST NOW TENTH OF 15,400 Commercial Banks and Trust Companies, 100 Have 56% of Deposits. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/sports-of-the-times-a-few-turns-on-skates.html | Sports of the Times; A Few Turns on Skates. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/ellsworth-medal-asked-johnson-introduces-bill-to-award-flying-cross.html | ELLSWORTH MEDAL ASKED.; Johnson Introduces Bill to Award Flying Cross to Explorer. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/teacher-quits-school-fort.html | Teacher Quits School 'Fort.' | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/individuation.html | INDIVIDUATION." | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/1935-tax-refunds-reach-56122153-repayments-of-aaa-levy-account-for.html | 1935 TAX REFUNDS REACH $56,122,153; Repayments of AAA Levy Account for $32,000,000, With Packers Sharing Heavily. SWIFT & CO. LEADS LIST Repayments Made in 147,436 Cases, Against 78,378 in 1934 for Total of $47,194,723. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/troops-sent-to-quell-indiana-strike-riots-labor-disorders-break-out.html | TROOPS SENT TO QUELL INDIANA STRIKE RIOTS; Labor Disorders Break Out at Shirt-Making Plants in Two Counties. | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/synagogue-group-to-open-drive.html | Synagogue Group to Open Drive | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/reginald-w-hutton-dead-in-baltimore-member-of-prominent-family-his.html | REGINALD W. HUTTON DEAD IN BALTIMORE; Member of Prominent Family - His Mother Long a Leader of Newport Society. pecla3 | True | to PtIR NEW YORK TIMES, | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/assembly-mourns-king-resolution-expressing-sorrow-to-go-to-governor.html | ASSEMBLY MOURNS KING.; Resolution Expressing Sorrow to Go to Governor of Canada. | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/stock-market-indices-international-average-up-to-544-from-539-week.html | STOCK MARKET INDICES.; International Average Up to 54.4 From 53.9 Week Before. | True | Special Cable to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/mayor-ill-quits-early-la-guardia-exhausted-by-heavy-schedule-over.html | MAYOR, ILL, QUITS EARLY.; La Guardia Exhausted by Heavy Schedule Over Week-End. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/state-senate-honors-theodore-c-wallen-adjourns-in-memory-of-the.html | STATE SENATE HONORS THEODORE C. WALLEN; Adjourns in Memory of the Washington Correspondent Who Had Served in Albany. | True | Special to THE NEW YORK TIAIES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/neediest-get-106-in-day-three-more-contributions-raise-total-of.html | NEEDIEST GET $106 IN DAY.; Three More Contributions Raise Total of Fund to $251,003. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/father-and-son-dead-i-charles-frederick-stricken-as-pari.html | FATHER AND SON DEAD.; I Charles Frederick Stricken as Par-I | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/towefslon.html | TOWeFsLo$N. | True | Special to Tggw YORK TreSS. | C1B 287624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/greyhound-proposes-4to1-stock-splitup-also-it-is-planned-to-make.html | GREYHOUND PROPOSES 4-TO-1 STOCK SPLIT-UP; Also It Is Planned to Make the 1,000,000 Authorized $5-Par 3,500,000 No-Par. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/many-at-bagby-concert-amri-gallicampi-among-the-artists-heard-at.html | MANY AT BAGBY CONCERT.; Amri Galli-Campi Among the Artists Heard at Musicale. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/causes-retail-failures-basic-rules-are-violated-ovens-tells-sales.html | CAUSES RETAIL FAILURES.; Basic Rules Are Violated, Ovens Tells Sales Executives. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/george-m-steinhardt.html | GEORGE M. STEINHARDT. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/debtthawing-agreement-completed-with-brazil.html | Debt-Thawing Agreement Completed With Brazil | True | Special Cable to THE NEW YORE TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/junior-group-guests-of-beatrice-butler-she-entertains-her-committee.html | JUNIOR GROUP GUESTS OF BEATRICE BUTLER; She Entertains Her Committee for Hope Farm Benefit at Tea in Aunt's Home. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/buys-two-sugar-seats-ca-mackey-pays-3250-each-250-above-preceding.html | BUYS TWO SUGAR SEATS.; C.A. Mackey Pays $3,250 Each, $250 Above Preceding Sale. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/junior-league-to-receive-brooklyn-directors-will-serve-as-hostesses.html | JUNIOR LEAGUE TO RECEIVE; Brooklyn Directors Will Serve as Hostesses Tomorrow Night. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/exhibition-honors-winslow-homer-40-watercolors-of-famous-artist.html | EXHIBITION HONORS WINSLOW HOMER; 40 Water-Colors of Famous Artist Shown to Celebrate Centenary of Birth. MUSEUMS LEND WORKS A Number of Collectors Also Represented in Display at Knoedler Galleries. | True | By Edward Alden Jewell. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/waterman-trevithick.html | Waterman -- Trevithick. | True | Special to THF. IqExV YORK TLZS. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/clark-kendrick.html | CLARK KENDRICK. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/only-human-element-left.html | Only Human Element Left. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/king-georges-last-message-to-the-empire-delivered-in-a-broadcast-at.html | King George's Last Message to the Empire, Delivered in a Broadcast at Christmas | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/dinner-of-masonic-consistory.html | Dinner of Masonic Consistory. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/box-lacrosse-to-start-washington-heights-and-manhattan-teams-play.html | BOX LACROSSE TO START.; Washington Heights and Manhattan Teams Play Tonight. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/capt-s-r-douglas-pathologist-dead-british-expert-on-infectious.html | CAPT. S. R. DOUGLAS, PATHOLOGIST, DEAD; British Expert on Infectious Diseases Won Honors for His Research Work, IN ARMY FOR MANY YEARS Deputy Director of Institute -- = Was on Plague Commission and Served in China, Wireless to | True | THE NEW YORK TIMS. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/george-as-prince-was-years-at-sea-most-traveled-of-any-british.html | GEORGE AS PRINCE WAS YEARS AT SEA; Most Traveled of Any British Sovereign -- Joined Service When 12 Years Old. HIS TRAINING THOROUGH Once Near Death When Torpedo Pierced Boat in Which He Was Towing a Target. | True | | C1B 287624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/railway-statements-reports-of-earnings-and-comparable-figures-from.html | RAILWAY STATEMENTS.; Reports of Earnings and Comparable Figures From 1934 -- Balance Sheet Items. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/pacific-gas-to-quit-as-utility-holder-move-to-absorb-five-more.html | PACIFIC GAS TO QUIT AS UTILITY HOLDER; Move to Absorb Five More Units Is Approved by the California Commission. VALUATIONS ARE REDUCED Company Has Merged Thirty Subsidiaries in Five Years -- Only Three Remain. | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/canary-island-guard-slain.html | Canary Island Guard Slain. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/a-plague-on-both-your-houses.html | A PLAGUE ON BOTH YOUR HOUSES. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/bennett-girls-on-plane-joan-and-constance-flying-here-to-be-at.html | BENNETT GIRLS ON PLANE.; Joan and Constance Flying Here to Be at Father's Bedside. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/roper-reassures-trade-on-policies-tells-dry-goods-men-general-and.html | ROPER REASSURES TRADE ON POLICIES; Tells Dry Goods Men General and Just Profits Will Spur Re-employment Gains. FOR HOME-BUILDING DRIVE Holds Social Objectives Must Be Economic Factor -- Greeting From President Read. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/a-farfetched-mystery-film-is-first-nationals-murder-of-dr-harrigan.html | A Far-Fetched Mystery Film Is First National's 'Murder of Dr. Harrigan,' at the Globe. | True | By Frank S. Nugent. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/high-court-false-alarm-causes-crowd-to-laugh.html | High Court 'False Alarm' Causes Crowd to Laugh | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/business-world.html | BUSINESS WORLD | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/express-highway-to-add-new-link-2000000-contract-signed-by-levy-for.html | EXPRESS HIGHWAY TO ADD NEW LINK; $2,000,000 Contract Signed by Levy for Elevated Road From 46th to 59th St. TO BE READY IN 10 MONTHS West Side Route Will Extend From Canal to 72d St., Connecting With Riverside. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/icy-streets-check-rush-for-auto-tags-several-thousand-apply-for.html | ICY STREETS CHECK RUSH FOR AUTO TAGS; Several Thousand Apply for License Renewals, However, at Main Office and Branches. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/werner-takes-fruit-post.html | Werner Takes Fruit Post. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/betsy-ross-called-a-boondoggler.html | Betsy Ross Called a Boondoggler | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/lewis-unions-face-af-of-l-discipline-censure-by-council-forecast.html | LEWIS UNIONS FACE A.F. OF L. DISCIPLINE; Censure by Council Forecast, With Threat of Suspension for Industrial Bloc. MODERATION IS COUNSELED Break-Up of Federation Feared if Split Forces Loss of Third of Membership. | True | By Louis Stark.special To the New York Times. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/shutout-is-scored-by-columbia-club-class-c-squash-team-subdues.html | SHUTOUT IS SCORED BY COLUMBIA CLUB; Class C Squash Team Subdues Princeton Club for Seventh Straight in League Play. N.Y.A.C. TOPS YALE, 3 TO 2 Advances Into Tie for Third Place -- City A.C. Defaults to Crescent Squad. | True | | C1B 287624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/stars-to-be-at-cameramens-ball.html | Stars to Be at Cameramen's Ball | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/republicans-to-meet-state-committees-called-to-pick-delegates-at.html | REPUBLICANS TO MEET.; State Committees Called to Pick Delegates at Large. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/george-as-boy-scandalized-victoria-with-war-dance.html | George as Boy Scandalized Victoria With War Dance | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/estate-of-hd-betts-is-valued-at-467091-relatives-are-chief.html | ESTATE OF H.D. BETTS IS VALUED AT $467,091; Relatives Are Chief Beneficiaries--$586,415 Left by W.R. Foley--Briggs Holdings $51,067. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/fight-in-tammany-awaits-smith-talk-extent-of-attack-on-roosevelt.html | FIGHT IN TAMMANY AWAITS SMITH TALK; Extent of Attack on Roosevelt Expected to Guide Farley in Policy on Dooling. OUSTER MOVE IN BALANCE Postmaster General Loath to Start Revolt That Might Cost Many Votes. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/bonus-bill-passes-in-senate-74-to-16-house-to-concur-bond-plan-is.html | BONUS BILL PASSES IN SENATE, 74 TO 16; HOUSE TO CONCUR; BOND PLAN IS TRIUMPHANT All but 2 Minor Changes Are Beaten in 3-Hour Final Session. INFLATIONISTS FIGHT HARD But Neely Move to Pay With Currency and 'Protect' the Taxpayer Loses, 65-23. 14 'ANTIS' SWING OVER Cost Put at $2,491,000,000 to $2,664,000,000 or More -- House Acts Tomorrow. BONUS BILL PASSED IN SENATE, 74 TO 16 | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/us-hoped-for-king-inquiries-made-saturday-british-thanked-for.html | U.S. HOPED FOR KING.; Inquiries Made Saturday -- British Thanked for Ellsworth Aid. | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/john-marceau.html | JOHN MARCEAU. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/resorts-are-closed-in-nassau.html | Resorts Are Closed in Nassau. | True | Wireless to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/l-c-proech-dies-soap-firm-offi-3er-was-colgate-palmolive-peer.html | L. C. PROESCH DIES; SOAP FIRM OFFI; (3ER Was Colgate-Palmolive - Peer Treasurer Since Merger Eight Years Ago, GAVE WIDELY TO CHARITY His Benefactions Extended to Institutions in Chicago, Here and Evanston. | True | Bpecial to TrE lqEw Yo.x Txs. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/memorial-for-dr-north-300-attend-service-here-for-former-methodist.html | MEMORIAL FOR DR. NORTH.; 300 Attend Service Here for Former Methodist Leader, | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/profit-reported-by-radio-company-46219-earned-in-6-months-to-dec.31.html | PROFIT REPORTED BY RADIO COMPANY; $46,219 Earned in 6 Months to Dec. 31 by Sparks-Withington, Against $148,977 Loss. REFRIGERATOR SALES RISE Operating Results Announced by Other Corporations, With Comparative Data. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/toscanini-to-direct-work-by-american-philharmonic-will-play-emerson.html | TOSCANINI TO DIRECT WORK BY AMERICAN; Philharmonic Will Play Emerson Whithorne's Second Symphony in Concert Thursday. | True | | C1B 287624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/baldwin-to-speak-tonight.html | Baldwin to Speak Tonight. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/on-basketball-courts.html | On Basketball Courts | True | By Arthur J. Daley | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/aids-leukemia-victim-father-of-youth-who-died-last-august-gives.html | AIDS LEUKEMIA VICTIM.; Father of Youth, Who Died Last August Gives Blood for Another | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/wheat-is-sluggish-in-narrow-range-prices-finish-unchanged-to-58c.html | WHEAT IS SLUGGISH IN NARROW RANGE; Prices Finish Unchanged to 5/8c Lower, With the May Weakest Contract. ACTUAL TRADING IS SMALL Support Lacking in Corn, Which Ends 3/8 to 3/4c Down -- Oats and Rye Also Decline. | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/mgr-delaney-rites-today-guard-of-honor-escorts-body-to-albany-from.html | MGR. DELANEY RITES TODAY; Guard of Honor Escorts Body to Albany From Boston, | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/wpa-play-opening-put-off-to-jan-29-rice-announces-postponement-of.html | WPA PLAY OPENING PUT OFF TO JAN. 29; Rice Announces Postponement of 'The Living Newspaper,' Scheduled for Tomorrow. DELAY IN BUYING PROPS Units of Federal Project Are Suggested as Nucleus for a Municipal Theatre. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/frost-gets-harvard-chair-poet-is-named-to-norton-professorship-for.html | FROST GETS HARVARD CHAIR; Poet Is Named to Norton Professorship for Half Year. | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/a-club-annual.html | A Club Annual. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/lieut-giovannoli-named-for-cheney-award-faced-death-in-rescues-from.html | Lieut. Giovannoli Named for Cheney Award; Faced Death in Rescues From Burning Plane | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/general-setback-hits-bond-market-trading-pace-slackens-however-as.html | GENERAL SETBACK HITS BOND MARKET.; Trading Pace Slackens, However, as Moderate Declines Spread Through List. TREASURY ISSUES EASIER Last Week's Speculative Favorites Bear Selling Brunt -- Suspense on TVA Pares Utilities. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/bisignano-on-mat-tonight.html | Bisignano on Mat Tonight. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/burlington-buys-2-trains-10car-light-stainless-steel-units-ordered.html | BURLINGTON BUYS 2 TRAINS; 10-Car, Light Stainless Steel Units Ordered From Budd. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/assails-townsend-plan-would-cause-business-collapse-hh-heimann.html | ASSAILS TOWNSEND PLAN.; Would Cause Business Collapse, H.H. Heimann Warns. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/alumnae-to-give-annual-fete.html | Alumnae to Give Annual Fete. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/to-enter-missouri-pacific-plan.html | To Enter Missouri Pacific Plan. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/pagel-scores-at-tennis-beats-titler-61-61-in-second-round-of.html | PAGEL SCORES AT TENNIS.; Beats Titler, 6-1, 6-1, In Second Round of Brooklyn Indoor Play, | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/negro-to-be-principal-mrs-ge-ayer-first-woman-of-race-to-head-a.html | NEGRO TO BE PRINCIPAL.; Mrs. G.E Ayer First Woman of Race to Head a Public School Here. | True | | C1B 287624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/for-opera-in-boston-metropolitan-to-open-a-weeks-season-there-march.html | FOR OPERA IN BOSTON.; Metropolitan to Open a Week's Season There March 23. | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/snake-hill-tunnel-proposed-by-levy-fifth-av-now-blocked-from-120th.html | SNAKE HILL TUNNEL PROPOSED BY LEVY; Fifth Av., Now Blocked From 120th to 124th St., Would Run Under Mt. Morris Park. MOSES APPROVES OF PLAN His Department Has Designed Entrances and Would Put Observation Plaza on Top. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/canada-voices-sorrow-prime-minister-sends-messages-to-king-and.html | CANADA VOICES SORROW.; Prime Minister Sends Messages to King and Members of Family. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/navy-buys-planes-for-new-carriers-contracts-for-114-bombers-are.html | NAVY BUYS PLANES FOR NEW CARRIERS; Contracts for 114 Bombers Are Part of Plan to Double Air Strength by 1942. COST WILL BE $3,636,000 Fighters Are of a New Type Monoplane Construction With Single Engines. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/subsidies-favored-in-wesleyan-poll-gain-approval-of-students-by.html | SUBSIDIES FAVORED IN WESLEYAN POLL; Gain Approval of Students by Vote of 301 to 204 -- Say Other Colleges Do It. | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/negro-veniremen-appear-in-decatur-alabamas-first-are-shy-when.html | NEGRO VENIREMEN APPEAR IN DECATUR; Alabama's First Are Shy When Called for Scottsboro Trial and 7 of 12 Are Excused. JUDGE SEGREGATES THEM Seats Them Outside the Jury Box -- Qualifies Whites Despite Formed Opinions. | True | By F. Raymond Daniell.special To the New York Times. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/schriner-annexes-honors-in-scoring-americans-wing-takes-lead-in.html | SCHRINER ANNEXES HONORS IN SCORING; Americans' Wing Takes Lead in Hockey League With a Total of 23 Points. WEILAND SECOND WITH 20 Boston Star Increases Tally With Three Goals -- Conacher and Thoms Next With 19. | True | By the Canadian Press. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/jamaica-grieves-at-death.html | Jamaica Grieves at Death. | True | Special Cable to TH NV YOK T[S. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/liner-paris-made-a-cabinclass-ship-out-of-service-since-may-she.html | LINER PARIS MADE A CABIN-CLASS SHIP; Out of Service Since May, She Will Leave Havre March 11 for New York. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/hurt-in-bronx-bus-crash.html | Hurt in Bronx Bus Crash. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/london-saddened-by-news-of-death-hushed-crowd-at-buckingham-palace.html | LONDON SADDENED BY NEWS OF DEATH; Hushed Crowd at Buckingham Palace Receives Word From Mourning Servant. END SEEMED ANTICIPATED Quietness in Piccadilly Circus Long Before Midnight Showed Stress of Nation. LONDON SADDENED BY NEWS OF DEATH | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/birkie-trains-for-lenglet.html | Birkie Trains for Lenglet. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/lists-more-snow-trains-new-york-central-adds-three-for-north-creek.html | LISTS MORE SNOW TRAINS.; New York Central Adds Three for North Creek Trip. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/richfield-appeal-fails-oil-companys-creditors-lose-case-to-hold-off.html | RICHFIELD APPEAL FAILS; Oil Company's Creditors Lose Case to Hold Off Sale. | True | | C1B 287624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/mrs-blatch-at-80-hits-at-mossbacks-noted-feminist-honored-at-a.html | MRS. BLATCH, AT 80, HITS AT 'MOSSBACKS; Noted Feminist, Honored at a Dinner, Urges Adjustment to Changing Times. PRAISES REDS FOR VIGOR ' Socialists Discuss, Communists Do,' She Comments -- Messages of Greeting Pour In. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/in-washington-means-to-block-aaa-tax-return-are-discussed.html | In Washington; Means to Block AAA Tax Return Are Discussed. | True | By Arthur Krock. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/king-george-praised-by-dr-cadman-on-air-late-monarchs-reign-marked.html | KING GEORGE PRAISED BY DR. CADMAN ON AIR; Late Monarch's Reign Marked by the 'Best Instincts of Democracy,' He Asserts. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/monarchs-death-stirs-washington-roosevelt-cables-condolenceshe-is.html | MONARCH'S DEATH STIRS WASHINGTON; Roosevelt Cables Condolences--He Is Expected to Appoint Special Envoy for Funeral. GRIEF IN WORLD CAPITALS Bitterness Abates in Rome--New Ruler Wins Praise in Berlin--Paris Is Moved. MONARCH'S DEATH STIRS WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/six-flee-into-snow-at-westport-fire-longshore-beach-and-country.html | SIX FLEE INTO SNOW AT WESTPORT FIRE; Longshore Beach and Country Club Suffers $50,000 Damage in Blaze. | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/marshall-victor-on-mat-pins-king-kong-in-1257-of-main-exhibition-at.html | MARSHALL VICTOR ON MAT.; Pins King Kong in 12:57 of Main Exhibition at Coliseum. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/auburn-automobile.html | Auburn Automobile. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/coal-gas-kills-patient-and-nurse.html | Coal Gas Kills Patient and Nurse | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/transit-riders-up-285-in-3d-quarter-increase-of-19030000-on-all.html | TRANSIT RIDERS UP 2.85% IN 3D QUARTER; Increase of 19,030,000 on All Facilities Here Reported by Transit Commission. LARGEST ON CITY SUBWAY Gain There Was 5,396,000, or 12.7%, With Rise of $7,134 in Gross Income. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/offer-worlds-fair-aid-maritime-groups-members-urge-marine-advisory.html | OFFER WORLD'S FAIR AID.; Maritime Group's Members Urge Marine Advisory Unit. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/charles-h-madole.html | CHARLES H. MADOLE. | True | Special to Tm N' YO/K TnE6. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/the-baby-bond-bonus-senator-harrison-and-his-colleagues-are-taken.html | THE 'BABY BOND' BONUS.; Senator Harrison and His Colleagues Are Taken to Task. | True | POLITICAL OBSERVER. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/james-kennedy-head-of-the-marine-department-of-the-gulf-refining.html | JAMES KENNEDY.; Head of the Marine Department of the Gulf Refining Company. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/mrs-edward-loomis.html | MRS. EDWARD LOOMIS. | True | SPecial to THE N:CW 70RK TIES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/rev-george-a-cooke-retired-member-of-wilmington-m-e-conference.html | REV. GEORGE A. COOKE.; Retired Member of Wilmington M. E. Conference, | True | | C1B 287624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/italy-forces-others-to-help-pay-for-war-austrian-import-ban-seen-as.html | ITALY FORCES OTHERS TO HELP PAY FOR WAR; Austrian Import Ban Seen as Aid -- Vatican Funds Abroad Also Used, It Is Charged. | True | Wireless to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/rfcs-interest-in-banks.html | RFC's Interest in Banks. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/franc-weakens-as-crisis-looms-days-decline-here-held-to-a-fraction.html | FRANC WEAKENS AS CRISIS LOOMS; Day's Decline Here Held to a Fraction by Activity of British Exchange Fund in London. SILVER PRICE OFF 1 CENT But Quotation in England Rises 3-1 6d -- $2,714,100 Gold Arrives From India. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/southern-victory-confirmed.html | Southern Victory Confirmed. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/tax-claim-revives-teapot-dome-case-je-oneill-estate-returned-750000.html | TAX CLAIM REVIVES TEAPOT DOME CASE; J.E. O'Neill Estate Returned $750,000 to Oil Concern, Hearing Here Reveals. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/curb-on-art-loans-by-museum-likely-director-of-the-metropolitan.html | CURB ON ART LOANS BY MUSEUM LIKELY; Director of the Metropolitan Reports Liberal Policy Has Created New Problem. 21 PAINTINGS SENT ABROAD Extent of Borrowings in Year by Institutions and Clubs Seen as Hurting Exhibits. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/shanghai-flags-at-half-staff.html | Shanghai Flags at Half Staff. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/smothered-to-death-in-bed.html | Smothered to Death in Bed. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/amerex-hearing-put-off-no-reason-given-for-postponement-on-holding.html | AMEREX HEARING PUT OFF.; No Reason Given for Postponement on Holding Corporation. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/king-was-regularly-at-church.html | King Was Regularly at Church. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/medal-to-gloverrosson-card-861472-in-old-guards-team-golf-at-palm.html | MEDAL TO GLOVER-ROSSON; Card 86-14-72 in Old Guards Team Golf at Palm Beach. | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/museum-appointments.html | Museum Appointments. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/edward-is-38th-sovereign-rulers-are-counted-from-william-the.html | EDWARD IS 38TH SOVEREIGN; Rulers Are Counted From William the Conqueror in 1066. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/pilgrims-tell-of-grief-butler-of-united-states-group-sends.html | PILGRIMS TELL OF GRIEF, Butler of United States Group Sends Condolence to Britons. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/guilty-in-witch-case-woman-convicted-of-fraud-seems-puzzled-at.html | GUILTY IN 'WITCH CASE.; Woman Convicted of Fraud Seems Puzzled at Court's Interest. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/keeps-grave-tryst-52-years.html | Keeps Grave Tryst 52 Years. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 287624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/stars-to-compete-in-meet-at-boston-cunningham-heads-field-for-the.html | STARS TO COMPETE IN MEET AT BOSTON; Cunningham Heads Field for the Curley Mile in Prout Games Saturday. BEETHAM WILL RUN HERE Ohio State Ace Files Entry for the Millrose 880 at Garden on Feb. 1. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/marshall-to-meet-getz.html | Marshall to Meet Getz. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/jj-glessi4er-dies-business-leader-director-of-the-international.html | IJ. J. GLESSI4ER DIES; BUSINESS LEADER; Director of the International Harvester Company, 92, Was One of Its Founders. ACTIVE IN CIVIC AFFAIRS Aided Many Chicago Charities and Cultural Groups -- Headed Medical College Trustees. | True | Bpeelal to IItl llW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/nipissing-mines-silver-sold.html | Nipissing Mines' Silver Sold. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/republicans-seek-state-budget-cuts-assembly-chiefs-lean-to-cent.html | REPUBLICANS SEEK STATE BUDGET CUTS; Assembly Chiefs Lean to Cent Reduction in Gasoline, but Face Senate Barrier. CLASH OVER JOINT HEARING Ives Rejects Bid on Ground the Senate Is Bound to Lehman Program -- Draws Attack. | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/malta-to-deport-two-italians.html | Malta to Deport Two Italians. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/funds-to-enforce-wage-laws-urged-women-leaders-find-state-rules-on.html | FUNDS TO ENFORCE WAGE LAWS URGED; Women Leaders Find State Rules on Minimum Pay Widely Disregarded. $5-A-WEEK SCALES CITED Mrs. Herrick Calls for Action at Once -- Mrs. Rosenberg Sees 'Disintegration' Since NRA. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/road-to-buy-5700-tons-of-rail.html | Road to Buy 5,700 Tons of Rail. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/new-costs-fought-by-textile-group-converters-score-dyers-and.html | NEW COSTS FOUGHT BY TEXTILE GROUP; Converters Score Dyers' and Printers' Move to Add 1 1/2% to Processing Rate. RISE IS TO COVER TAX Complainants Allege Passing of Pension Law Load Is Not Legal or Fair. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/wpa-eases-restrictions-on-jobs-in-city-revised-rules-aid-white.html | WPA Eases Restrictions on Jobs in City; Revised Rules Aid White Collar Class | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/adam-pope.html | ADAM POPE. | True | Spectai to TH IZW YORX TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/city-to-act-today-on-new-bus-lines-approval-by-transit-board-to.html | CITY TO ACT TODAY ON NEW BUS LINES; Approval by Transit Board to Motorize Green Trolley System Is Expected. COURT PLEA AN OBSTACLE Appeal by Minority Interests in Company Comes Up for Hearing Feb. 18. | True | | C1B 287624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/furniture-buyers-here-for-showing-record-attendance-is-reported-at.html | FURNITURE BUYERS HERE FOR SHOWING; Record Attendance Is Reported at Opening of Exhibits at Exchange Here. 500 DEALERS PARTICIPATE Primary Attention Is Centered on Case Goods -- Display of Lamps Draws Many Retailers. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/japan-and-reich-deny-war-accord-moscow-is-held-responsible-for.html | JAPAN AND REICH DENY WAR ACCORD; Moscow Is Held Responsible for Reports of Pact Aimed at the Soviet Union. ARMY AGREEMENT LIKELY But Neither Is Ready for Clash With the Vast Forces on the Eastern and Western Fronts. | True | By Hugh Byas.wireless To the New York Times. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/2-slain-in-mexican-labor-fight.html | 2 Slain in Mexican Labor Fight. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/forty-votes-per-job.html | FORTY VOTES PER JOB. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/north-bergen-financing-barker-committee-rejects-plan-for-refunding.html | NORTH BERGEN FINANCING.; Barker Committee Rejects Plan for Refunding Debts. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/methods-used-in-accepting-international-marks-hit-by-power-boat.html | Methods Used in Accepting International Marks Hit by Power Boat Officials; WOOD ASKS CREDIT FOR U.S. DRIVERS Wants the International Union to Recognize Their Speed-Boat Exploits. A.P.B.A. TO SEEK ACTION Will Request Inclusion of Race Classes Popular Here by the World Body. | True | By Clarence E. Lovejoy. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/makale-encircled-ethiopians-report-aksum-already-entered-by-some-of.html | MAKALE ENCIRCLED, ETHIOPIANS REPORT; Aksum Already Entered by Some of Thousands of Troops, It Is Said. ITALIANS PUSH ON IN SOUTH Graziani Occupies Filtu, 130 Miles From Dolo -- Gojjam Revolt Believed in Hand. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/party-will-assist-home-aged-britishers-to-benefit-from-bridge-and.html | PARTY WILL ASSIST HOME.; Aged Britishers to Benefit From Bridge and Tea Today. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/du-pont-elects-ts-grasselli.html | Du Pont Elects T.S. Grasselli. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/discounts-eskimo-igloo-veteran-alaska-flier-asserts-that-natives.html | DISCOUNTS ESKIMO IGLOO.; Veteran Alaska Flier Asserts That Natives Prefer Tents. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/elevated-razing-in-6th-av-upheld-counsel-to-civic-group-says.html | ELEVATED RAZING IN 6TH AV. UPHELD; Counsel to Civic Group Says Demolition Would Not Violate City's Contract With I.R.T. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/british-prayers-on-radio-london-program-during-georges-last-hours.html | BRITISH PRAYERS ON RADIO; London Program During George's Last Hours Is Heard Over U.S. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/new-book-of-rules-issued-by-the-sec-amendments-adopted-from-time-to.html | NEW BOOK OF RULES ISSUED BY THE SEC; Amendments Adopted From Time to Time and Rearranged and Clarified. VOLUME IS CUT ONE-THIRD Cross-Reference Table Made Up to Accompany Regulations -- All in Effect March 15. | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/death-allays-italian-bitterness.html | Death Allays Italian Bitterness. | True | | C1B 287624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/needy-offer-to-work-free.html | Needy Offer to Work Free. | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/dodge-to-get-50000-for-mortgage-cases-estimate-board-committee.html | DODGE TO GET $50,000 FOR MORTGAGE CASES; Estimate Board Committee Reports Favorably on His Plea for Prosecution Fund. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/home-rule-for-westchester.html | HOME RULE FOR WESTCHESTER. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/two-card-parties-as-benefits-friday-destitute-of-the-graceemanuel.html | TWO CARD PARTIES AS BENEFITS FRIDAY; Destitute of the Grace-Emanuel Parish Will Profit by Event During Afternoon in Plaza. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/stricken-by-fumes-in-ice-car.html | Stricken by Fumes in Ice Car. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/bronx-house-purchased.html | Bronx House Purchased. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/cox-tops-mehlhorn-in-coast-playoff-cards-74-to-capture-first-prize.html | COX TOPS MEHLHORN IN COAST PLAY-OFF; Cards 74 to Capture First Prize in Sacramento Open Golf by Three Strokes. RECORDS AN EAGLE THREE Victor Lifts Ball Over Trap From 75 Yards Out and It Trickles Into the Cup. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/death-is-mourned-by-whole-empire-aga-khan-honors-the-kings-memory.html | DEATH IS MOURNED BY WHOLE EMPIRE; Aga Khan Honors the King's Memory in Bombay -- Salute Is Fired in Singapore. DEATH IS MOURNED BY WHOLE EMPIRE | True | Special Cable to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/dowager-queen-a-true-helpmate-born-a-british-princess-mary-has.html | DOWAGER QUEEN A TRUE HELPMATE; Born a British Princess, Mary Has Always Been Popular With the Masses. MASTERFUL IN MANNER' She Compensated for Earlier Delicate Health by Vigorous Self-Education. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/sec-sets-hearings-for-26-utilities-applications-for-exemption-from.html | SEC SETS HEARINGS FOR 26 UTILITIES; Applications for Exemption From Title I of Act of 1935 to Be Considered. EIGHT UP NEXT MONDAY Five, Including Consolidated Gas of Baltimore, Scheduled for Jan. 29. | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/seeded-stars-gain-as-womens-squash-racquets-play-opens-at-junior.html | Seeded Stars Gain as Women's Squash Racquets Play Opens at Junior League; MISS SEARS WINS FROM TWO RIVALS Beats Mrs. Schelling and Miss Stone as Squash Racquets Tourney Starts. MRS. BIERWIRTH ADVANCES Metropolitan Champion Gains 3d Round at Junior League -- Mrs. Madeira Victor. | True | By Lincoln A. Werden. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/italy-not-surprised.html | Italy Not Surprised. | True | Wireless to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/music-notes.html | MUSIC NOTES. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/mellott-laughton.html | Mellott -- Laughton. | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/japanese-to-leave-two-observers.html | Japanese to Leave Two Observers. | True | Wireless to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/bertrand-russell-weds-philosopher-63-marries-25yearold-writer.html | BERTRAND RUSSELL WEDS; Philosopher, 63, Marries 25-Year-Old Writer -- Divorced Last Fall. | True | | C1B 287624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/ecuador-acts-in-strike-troops-sent-to-americanowned-mines-scene-of.html | ECUADOR ACTS IN STRIKE.; Troops Sent to American-Owned Mines, Scene of Clashes. | True | Special Cable to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/promoted-by-princeton-bank.html | Promoted by Princeton Bank. | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/seek-bonus-auto-sales-dealers-solicit-veterans-in-hope-of.html | SEEK BONUS AUTO SALES.; Dealers Solicit Veterans in Hope of Increasing Car Business. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/political-science-group-elects.html | Political Science Group Elects. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/miss-della-g-scott-becomes-betrothed-debutante-of-two-seasons-ago.html | MISS DELLA G. SCOTT BECOMES BETROTHED; Debutante of Two Seasons Ago Will Be Married to Peter Tyrwhltt of London. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/gets-army-contract-sigmund-eisner-receives-award-for-service.html | GETS ARMY CONTRACT.; Sigmund Eisner Receives Award for Service Uniforms. | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/leaders-extol-king-georges-influence-for-stability-of-the-world.html | Leaders Extol King George's Influence for Stability of the World; WORLD LOSS SEEN IN DEATH OF KING Leaders Extol Character of Monarch and Stress His Stabilizing Influence. LA GUARDIA PAYS TRIBUTE Dr. Butler Says He Was a 'Powerful Force' for an Orderly Civilization. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/cotton-offerings-meet-early-drop-prices-harden-in-last-hour-on.html | COTTON OFFERINGS MEET EARLY DROP; Prices Harden in Last Hour on Supreme Court's Freeing of AAA Taxes in Escrow. JANUARY SHORTS COVER Buying of the Distant Deliveries Lifts Close 8 Points -- May Hit by Arbitragers. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/mrs-n-h-rebierman.html | MRS. N. h RE;BIERMAN. | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/fairbanks-jr-wins-as-film-producer-follows-fathers-footsteps-as-a.html | FAIRBANKS JR. WINS AS FILM PRODUCER; Follows Father's Footsteps as a Swashbuckler in 'The Amateur Gentleman.' | True | Wireless to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/christine-koempel-wed-in-glen-ridge-finch-school-alumna-becomes.html | CHRISTINE KOEMPEL WED IN GLEN RIDGE; Finch School Alumna Becomes Bride of E. Clinton Towl in Ceremony at Home. KIMBER SEWARD BEST MAN Phyllis Koempel Attends Sister as Maid of HonoCoupte Will Travel in South. | True | Special to THE NEW YORK Tr-m. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/extension-for-willys-court-to-authorize-overland-company-to-make.html | EXTENSION FOR WILLYS.; Court to Authorize Overland Company to Make 15,000 Cars. | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/mrs-ethan-t-angell.html | MRS. ETHAN T. ANGELL. | True | Special to THE Nw YOR TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/mrs-cl-harding-a-florida-hostess-gives-tea-for-100-in-honor-of-mrs.html | MRS. C.L. HARDING A FLORIDA HOSTESS; Gives Tea for 100 in Honor of Mrs. Lyttleton Fox at Palm Beach. MANY OTHERS ENTERTAIN Mrs. Dodge Sloane, Mrs. Peyton Van Rensselaer and Pierre Le Merle Among Them. | True | Special to THE NEW YORK TIMES. | C1B 287624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/find-gun-and-book-in-plane-wreckabe-officials-also-get-piece-of.html | FIND GUN AND BOOK IN PLANE WRECKA6E; Officials Also Get Piece of Arkansas Crash Liner With Bullet-Like Hole. TO TEST PISTOL FOR FIRING Authorities Say All Causes but 'Human Element' Have Been Eliminated in Accident. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/george-noted-for-genial-humor-enjoyed-football-and-the-races-quick.html | George Noted for Genial Humor; Enjoyed Football and the Races; Quick to Tell Jokes -- Love of Sports Endeared Him to His Subjects -- New King Resembles His Father and Many Think Resemblance Will Increase. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/fannie-brice-is-ill.html | Fannie Brice Is Ill. | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/odd-rentals-paid-king-hatchet-pruning-knife-twigs-and-horseshoes.html | ODD RENTALS PAID KING.; Hatchet, Pruning Knife, Twigs and Horseshoes Among Dues. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/john-b-miller-jr.html | JOHN B, MILLER JR. | True | Special to THs NEW YoRx Tus. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/-slugger-sentenced-as-strike-row-killer-gets-7-to-15-years-in-sing-.html | ' SLUGGER' SENTENCED 'AS STRIKE ROW KILLER; Gets 7 to 15 Years in Sing Sing for Slaying Man in Street With a Bottle. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/empire-became-a-commonwealth-of-autonomous-nations-under-king.html | Empire Became a Commonwealth of Autonomous Nations Under King George; EMPIRE FREEDOM WON DURING WAR Commonwealth of Nations Was Created, Giving New Rights to the Leading Groups. VAST LANDS WERE ADDED But the Economic Leadership of London Was Weakened During World Depression. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/lloyd-waner-gains-in-pneumonia-attack-no-immediate-danger-is-report.html | LLOYD WANER GAINS IN PNEUMONIA ATTACK; No Immediate Danger, Is Report of Physician, but Crisis Is Not Yet Reached. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/to-list-195627-shares-stock-exchange-approves-addition-by-motor.html | TO LIST 195,627 SHARES.; Stock Exchange Approves Addition by Motor Products. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/4-indicted-in-allen-cases-former-federal-clerk-one-of-accused-in.html | 4 INDICTED IN ALLEN CASES.; Former Federal Clerk One of Accused in Naturalization Frauds. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/rich-scores-a-75-to-annex-medal-in-advertising-league-title-golf.html | Rich Scores a 75 to Annex Medal In Advertising League Title Golf; Chicapapn Shows Way to Large Field by Two Strokes in the Qualifying Play at Palm Beach -- Runner-Up Place Goes to Hartman -- Five Former Champions Gain First Division. | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/y-drive-workers-list-247250-gifts-41-of-600000-sought-is-raised-in.html | Y' DRIVE WORKERS LIST $247,250 GIFTS; 41% of $600,000 Sought Is Raised in Campaign to Finance Two Bodies. RENEWED EFFORT IS URGED A.A. Ballantine, Ex-Treasury Official, Says Support Is Step to True Recovery. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/herrera-ambers-box-tonight.html | Herrera, Ambers Box Tonight. | True | | C1B 287624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/mass-for-mccooey-today.html | Mass for McCooey Today. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/owensillinois-glass-forming-a-can-unit-to-buy-two-tin-concerns-not.html | Owens-Illinois Glass Forming a Can Unit; To Buy Two Tin Concerns Not in Beer Field | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/failures-decline-75-total-of-246-in-week-ended-jan-16-shown-by-duns.html | FAILURES DECLINE 7.5%.; Total of 246 in Week Ended Jan. 16 Shown by Dun's Survey. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/hoffman-willing-to-see-hauptmann-hopes-to-get-the-final-story-of.html | HOFFMAN WILLING TO SEE HAUPTMANN; Hopes to Get 'the Final Story' of Prisoner on Lindbergh Case Before Execution. FINDS PUBLIC IN DOUBT Wilentz Says Faulkner Letter Has Been Investigated and Found a Forgery. | True | From a Staff Correspondent. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/family-with-king-at-end-queen-breaks-down-as-long-vigil-closes-at.html | FAMILY WITH KING AT END; Queen Breaks Down as Long Vigil Closes at Sandringham. HOPE HAD RISEN A LITTLE Ruler, 70, Had Signed Paper Naming Council of State to Act in Illness. PARLIAMENT MEETS TODAY Theatres and Stock Exchange to Be Closed and Ships at Sea Will Lower Flags. KING GEORGE DIES IN SLEEP AT 70 | True | By Charles A. Selden.special Cable To the New York Times. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/george-v-was-a-typical-briton-devoted-to-his-family-and-home-great.html | George V Was a Typical Briton, Devoted to His Family and Home; Great Interest in Radio Developed From His Early Interest in Mechanical Toys -- When Angered He Used the Strong Language of His Seafaring Days -- Loved All Children. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/daniel-e-van-buskirk-expresident-of-the-tough-club-was-with-new.html | DANIEL E. VAN BUSKIRK.; Ex-President of the Tough Club Was With New York Central. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/j-frank-koellhoffer.html | J. FRANK KOELLHOFFER. | True | Special to THE NEw OK TIzaES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/14000000-suit-on-today-rfc-asks-sum-from-central-republic-bank-in.html | $14,000,000 SUIT ON TODAY; RFC Asks Sum From Central Republic Bank in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/mamaroneck-six-scores-defeats-roosevelt-10-in-first-game-of-school.html | MAMARONECK SIX SCORES.; Defeats Roosevelt, 1-0, in First Game of School League. | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/suits-attack-wagner-act-georgia-cotton-mill-and-62-employes-ask.html | SUITS ATTACK WAGNER ACT; Georgia Cotton Mill and 62 Employe-s Ask Injunction. | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/to-issue-more-stock-united-aircraft-to-sell-shares-to-increase.html | TO ISSUE MORE STOCK.; United Aircraft to Sell Shares to Increase Working Capital. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/earl-h-kiser.html | EARL H, KISER, | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/to-buy-lowe-textile-properties.html | To Buy Lowe Textile Properties. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/savino-stops-hogan-wins-in-first-round-of-feature-at-jamaica.html | SAVINO STOPS HOGAN.; Wins in First Round of Feature at Jamaica Amateur Bouts. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/world-production-gains-industrial-output-up-in-november-conference.html | WORLD PRODUCTION GAINS.; Industrial Output Up In November, Conference Board Finds. | True | | C1B 287624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/notre-dame-five-upsets-syracuse-triumphs-by-4643-repelling.html | NOTRE DAME FIVE UPSETS SYRACUSE; Triumphs by 46-43, Repelling Desperate Drive by Orange Team in Last Session. MOIR SCORES 16 POINTS Leads Attack for South Bend Quintet -- Losers Lead at Half-Time by 27-26. | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/valan-outpoints-wall-victor-in-115pound-class-at-nvac-amateur-bouts.html | VALAN OUTPOINTS WALL; Victor In 115-Pound Class at N.V.A.C. Amateur Bouts. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/house-votes-bill-to-bar-foreign-mail-divorces.html | House Votes Bill to Bar Foreign Mail Divorces | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/obsolescence-insurance-cooperative-effort-urged-for-replacement-of.html | OBSOLESCENCE INSURANCE.; Cooperative Effort Urged for Replacement of Old Buildings. | True | MAURICE DEUTSCH. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/oelbaumweill.html | OelbaumWeill. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/chrysler-shipments-up-41.html | Chrysler Shipments Up 41%. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/richard-mareen-duvall-baltimore-lawyer-had-practiced-more-than-half.html | RICHARD MAREEN DUVALL.; Baltimore Lawyer Had Practiced More Than Half Century. | True | Special to THE NW '/OAK TIMES, | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/rural-neighbors-kept-the-secret-of-illness-long-knew-king-was-in-a.html | Rural Neighbors Kept the Secret of Illness; Long Knew King Was in a Serious Condition | True | Special Cable to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/commission-holdings-sold-in-two-boroughs-state-mortgage-agency.html | COMMISSION HOLDINGS SOLD IN TWO BOROUGHS; State Mortgage Agency Conveys Four Bronx Buildings and Plot in Brooklyn. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/soviet-armament-scored-by-hirota-japan-aroused-by-preparation-in.html | SOVIET ARMAMENT SCORED BY HIROTA; Japan Aroused by Preparation in East Siberia, Minister Says in Diet Speech. CHINA POLICY REITERATED Three-Point 'Readjustment' Program Involved -- Advice by 'Foreign Statesmen' Decried. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/league-to-defer-oil-sanction-move-committee-to-be-named-to-study.html | LEAGUE TO DEFER OIL SANCTION MOVE; Committee to Be Named to Study Effectiveness of Present Measures. ETHIOPIA'S APPEAL FAILS Pleas for Financial Aid and for Impartial Investigation of Atrocities Are Rejected. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/british-now-favor-us-big-ship-view-in-a-sudden-shift-they-come-out.html | BRITISH NOW FAVOR U.S. 'BIG SHIP' VIEW; In a Sudden Shift They Come Out for Craft Above 30,000 Tons, Guns Near 16 Inches. MOVE SPURRED BY JAPAN Building by France and Italy Also a Factor -- 2 Japanese Named Parley Observers. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/woman-home-builder-upheld.html | Woman Home Builder Upheld. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/miss-heleh-b-gale-names-attendants-to-become-bride-of-robert-i.html | MISS HELEH B. GALE NAMES ATTENDANTS; To Become Bride of Robert I Campbell Duncan on Feb. 8 in Riverside Church. DR. FOSDICK TO OFFICIATE Mrs. Harold Lindergreen Will Be Honor MatronMargaret and Eugenia Also to Attend Sister. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/dr-george-r-little-president-of-new-england-milk-producera.html | DR. GEORGE R. LITTLE.; President of New England Milk Producera Association, | True | Special to Tl N-W YOR Tza. | C1B 287624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 287287 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/plan-for-municipal-basin-given-at-meeting-of-waterway-league-barton.html | Plan for Municipal Basin Given At Meeting of Waterway League; Barton, Calling Parks Department Projects Impractical, Proposes Marina to Be Constructed Along Hudson Between 145th and 154th Streets -- Officers Are Nominated. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/i-mrs-ernest-adee-hostess-at-dinner-she-honors-her-son-william-and.html | I MRS. ERNEST ADEE HOSTESS AT DINNER; She Honors Her Son, William, and Fiancee, Sally Comly, Who Will Wed Friday. D. V. NEWHALLS ENTERTAIN Mr. and Mrs. John Brosnan Give Supper Party at Their West. 78th Street Residence. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/foreign-exchange-monday-jan-20-1936.html | FOREIGN EXCHANGE; Monday, Jan. 20, 1936. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/facts-on-communism-urged-for-schools-sisson-presents-bill-allowing.html | FACTS ON COMMUNISM' URGED FOR SCHOOLS; Sisson Presents Bill Allowing Teachers to Give Them in Washington. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/notes-on-dr-franklin.html | NOTES ON DR. FRANKLIN. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/cyprus-w-crosby.html | CYPRUS W. CROSBY. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/charles-d-van-schaick-retired-combustion-expert-for-new-york.html | CHARLES D. VAN SCHAICK.; Retired Combustion Expert for New York Central Railroad, | True | Special to THe NW YORK TIMS. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/bevanscaldwell.html | BevansCaldwell. | True | Special to THg IXV NOK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/landis-out-of-hospital.html | Landis Out of Hospital. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/fordham-prep-victor-conquers-leake-and-watts-five-4128-for-sixth.html | FORDHAM PREP VICTOR.; Conquers Leake and Watts Five, 41-28, for Sixth Triumph. | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/dr-robinson-unfit-alumni-unit-finds-city-college-committee-holds.html | DR. ROBINSON UNFIT, ALUMNI UNIT FINDS; City College Committee Holds President Lacks Qualities Vital to Leadership. MINORITY DEFENDS RULE 12-to-4 Report on Long Study of Campus Disorders Is Sent to Graduates. DR.ROBINSON UNFIT, ALUMNI UNIT FINDS | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/deals-in-new-jersey.html | DEALS IN NEW JERSEY. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/richard-s-aldrich-divorced.html | Richard S. Aldrich Divorced. | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/tea-for-barat-auxiliary-mrs-edward-nesbitt-to-entertain-dance.html | TEA FOR BARAT AUXILIARY.; Mrs. Edward Nesbitt to Entertain Dance Committee Today. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/french-are-deeply-moved.html | French Are Deeply Moved. | True | Wireless to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 287624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/state-war-papers-go-back-to-hull-return-reported-demanded-on-ground.html | STATE WAR PAPERS GO BACK TO HULL; Return Reported Demanded on Ground That Nye Committee Violated Confidence. SECRECY WAS ENJOINED Documents on Which Wilson-Lansing 'Falsified' Charges Were Based Among Them. | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/miss-esther-m-8hilton.html | MISS ESTHER M. 8HILTON. | True | Special to T Iz YORK TIMSS, | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/baldwin-to-be-pallbearer-at-kipling-funeral-body-cremated-ashes-to.html | Baldwin to Be Pallbearer at Kipling Funeral; Body Cremated; Ashes to Be Placed in Abbey | True | Special Cable to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/new-king-41-years-old-adopts-name-edward-in-signing-notice-to.html | NEW KING 41 YEARS OLD; Adopts Name Edward in Signing Notice to London's Mayor. FACES AN ARDUOUS LIFE An Ardent Rider and Flier, He Must Settle Down to More Prosaic Tasks. CORONATION A YEAR AWAY Period of Court Mourning Will Precede It -- Heir to Throne Flew to Sandringham. NEW KING ASSUMES HIS NAME AT ONCE | True | By Frederick T. Birchall.special Cable To the New York Times. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/tokyo-court-in-mourning.html | Tokyo Court in Mourning. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/maguire-beats-schiffer.html | Maguire Beats Schiffer. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/warns-children-on-street-play.html | Warns Children on Street Play. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/mrs-schall-files-candidacy.html | Mrs. Schall Files Candidacy, | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/see-effort-to-kidnap-constance-talmadge-chicago-police-insist-it.html | SEE EFFORT TO KIDNAP CONSTANCE TALMADGE; Chicago Police Insist It Was the Purpose of Raid by Gunmen on an Apartment. | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/fantini-defeats-miller-on-points-turns-back-chicago-veteran-in.html | FANTINI DEFEATS MILLER ON POINTS; Turns Back Chicago Veteran in Hard-Fought 8-Round Bout at St. Nicholas. VICTOR DOWN IN EIGHTH Floored by Rival's Left Hook, He Rises at Count of Nine and Withstands Attack. | True | By James P. Dawson. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/osborn-warns-city-on-heavy-pwa-cost-budget-group-urges-caution-in.html | OSBORN WARNS CITY ON HEAVY PWA COST; Budget Group Urges Caution in Adding to Municipal Debt for Relief Projects. COST TO DATE $85,462,313 Dr. Butler Demands Vigilance -- Funding of $8,000,000 Subway Deficit Asked. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/dr-jefferson-novinger.html | DR. JEFFERSON NOVINGER. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/king-kind-to-sick-friends-though-critically-iii-he-sent-messages-to.html | KING KIND TO SICK FRIENDS; Though Critically III, He Sent Messages to Others. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/jones-one-of-five-reappointed-to-rfc-stephens-declines-presidents.html | JONES, ONE OF FIVE, REAPPOINTED TO RFC; Stephens Declines President's Offer to Retain Him on the Agency's Board. | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/omahoney-pins-koverly.html | O'Mahoney Pins Koverly. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/windsor-six-sells-swenson.html | Windsor Six Sells Swenson. | True | | C1B 287624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/mrs-stephen-chadeayne.html | MRS. STEPHEN CHADEAYNE. | True | Special to THE w YORK 'rlfES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/us-bond-holdings-rise-in-the-week-government-direct-obligations.html | U.S. BOND HOLDINGS RISE IN THE WEEK; Government Direct Obligations Held by Federal Reserve Banks Increase, Report Shows. DEMAND DEPOSITS GAIN Loans on Securities to Brokers Up $2,000,000 at the System's Banks in New York District. | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/hitler-informs-king-of-his-deep-sorrow-german-chancellor-also-sends.html | HITLER INFORMS KING OF HIS DEEP SORROW; German Chancellor Also Sends Message of Profound Sympathy to Widowed Queen. | True | Special Cable to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/steel-output-at-499-this-week-up-12-point.html | Steel Output at 49.9% This Week, Up 1/2 Point | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/bridge-party-jan-27-for-catholic-charity-boys-brigade-to-be.html | BRIDGE PARTY JAN. 27 FOR CATHOLIC CHARITY; Boys Brigade to Be Beneficiary of Event to Take Place in St. Regis Roof Garden. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/rangers-open-important-week-against-black-hawks-tonight-to-skate-in.html | Rangers Open Important Week Against Black Hawks Tonight; To Skate in Three Games in Six Days, With Chances for Play-Offs at Stake -- Seibert Will Face Old Team-Mates for the First Time -- Bill Cook Not Likely to See Action. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/shift-brings-anglous-unity.html | Shift Brings Anglo-U.S. Unity. | True | By Hanson W. Baldwin. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/bids-for-treasury-bills-99927-to-99932-paid-for-273day-paper-of.html | BIDS FOR TREASURY BILLS.; 99.927 to 99.932 Paid for 273-Day Paper of About $50,000,000. | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/australian-ceremony-canceled.html | Australian Ceremony Canceled. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/n-j-samuels.html | N. J. SAMUELS. | True | Special to TH IEW YORK TLES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/fred-f-waters.html | FRED F. WATERS. | True | Special to TEE IqW Yoa Trams. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/gibbons-firm-gets-agency.html | Gibbons Firm Gets Agency. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/text-of-foreign-minister-hirotas-speech-to-tokyo-diet.html | Text of Foreign Minister Hirota's Speech to Tokyo Diet | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/art-notes.html | Art Notes. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/terry-and-whalen-draw.html | Terry and Whalen Draw. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/special-election-today-assembly-vacancy-in-5th-bronx-district-to-be.html | SPECIAL ELECTION TODAY.; Assembly Vacancy In 5th Bronx District to Be Filled. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/takes-boy-on-burglary-wpa-worker-pleads-guilty-and-stepson-14-is.html | TAKES BOY ON BURGLARY.; WPA Worker Pleads Guilty and Stepson, 14, Is Also Held, | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/marylebone-gains-draw-at-cricket-reverses-position-in-second-test.html | MARYLEBONE GAINS DRAW AT CRICKET; Reverses Position in Second Test Match Against New Zealand Eleven. AUSTRALIAN TEAM WINS Defeats Orange Free State by an Innings and 146 Runs -- New South Wales Leads. | True | | C1B 287624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/duke-of-york-first-in-line-for-throne-he-married-outside-royalty.html | DUKE OF YORK FIRST IN LINE FOR THRONE; He Married Outside Royalty, the Duchess Being a Scottish Earl's Daughter. 2 NON-PRINCES ARE HEIRS Princess Elizabeth Is Second, the Harewood Children Eighth and Ninth in List. | True | Wireless to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/spain-sends-condolences.html | Spain Sends Condolences. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/nell-a-flannery-real-estate-dealer-was-former-trustee-of-floral.html | NEIL A. FLANNERY.; Real Estate Dealer Was Former Trustee of Floral Park. | True | Special to THE NEW ORE TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/winter-thunderstorm-explained-by-dr-kimball.html | Winter Thunderstorm Explained by Dr. Kimball | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/german-trading-quiet.html | German Trading Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/seeks-new-at-t-rule-cammen-tells-fcc-his-teletypewriter-is-being.html | SEEKS NEW A.T. & T. RULE; Cammen Tells F.C.C. His Teletypewriter Is Being Barred. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/king-will-be-buried-beside-his-parents-albert-memorial-chapel-at.html | KING WILL BE BURIED BESIDE HIS PARENTS; Albert Memorial Chapel at Windsor, Built by Henry III, to Be Resting Place. | True | Wireless to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/common-touch-with-the-people-has-marked-the-career-of-king-edward.html | Common Touch With the People Has Marked the Career of King Edward VIII; NEW KING HAS WON EMPIRES DEVOTION Charm, Democratic Spirit and Versatility Traits That Have Endeared Him to People. WELL PREPARED FOR TASK A Natural Diplomat, His Travels Have Kept Him in Close Touch With Britain's Problems. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/lenore-ulric-seen-in-new-melodrama-her-acting-in-name-your-poison.html | LENORE ULRIC SEEN IN NEW MELODRAMA; Her Acting in 'Name Your Poison' Pleases Audience at a Newark Theatre. | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/great-reign-ended-london-times-says-king-george-an-example-of.html | GREAT REIGN ENDED, LONDON TIMES SAYS; King George an Example of Citizenship at Its Best, the Newspaper Asserts. | True | Special Cable to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/quick-aaa-refund-sharply-ordered-by-supreme-court-mandate-is.html | QUICK AAA REFUND SHARPLY ORDERED BY SUPREME COURT; Mandate Is Swiftly Issued as Government Fights for 200 Millions Held in Escrow. CONTRARY RULING CITED President Calls Conference of Congress Leaders and Aides to Seek Way Out. QUICK AAA REFUND ORDERED BY COURT | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/negro-aid-sought-in-borah-campaign-fish-will-go-to-chicago-congress.html | NEGRO AID SOUGHT IN BORAH CAMPAIGN; Fish Will Go to Chicago 'Congress' to Ask Support for Senator's Presidency Fight. RADIO TALKS ALSO PLANNED Attempt Will Be Made to Allay Opposition Due to Idahoan's Lynch Bill Stand. | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/retail-advertising-gained.html | Retail Advertising Gained. | True | | C1B 287624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/new-harvard-course-aimed-at-auto-deaths-street-traffic-research.html | NEW HARVARD COURSE AIMED AT AUTO DEATHS; Street Traffic Research Bureau Will Award 15 Fellowships to College Men. | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/offers-stock-today-of-allen-industries-f-eberstadt-co-to-market.html | OFFERS STOCK TODAY OF ALLEN INDUSTRIES; F. Eberstadt & Co. to Market Common Stock, Part of It With Conditions. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/jersey-girls-stowaways-two-seized-in-bermuda-after-hiding-on-board.html | JERSEY GIRLS STOWAWAYS.; Two Seized in Bermuda After Hiding on Board Liner. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/scouts-to-open-drive-feb-3.html | Scouts to Open Drive Feb. 3. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/miss-adelaide-schnabel.html | MISS ADELAIDE SCHNABEL. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/east-side-building-sold.html | East Side Building Sold. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/-sailor-kings-simple-rule-was-influenced-by-his-many-years-in.html | ' Sailor Kings' Simple Rule Was Influenced by His Many Years in British Navy; GEORGE WAS RULER OF MODEST TASTE Frank, Direct, With Keen Sense of Duty, He Lacked Genius for Diplomacy. HIS HOME LIFE CHARMING Although Following Politics Closely, He Was Impartial and Made Few Friends. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | JAMES H. BRENNAN.Special to THE NW Yoi TIMS. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/british-army-to-mourn.html | British Army to Mourn. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/thomas-stewart-educator-is-dead-founder-and-professor-of-the.html | THOMAS STEWART, EDUCATOR, IS DEAD; Founder and Professor of the Stewart Business School in Trenton, Now Rider College. peci..l to | True | THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/trades-insured-on-death-of-king-policies-ran-to-thousands-of-pounds.html | TRADES INSURED ON DEATH OF KING; Policies Ran to Thousands of Pounds, and Rates Soared From 25 to 60%. MOURNING LOSS FEARED With All Entertainment Off and Little Buying to Be Done, Shops Sought Protection. | True | By Harold Callender.wireless To the New York Times. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/to-open-conference-on-war-and-peace-women-delegates-at-capital-will.html | TO OPEN CONFERENCE ON WAR AND PEACE; Women Delegates at Capital Will Hear Mrs. Roosevelt Tonight. | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/screen-notes.html | SCREEN NOTES | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/lieut-col-thiede-promoted.html | Lieut. Col. Thiede Promoted. | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/18000-honor-lenin-in-garden-program-communists-mark-anniversary-of.html | 18,000 HONOR LENIN IN GARDEN PROGRAM; Communists Mark Anniversary of Leader's Death -- Doubling Ranks Set as Goal. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/isogai-disagrees-with-hirota.html | Isogai Disagrees With Hirota. | True | Special Cable to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/giacalone-boxes-tonight.html | Giacalone Boxes Tonight. | True | | C1B 287624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/talmadge-broadcast-left-to-radio-board-commission-prepares-for.html | TALMADGE BROADCAST LEFT TO RADIO BOARD; Commission Prepares for Quick Decision on Plea to 'Pipe' Macon Speech for Mexican Relay. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/hoffman-rejects-us-seguraty-plan-governor-warns-new-jersey.html | HOFFMAN REJECTS U.S. SEGURITY PLAN; Governor Warns New Jersey Legislature Job Insurance May Be Unconstitutional. OLD-AGE PENSIONS FEARED Expresses 'Suspicion' That an Increase in 'Socialization of Industry' Is Sought. | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/at-the-86th-street-casino.html | At the 86th Street Casino. | True | H.T.S. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/revue-for-charity-will-be-held-today-mrs-david-mackie-jr-heads.html | REVUE FOR CHARITY WILL BE HELD TODAY; Mrs. David Mackie Jr. Heads Committee of Event to Aid New York Infirmary. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/malcolm-sumner-attorney-is-dead-corporation-lawyer-was-head-of.html | MALCOLM SUMNER,; ATTORNEY, IS DEAD Corporation Lawyer Was Head of Several Companies and Officer in Others, PARTNER OF M. C. ANSORGE Director of United Aircraft, 55, Succumbs in Hotel After Week's I[lness. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/watt-bicentennial-observed-at-lehigh-how-colleges-can-improve.html | WATT BICENTENNIAL OBSERVED AT LEHIGH; How Colleges Can Improve Training for Industrial Roles Is Discussion Theme. | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/gets-liquidation-order-pink-to-wind-up-affairs-of-hudson-counties.html | GETS LIQUIDATION ORDER.; Pink to Wind Up Affairs of Hudson Counties Title Company. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/henry-m-stevenson-leader-of-bar-dies-he-was-defense-counsel-in-many.html | !HENRY M. STEVENSON, LEADER OF BAR, DIES; He Was Defense Counsel in Many Bitterly Contested Trials in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/cornell-senior-a-suicide-student-had-been-depressed-by-worry-over.html | CORNELL SENIOR A SUICIDE; Student Had Been Depressed by Worry Over Class Work. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/news-of-the-stage-ethan-frome-tonight-gilbert-miller-pauses-to-note.html | NEWS OF THE STAGE; ' Ethan Frome' Tonight -- Gilbert Miller Pauses to Note Some Plans -- The Musicals and Their Scales. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/bruce-harveys-recently-married-couple-are-honored-at-reception-by.html | Bruce Harveys, Recently Married Couple, . Are Honored at Reception by Hyatt Dehn | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/ten-die-in-gulf-storm-20-others-on-2-boats-feared-lost-survivor.html | TEN DIE IN GULF STORM.; 20 Others on 2 Boats Feared Lost -- Survivor Reaches Tampico. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/death-significant-for-reich.html | Death "Significant" for Reich. | True | Special Cable to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/mrs-w-t-wylie.html | MRS. W. T. WYLIE. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/elizabeth-weyman-plans-bridal-feb-5-her-marriage-to-alexander.html | ELIZABETH WEYMAN PLANS BRIDAL FEB. 5; Her Marriage to Alexander Nearley 4th to Take Place in Atlanta Church. | True | apedal to TH Ng YoR TS. | C1B 287624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/stocks-in-london-paris-and-berlin-english-markets-dull-affected-by.html | STOCKS IN LONDON, PARIS AND BERLIN; English Markets Dull, Affected by King's Illness -- British Funds Decline. RENTES WEAK ON BOURSE Exchanges Move Against Franc as Political Crisis Looms -- German Trading Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/geneseeans-honor-college-leaders-four-presidents-are-guests-at.html | GENESEEANS HONOR COLLEGE LEADERS; Four Presidents Are Guests at Society's Dinner, Dedicated to Higher Education. TRIBUTES TO LOUIS WILEY Founder of Group Had Planned Event -- Colby Assails Nye for Wilson 'Accusations.' | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/ready-to-refund-in-chicago.html | Ready to Refund in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/jersey-press-group-formed.html | Jersey Press Group Formed. | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/navy-will-fire-salutes-british-army-goes-into-mourning-black-arm.html | NAVY WILL FIRE SALUTES.; British Army Goes Into Mourning -- Black Arm Bands Worn. | True | Special Cable to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/ed-wynn-produces-first-serious-play-the-light-behind-the-shadow-in.html | ED WYNN PRODUCES FIRST SERIOUS PLAY; ' The Light Behind the Shadow' in Baltimore Realizes One of Comedian's Ambitions. | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/classification-of-pupils-palisade-park-experience-cited-against-the.html | CLASSIFICATION OF PUPILS.; Palisade Park Experience Cited Against the System. | True | STEPHEN G. RICH. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/la-juive-draws-a-large-audience-marjorie-lawrence-as-rachel-gives.html | LA JUIVE DRAWS A LARGE AUDIENCE; Marjorie Lawrence as Rachel Gives Moving Portrayal in Farewell Appearance. MARTINELLI AS ELEAZAR Thunderous Applause Greets His Musical Interpretation in the Final Act. | True | H.T. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/edith-erdmann-engaged.html | Edith Erdmann Engaged. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/tva-ruling-waits-at-least-2-weeks-supreme-court-recesses-until-feb.html | TVA RULING WAITS AT LEAST 2 WEEKS; Supreme Court Recesses Until Feb. 3 and Expectant Crowd Sees Only Routine. ASKS COTTON CASE PLEAS But Arguments Will Be Only on Issue of Jurisdiction Raised in Reed Brief. | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/commodity-markets-most-futures-decline-in-fairly-active-trading.html | COMMODITY MARKETS.; Most Futures Decline in Fairly Active Trading -- Advance in Coffee Halted by Profit-Taking. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/bloom-annoyed-by-federal.html | Bloom Annoyed by 'Federal.' | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/terranova-hearing-put-off.html | Terranova Hearing Put Off. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/amoskeag-mills-to-open-counsel-so-informs-court-as-treasurer-is.html | AMOSKEAG MILLS TO OPEN.; Counsel So Informs Court as Treasurer Is Ordered to Retain Control. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/revolver-association-elects.html | Revolver Association Elects. | True | | C1B 287624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/laval-is-expected-to-quit-tomorrow-successor-uncertain-though.html | LAVAL IS EXPECTED TO QUIT TOMORROW; Successor Uncertain, Though Normally Premier Would Be Asked to Serve Again. TREASURY IS KEY TO CRISIS Devaluation Discussed Once More as Funds Grow Low, but All Parties Fear This. | True | By P.j. Philip.wireless To the New York Times. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/service-resumed-to-san-francisco-panama-pacific-line-reports-an.html | SERVICE RESUMED TO SAN FRANCISCO; Panama Pacific Line Reports an Improvement in Labor Conditions There. FIRST SAILING SATURDAY Eastern Seamen Being Polled on Stand on Wages When Contract Expires This Month. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/tilden-not-ready-to-say-farewell-veteran-therefore-is-honored-at-a.html | TILDEN NOT READY TO SAY FAREWELL; Veteran Therefore Is Honored at a 'Fare-Thee-Well' Luncheon in Boston. MRS. WIGHTMAN LAUDED Pro Star Says That She Has Done More for Tennis Than Any Other Person. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/call-it-a-day-a-buoyant-comedy-capacity-house-in-washington-greets.html | CALL IT A DAY' A BUOYANT COMEDY; Capacity House in Washington Greets Merivale and Gladys Cooper in Guild Play. THE CASTING ADMIRABLE Jeanne Dante, as Merivale's Young Daughter, Nearly Runs Away With Show. | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/holdup-man-is-beaten-store-manager-fells-robber-with-his-own-weapon.html | HOLD-UP MAN IS BEATEN.; Store Manager Fells Robber With His Own Weapon. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/50000-workers-to-take-week-to-free-streets-with-no-thaw-in-sight.html | 50,000 Workers to Take Week to Free Streets, With No Thaw in Sight.; Precipitation This Year Sets a January Record -- Storm Brings More Deaths. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/protests-riots-at-polls-coalition-party-head-in-puerto-rico-asks.html | PROTESTS RIOTS AT POLLS; Coalition Party Head in Puerto Rico Asks Better Protection. | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/to-get-stock-seat-in-chicago.html | To Get Stock Seat in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/investment-trust-lifts-asset-value-general-public-service-corp.html | INVESTMENT TRUST LIFTS ASSET VALUE; General Public Service Corp. Raised It Last Year From $8,096,059 to $8,772,293. NET LOSS WAS $27,659 Assets on Dec. 31 Were Worth $151.38 a Preferred Share and $1.02 on Common. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/retail-declines-laid-to-sales-tax-head-of-dry-goods-group-gives.html | RETAIL DECLINES LAID TO SALES TAX; Head of Dry Goods Group Gives Figures to Show Its Effect on Trade Here. ASSAILS PRICE-FIXING BILL C.E. Sweitzer Tells Secretaries at Conference Here That It Would Foster Monopolies. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/forms-gift-foundation-edsel-ford-organizes-corporation-to-handle.html | FORMS GIFT FOUNDATION.; Edsel Ford Organizes Corporation to Handle His Charity Work. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/dunning-roden.html | Dunning -- Roden. | True | Special to THE NEW YORK TIMES. | C1B 287624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/miss-crunkleton-engagd-to-marry-baltimore-girl-will-become-tlie-ll.html | MISS CRUNKLETON ENGAGED TO MARRY; Baltimore Girl Will Become tlie ll Bride of Norman Starkey in April Ceremony. | True | Special to TI{E NEW YORK TES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/bachelor-king-rules-england-for-the-first-time-since-1760-four.html | Bachelor King Rules England For the First Time Since 1760; Four Monarchs Were Never Wed -- Thirteen Married After Their Accession -- William II, Son of the Conqueror, Was the First Unmarried King After the Norman Conquest. | True | | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/creighton-says-wife-is-innocent-of-crime-testifies-at-murder-trial.html | CREIGHTON SAYS WIFE IS INNOCENT OF CRIME; Testifies at Murder Trial She Was Friendly With Slain Mrs. Applegate. | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/westchester-gets-new-charter-plan-sweeping-reorganization-of-county.html | WESTCHESTER GETS NEW CHARTER PLAN; Sweeping Reorganization of County Government Mapped in Commission Report. 16 TOWNSHIPS MERGED Board Membership Cut From 42 to 10 -- President and a Manager Would Be Named. | True | Special to THE NEW YORK TIMES. | C1B 287624 |
| 1936-01-21 | 1936-01-21 | https://www.nytimes.com/1936/01/21/archives/auto-toll-cut-80-here-on-weekend-traffic-accidents-also-far-under.html | AUTO TOLL CUT 80% HERE ON WEEK-END; Traffic Accidents Also Far Under the Police Total for Same Period Last Year. | True | | C1B 287624 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/bernard-krogers-palm-beach-hosts-group-of-winter-colonists-are.html | BERNARD KROGERS PALM BEACH HOSTS; Group of Winter Colonists Are Guests at a Luncheon and Bridge in Their Villa. | True | Special to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/mrs-locker-engaged-will-be-wed-to-ward-n-madison-rockefeller.html | MRS. LOCKER ENGAGED.; Will Be Wed to Ward N. Madison, Rockefeller Secretary, | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/idle-youth-in-city-placed-at-390000-survey-indicates-onethird-of.html | IDLE YOUTH IN CITY PLACED AT 390,000; Survey Indicates One-third of Population Between 16 and 25 Lacks Employment. GIRLS' LOT FOUND THE BEST Clerical Jobs Reported to Be Easiest to Get -- NYA to Get Data for Its Guidance. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/news-of-the-stage-mr-weatherlys-revue-the-dilemma-of-the-eternal.html | NEWS OF THE STAGE; Mr. Weatherly's Revue -- The Dilemma of 'The Eternal Road' -- Mr. Odets's New Play -- Bookings. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/mendel-estate-560000-income-under-yale-professors-will-goes-to.html | MENDEL ESTATE $560,000.; Income Under Yale Professor's Will Goes to Sister-in-law. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/city-college-affairs-attack-on-president-robinson-is-held-to-be.html | CITY COLLEGE AFFAIRS.; Attack on President Robinson Is Held to Be Unwarranted. | True | EDWIN M. OTTERBOURG. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/heavy-sales-of-craft-are-reported-by-dealers-at-national-motor-boat.html | Heavy Sales of Craft Are Reported by Dealers at National Motor Boat Show; NEW BUYERS BOOST MOTOR BOAT SALES Many Transactions at Show Include Shipments of Craft to Europe. MEDAL FOR DR. BAGLEY Regatta Circuit Award Goes to 'Outstanding Figure' in Sport -- More Racing Models Asked. | True | By Clarence E. Lovejoy. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/ad-association-elects-km-murchison-named-president-of-financial.html | AD ASSOCIATION ELECTS.; K.M. Murchison Named President of Financial Group. | True | | C1B 288071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/cs-rose-to-give-dinner-will-entertain-tonight-for-his-nassau-cruise.html | C.S. ROSE TO GIVE DINNER.; Will Entertain Tonight for His Nassau Cruise Party. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/free-theatre-seats-for-relief-workers-wpa-project-will-reserve-one.html | FREE THEATRE SEATS FOR RELIEF WORKERS; WPA Project Will Reserve One Performance Each Week for Metropolitan Needy. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/wk-vanderbilts-cruise-sail-on-yacht-from-key-west-for-south.html | W.K. VANDERBILTS CRUISE; Sail on Yacht From Key West for South American Trip. | True | Special to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/school-alumni-to-meet.html | School Alumni to Meet. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/200-utilities-file-rate-schedules-step-taken-toward-federal-control.html | 200 UTILITIES FILE RATE SCHEDULES; Step Taken Toward Federal Control of Movement of Electric Energy. BIG COMPANIES ARE LISTED FPC Says Several Systems Were Granted Exemptions to Jan. 31 -- Monthly Reports Soon. | True | Special to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/attic-wood-examined.html | Attic Wood Examined. | True | Special to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/squash-club-wins-title-in-group-i-defeats-university-team-to-finish.html | SQUASH CLUB WINS TITLE IN GROUP I; Defeats University Team to Finish Season Unbeaten in Class B Squash Racquets. DOWNTOWN A.C. TRIUMPHS Takes Honors in Division II Despite Defeat at Hands of Seventh Regiment Five. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/new-city-art-show-displays-variety-municipal-galleries-devoted-to.html | NEW CITY ART SHOW DISPLAYS VARIETY; Municipal Galleries Devoted to Exhibit of Drawings, Paintings and Prints. ALL SCHOOLS TAKE PART Modern Painters on One Floor, Conservative Group on Another -- Sculpture Is Missing. | True | By Edward Alden Jewell. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/roosevelt-hopes-to-go-fishing.html | Roosevelt Hopes to Go Fishing. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/mortgagee-bids-in-park-avenue-flat-corner-apartment-house-on-upper.html | MORTGAGEE BIDS IN PARK AVENUE FLAT; Corner Apartment House on Upper Broadway Also Goes at Auction. PLAINTIFFS PROTECT LIENS Eleven Properties in Manhattan and Five in the Bronx Are Taken Over. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/nationalists-clash-with-troops-in-syria-two-french-soldiers-wounded.html | NATIONALISTS CLASH WITH TROOPS IN SYRIA; Two French Soldiers Wounded in Damascus Rioting -- 100 Women Seized. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/would-curb-price-cuts-retail-secretaries-also-hear-plea-for-social.html | WOULD CURB PRICE CUTS; Retail Secretaries Also Hear Plea for Social Security Aid. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/sorrow-over-death-manifested-in-many-ways-in-washington-house.html | Sorrow Over Death Manifested in Many Ways in Washington; HOUSE ADJOURNS IN HONOR OF KING Resolution Identical With One Voted When Victoria Died Is Adopted in Washington. HULL CALLS ON ENVOYS White House Fete Planned for Tomorrow Canceled -- Flags Lowered on Embassies. | True | Special to THE NEW YORK TIMES. | C1B 288071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/bankers-acceptances-up-rose-9585793-in-december-but-fell-146427685.html | BANKERS' ACCEPTANCES UP; Rose $9,585,793 in December, but Fell $146,427,685 in Year. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/study-sanitation-at-nyu-12-city-health-inspectors-enroll-in-twoweek.html | STUDY SANITATION AT N.Y.U.; 12 City Health Inspectors Enroll in Two-Week Course. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/300000-called-to-arms.html | 300,000 Called to Arms. | True | Wireless to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/end-of-wars-sure-mrs-catt-asserts-she-tells-women-at-capital-that-a.html | END OF WARS SURE, MRS. CATT ASSERTS; She Tells Women at Capital That a Need Is to 'Isolate' the Peace Problem. MRS. ROOSEVELT AIDS PLEA Briton Cites 'Indignation' at Hoare-Laval Proposal to Show Power of Public. | True | Special to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/son-to-mrs-wilfrid-wood.html | Son to Mrs. Wilfrid Wood. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/naval-parley-suspends-activities.html | Naval Parley Suspends Activities | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/-p-riordan-dead-exfootball-star-onetime-wisconsin-lineman-was.html | S. P. RIORDAN DEAD; EX-FOOTBALL STAR; One-Time Wisconsin Lineman Was Leader of Farmers in That State. | True | Special to THE NEW YORE TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/more-short-interest-on-curb.html | More Short Interest on Curb. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/37-miles-of-sewers-laid.html | 37 Miles of Sewers Laid. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/ship-marks-kings-death-majestic-steams-into-port-here-with-colors.html | SHIP MARKS KING'S DEATH.; Majestic Steams Into Port Here With Colors at Half-Mast. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/reich-aims-keep-eden-at-geneva-fears-weak-policy-on-danzig-may-spur.html | REICH AIMS KEEP EDEN AT GENEVA; Fears Weak Policy on Danzig May Spur Reich to Go Into Disarmed Rhineland Zone. EAGER FOR POLISH HELP Council Holds Memorial Service for King -- British Queries on Aid in a War Come Up Today. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/john-a-frech-dead-once-jersey-judge-sat-on-common-pleas-bench.html | JOHN A. FRECH DEAD; ONCE JERSEY JUDGE; Sat on Common Pleas Bench 1927-30 Somerset County Attorney for 27 Years. | True | letal to T[ NW YORK TIMB. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/universals-dangerous-waters-with-jack-holt-causes-a-ripple-at-the.html | Universal's 'Dangerous Waters,' With Jack Holt, Causes a Ripple at the Rialto. | True | By Frank S. Nugent. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/cowdin-heads-turf-body-queens-county-jockey-club-reelects-all-its.html | COWDIN HEADS TURF BODY.; Queens County Jockey Club Reelects All Its Officers. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/new-taxes-issue-left-to-president-but-congress-leaders-conjecture.html | NEW TAXES ISSUE LEFT TO PRESIDENT; But Congress Leaders Conjecture on Financing New Farm Plan and Bonus. BUDGET PICTURE GLOOMY Added Imposts Seem to Offer the Only Hope of an Early Pledge of Balancing. NEW TAXES ISSUE LEFT TO PRESIDENT | True | By Turner Catledge.special To the New York Times. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 288071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/to-rush-bonus-bill-to-the-president-house-leaders-say-baby-bond.html | TO RUSH BONUS BILL TO THE PRESIDENT; House Leaders Say 'Baby Bond' Measure Will Reach White House Today. VOTE BY 2 P.M. PREDICTED Meanwhile the Administration Aides Suggest Roosevelt Permit 'Pocket Approval.' | True | Special to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/libbeyowensford-glass.html | Libbey-Owens-Ford Glass. | True | Special to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/edward-flies-to-take-up-duties-and-resets-sandringham-clocks.html | Edward Flies to Take Up Duties, And Resets Sandringham Clocks; Shattering of Traditions at Start Held Symbol He Will Modernize Crown's Policy, Letting Wishes Be Known to the Government -- Labor Leaders Are Friendly to Him. EDWARD VIII FLIES TO TAKE UP DUTIES | True | Wireless to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/stockholders-back-merger-of-utility-northern-new-york-company-votes.html | STOCKHOLDERS BACK MERGER OF UTILITY; Northern New York Company Votes to Join Subsidiaries of Niagara Hudson Power. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/bars-mayors-edict-in-artichoke-trial-court-instructs-jury-to-ignore.html | BARS MAYOR'S EDICT IN ARTICHOKE TRIAL; Court Instructs Jury to Ignore Embargo Proclamation in the Case Against Five Men. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/reception-is-held-for-miss-johnson-mr-and-mrs-aymar-johnson.html | RECEPTION IS HELD FOR MISS JOHNSON; Mr. and Mrs. Aymar Johnson Entertain at Large Party in Honor of Their Niece. EVENT GIVEN IN SHERRY'S Debutante Who Was Introduced to Society in Paris Last Spring Is Passing the Winter Here. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/the-scottsboro-defense.html | The Scottsboro Defense. | True | ALLAN KNIGHT CHALMERS, Chairman Scottsboro Defense Committee. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/ottawa-lacks-mourning-cloth.html | Ottawa Lacks Mourning Cloth. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/death-alters-oath-here-15-britons-getting-citizenship-forswear.html | DEATH ALTERS OATH HERE.; 15 Britons Getting Citizenship Forswear Fealty to Edward VIII. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/edward-viii-is-proclaimed-receives-fealty-of-nation-georgs-funeral.html | EDWARD VIII IS PROCLAIMED, RECEIVES FEALTY OF NATION; GEORGE'S FUNERAL TUESDAY; NEW KING GIVES A PLEDGE He Promises to Follow in Father's Footsteps, Serving All Classes. QUIET THRONG AT PALACE Pageantry to Mark the Public Announcement Today of His Accession to Throne. OATH TAKEN BY PARLIAMENT All Amusements Come to Halt in London as the Capital Mourns for King George. KING PROCLAIMED; RECEIVES FEALTY | True | By Charles A. Selden.special Cable To the New York Times. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/clubs-loss-241000.html | Club's Loss $241,000. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/bermuda-shops-closed-all-entertainment-canceled-as-mark-of-respect.html | BERMUDA SHOPS CLOSED.; All Entertainment Canceled as Mark of Respect to King George. | True | Special Cable to THE NEW YORK TIMES. | C1B 288071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/business-world.html | BUSINESS WORLD | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/men-in-public-office.html | Men in Public Office. | True | G.C. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/railworks-slump-abates-but-little-line-abandonment-continues-with.html | RAIL-WORKS SLUMP ABATES BUT LITTLE; Line Abandonment Continues, With Not Much New Track to Offset Loss. LIGHTER TRAINS A FACTOR Better Right-of-Way, Metals Last Longer -- Signal Installations Register a Gain. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/retail-failures-lower-jobber-and-manufacturing-lines-also-show.html | RETAIL FAILURES LOWER.; Jobber and Manufacturing Lines Also Show Declines. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/british-and-american-organizations-in-city-plan-memorial-tributes.html | British and American Organizations in City Plan Memorial Tributes; SERVICES TO HONOR KING GEORGE HERE British and American Groups to Join in Tributes -- Official Memorial Set for Tuesday. FLAGS ARE HALF-STAFFED Late Monarch Widely Extolled -- Expressions of Regret Sent Abroad by Many. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/josiah-j-brown-lawyer-dies-at-96-civil-war-veteran-was-the-oldest.html | JOSIAH J, BROWN, LAWYER, DIES AT 96; Civil War Veteran Was the Oldest Living Alumnus of Rutgers University, FORMERLY A CLERGYMAN Saw Nearly Four Years' Service in Army -- Was a Prisoner of War for Six Months, | True | Special to THE NW YORK TIMS. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/frank-houldur.html | FRANK HOULDuR. | True | Special Cable to T NgW YORK TImS. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/strike-injunction-appealed.html | Strike Injunction Appealed. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/greenwich-acreage-sold.html | Greenwich Acreage Sold. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/at-the-wpa-gallery.html | At the WPA Gallery. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/issues-of-grave-portent-raised-by-change-in-the-monarchy-british.html | Issues of Grave Portent Raised by Change in the Monarchy; BRITISH KING BINDS THE VAST EMPIRE London Government No Longer Has Rights Over Autonomous Dominions in Commonwealth. CROWN INFLUENCES WORLD Steadying Role Recognized by Statesmen -- George Guided His Cabinets. | True | By Augur.wireless To the New York Times. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/appraisers-to-hear-joseph.html | Appraisers to Hear Joseph. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/department-stores-increase-sales-107-new-york-and-brooklyn-firms-up.html | DEPARTMENT STORES INCREASE SALES 10.7%; New York and Brooklyn Firms Up 9.9% for First Half of the Month. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/will-run-borah-in-wisconsin.html | Will Run Borah in Wisconsin. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/plan-to-measure-snow-us-experts-to-gather-data-for-estimate-of.html | PLAN TO MEASURE SNOW.; U.S. Experts to Gather Data for Estimate of Irrigation Water. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/text-of-prime-minister-baldwins-address-to-nation.html | Text of Prime Minister Baldwin's Address to Nation | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/beveridge-webster-heard.html | Beveridge Webster Heard. | True | H.T | C1B 288071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/bank-elevates-mcnamee-national-city-makes-him-assistant-vice.html | BANK ELEVATES McNAMEE.; National City Makes Him Assistant Vice President for Advertising. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/laval-resignation-now-held-certain-premier-is-not-only-expected-to.html | LAVAL RESIGNATION NOW HELD CERTAIN; Premier Is Not Only Expected to Quit Today but to Refuse Task of Trying Again. HERRIOT IS NEXT ON LIST Then Lebrun Will Likely Turn to Yvon Delbos, but Long and Difficult Period Is Seen. | True | By P.j. Philip.wireless To the New York Times. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/roosevelt-may-buy-big-hyde-park-farm-negotiations-are-under-way-for.html | ROOSEVELT MAY BUY BIG HYDE PARK FARM; Negotiations Are Under Way for 458 Acres to Be Stocked With Fine Dairy Cattle. | True | Special to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/williams-found-redfern-traces-signs-of-missing-american-in-guiana.html | WILLIAMS FOUND REDFERN TRACES; Signs of Missing American in Guiana Jungles Were Recent, the Flier Declares. | True | By the Canadian Press. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/perfumers-fight-tariff-go-to-supreme-court-on-valuation-including.html | PERFUMERS FIGHT TARIFF.; Go to Supreme Court on Valuation Including French Tax. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/the-play-ruth-gordon-pauline-lord-and-raymond-massey-in-a.html | THE PLAY; Ruth Gordon, Pauline Lord and Raymond Massey in a Dramatization of 'Ethan Frome.' | True | By Brooks Atkinson. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/astaire-sues-over-ad-pictured-with-jewelry-he-says-he-never-wore-he.html | ASTAIRE SUES OVER AD.; Pictured With Jewelry He Says He Never Wore, He Asks $25,000. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/plans-to-split-stock-michigan-steel-tube-will-offer-proposal-at.html | PLANS TO SPLIT STOCK.; Michigan Steel Tube Will Offer Proposal at Annual Meeting. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/9-indicted-in-kings-for-insurance-fraud-geoghan-charges-swindle-is.html | 9 INDICTED IN KINGS FOR INSURANCE FRAUD; Geoghan Charges Swindle Is Part of Extensive Operations Possibly Involving Murder. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/cotton-moves-up-in-brief-session-market-here-closed-at-noon-because.html | COTTON MOVES UP IN BRIEF SESSION; Market Here Closed at Noon Because of the Death of King George. SPOT MONTH MOST ACTIVE Shorts Cover Before the January Is Taken Off Board -- Prices Are 7 to 4 Points Higher. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/holds-32-beer-intoxicating.html | Holds 3.2 Beer Intoxicating. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/herbert-browne-forecaster-dead-longrange-prognostications-of.html | HERBERT BROWNE, FORECASTER, DEAD; Long-Range Prognostications of Weather in Many Cases Verified by Events. i JUDGED BY HEAT OF SUN Based Observations on Ocean Temperature -- Worked on Washington Newspapers. | True | Special to T lsw YoR Tnzs. ] | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/renews-plea-for-labor-bill.html | Renews Plea for Labor Bill. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/secretary-hull-protests.html | SECRETARY HULL PROTESTS. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/freight-service-widened.html | Freight Service Widened. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/burns-praises-new-laws-says-securities-acts-offer-no-departure-from.html | BURNS PRAISES NEW LAWS.; Says Securities Acts Offer No Departure From Basic Principles. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/tribute-to-taxi-drivers.html | Tribute to Taxi Drivers. | True | RALPH N. TAYLOR. | C1B 288071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/plead-for-low-rates-transcontinental-roads-would-keep-corn-and.html | PLEAD FOR LOW RATES.; Transcontinental Roads Would Keep Corn and Barley Tariffs. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/prr-issue-expected-soon-3-34-on-50000000-would-be-lowest-rate-for.html | P.R.R. ISSUE EXPECTED SOON.; 3 3/4% on $50,000,000 Would Be Lowest Rate for Some Time. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/assembly-seat-won-by-bronx-democrat-gans-is-victor-in-special-vote.html | ASSEMBLY SEAT WON BY BRONX DEMOCRAT; Gans Is Victor in Special Vote -- Communist Runs Second, Republican Fourth. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/berlin-loses-strength.html | Berlin Loses Strength. | True | Wireless to THIS NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/no-profit-in-art-sculptor-turns-bartender-one-has-to-live-frank.html | No Profit in Art, Sculptor Turns Bartender; One Has to Live, Frank Reale Declares | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/grocers-plan-more-press-ads.html | Grocers Plan More Press Ads. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/king-asked-about-empire-baldwin-on-radio-reveals-rulers-words-as-he.html | KING ASKED ABOUT EMPIRE.; Baldwin on Radio Reveals Ruler's Words as He Lay Dying. | True | Special Cable to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/record-list-on-the-manhattan.html | Record List on the Manhattan. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/box-lacrosse-league-opens.html | Box Lacrosse League Opens. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/grocers-complain-of-nonprofit-year-chicago-convention-reports.html | GROCERS COMPLAIN OF NON-PROFIT YEAR; Chicago Convention Reports Business Rise -- Whiteside Hits New AAA Plans. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/demand-a-primary-to-fight-talmadge-nine-georgia-congress-members.html | DEMAND A PRIMARY TO FIGHT TALMADGE; Nine Georgia Congress Members Join at Capital in Plea to State Committee. ICKES RENEWS ATTACK In Clash Over PWA Pay He Calls Governor 'Chain Gang Excellency.' | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/council-proclaims-the-new-kings-accession-accepting-prince-as.html | Council Proclaims the New King's Accession, Accepting Prince as 'Rightful Liege-Lord' | True | Special Cable to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/neyland-retires-from-us-army-and-accepts-fiveyear-contract-to-coach.html | Neyland Retires From U.S. Army and Accepts Five-Year Contract to Coach at Tennessee | True | Special Cable to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/dean-smith-gets-trophy-veteran-flier-receives-harmon-award-from.html | DEAN SMITH GETS TROPHY.; Veteran Flier Receives Harmon Award From Mayor. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/sewage-disposal.html | Sewage Disposal. | True | PAULINE L LANDAUER. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/a-joint-recital.html | A Joint Recital. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/liner-on-time-despite-delay.html | Liner on Time Despite Delay. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/passenger-plane-sets-mark.html | Passenger Plane Sets Mark. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/bonus-bonds-opposed-by-economist-group-national-committee-on.html | BONUS BONDS OPPOSED BY ECONOMIST GROUP; National Committee on Monetary Policy Says Prepayment Under the Bill Is Inflation. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/refunding-approved-for-remington-rand-4-14-twentyyear-debentures-to.html | REFUNDING APPROVED FOR REMINGTON RAND; 4 1/4% Twenty-Year Debentures to Replace $17,453,000 of 5 1/2% Bonds. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/pastor-to-be-installed-sunday.html | Pastor to Be Installed Sunday. | True | | C1B 288071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/entire-paper-about-kings.html | Entire Paper About Kings. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/cue-play-opens-tonight-shoemaker-to-defend-us-amateur-pocket.html | CUE PLAY OPENS TONIGHT.; Shoemaker to Defend U.S. Amateur Pocket Billiard Title. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/rulers-on-relief.html | Rulers' on Relief. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/foreign-exchange-tuesday-jan-21-1936.html | FOREIGN EXCHANGE; Tuesday, Jan. 21, 1936. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/jersey-city-bonds-bring-keen-bidding-banking-group-headed-by-brown.html | JERSEY CITY BONDS BRING KEEN BIDDING; Banking Group Headed by Brown Harriman & Co. Wins Issues Totaling $2,445,000. 99.209 IS PAID FOR 3 3/4S 3.84% Is Interest Cost to the Borrower for $2,245,000 -- Other Municipal Loans. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/european-ballet-is-given-at-opera-jooss-dancers-make-first-new-york.html | EUROPEAN BALLET IS GIVEN AT OPERA; Jooss Dancers Make First New York Appearance in Two Years to Aid Charity. TWO OF OLD CAST RETURN ' Ballade' Is Only Work on the Program That Troupe Had Not Presented Before. | True | By John Martin. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/high-school-opening-delayed.html | High School Opening Delayed. | True | Special to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/new-sanity-hearing-for-keogh.html | New Sanity Hearing for Keogh. | True | Special to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/coyle-and-hoffman-stage-rally-to-annex-squash-racquets-crown.html | Coyle and Hoffman Stage Rally To Annex Squash Racquets Crown; Montclair Players Drop First Two Games to Pool and Pease but Come Back to Capture Metropolitan Doubles Title, 11-15, 6-15, 15-6, 15-8, 15-10, at the Heights Casino. | True | By Lincoln A. Werden. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/sports-of-the-times-foreign-exchange.html | Sports of the Times; Foreign Exchange. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/daughter-to-tuart-mintons.html | Daughter to tuart Mintons. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/sam-mcbirnrry.html | SAM McBIRNrry. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/mills-get-tax-refunds-textile-buyers-may-not-receive-payments-for.html | MILLS GET TAX REFUNDS.; Textile Buyers May Not Receive Payments for Several Weeks. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/fight-on-housing-looms-in-congress-ickes-declares-private-financing.html | FIGHT ON HOUSING LOOMS IN CONGRESS; Ickes Declares Private Financing Cannot Provide for Lowest Income Groups. FOR WAGNER SUBSIDY PLAN FHA Warned to Stay Out of Slum Clearance Field, Recalling Tiff When Moffett Was Chief. | True | Special to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/new-king-trains-like-an-athlete-takes-exercise-regularly-and-eats.html | NEW KING TRAINS LIKE AN ATHLETE; Takes Exercise Regularly and Eats Only One Full Meal a Day as a Rule. ALWAYS EAGER TO LEARN An Active Man, He Once Replied to Gibe, 'Rich, if You Like, but, Hang It All, Not Idle.' | True | By G. Ward Price, Special Writer For the London Daily Mail.copyright. 1936, By the North American Newspaper Alliance., Inc. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/queen-maud-last-of-family.html | Queen Maud Last of Family. | True | | C1B 288071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/parley-on-c-ei-brings-no-agreement-representatives-of-fiduciary.html | PARLEY ON C. & E.I. BRINGS NO AGREEMENT; Representatives of Fiduciary Institutions Confer With Steere on Reorganizing. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/fo-roe-in-new-bank-post.html | F.O. Roe in New Bank Post. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/diaz-knocks-out-page-stops-rival-in-sixth-and-final-round-in.html | DIAZ KNOCKS OUT PAGE; Stops Rival In Sixth and Final Round in Coliseum Ring. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/foreign-exchange-quiet-franc-firm-french-currency-falls-18-point.html | FOREIGN EXCHANGE QUIET, FRANC FIRM; French Currency Falls 1/8 Point but Shows Steadiness in Face of Cabinet Crisis. POUND UP 1/8C TO $4.95 1/8 Lira Unchanged After Touching Lowest Price in Six Months -- London Markets Shut. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/title-guarantee-lost-244253-in-35-but-company-had-operating-income.html | TITLE GUARANTEE LOST $244,253 IN '35; But Company Had Operating Income of $270,418 Last Year, McAneny Reports. TITLE BUSINESS LARGER Signs of Returning Confidence in Mortgages and Real Estate Are Noted. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/more-salary-data-disclosed-by-sec-balaban-and-katz-corporation-paid.html | MORE SALARY DATA DISCLOSED BY SEC; Balaban and Katz Corporation Paid $78,000 to Two Officers in 1934. C.A. DANA GOT $75,120 Remuneration of President of Spicer Manufatcuring Among Top Incomes. | True | Special to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/crowd-of-13000-watches-black-hawks-down-rangers-in-hockey-at-garden.html | Crowd of 13,000 Watches Black Hawks Down Rangers in Hockey at Garden; BLACK HAWKS TOP RANGERS BY 1 TO 0 Thompson's Goal at 12:10 in First Period on Pass From Romnes Decides Clash. CHICAGO IN SECOND PLACE Moves Ahead of New Yorkers in the Battle for Honors in American Group. | True | By Joseph C. Nichols. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/fake-charities.html | FAKE CHARITIES. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/kings-death-postpones-party.html | King's Death Postpones Party. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/book-notes.html | BOOK NOTES | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/italians-welcome-new-king.html | Italians Welcome New King. | True | Wireless to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/mourning-closes-london-markets-only-settlement-room-of-the-stock.html | MOURNING CLOSES LONDON MARKETS; Only Settlement Room of the Stock Exchange and Banks Remain Open. PRICES WEAK IN PARIS Rentes and the Franc Decline With Shares -- Early Strength in Berlin Is Lost. | True | Wireless to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/nye-row-persists-neutrality-upset-pittman-concedes-temporary-arms.html | NYE ROW PERSISTS; NEUTRALITY UPSET; Pittman Concedes Temporary Arms Ban May Have to Be Extended Sixty Days. INQUIRY PAY IS UNDER FIRE Glass Says Some Munitions Group Agents Got $5 a Day Besides $300 a Month Maximum. | True | | C1B 288071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/final-step-taken-for-city-bus-plan-transit-board-clears-way-for.html | FINAL STEP TAKEN FOR CITY BUS PLAN; Transit Board Clears Way for Motorization of Traffic on Principal Streets. TEN-YEAR DRIVE ENDED Hearings on Abandonment of Green Trolleys Closed--Pleas Set for Approval Today. FINAL STEP TAKEN FOR CITY BUS PLAN | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/italians-lose-a-plane.html | Italians Lose a Plane. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/more-oil-sheets-filed-fourteen-registrations-under-sec-sought-in.html | MORE OIL SHEETS FILED.; Fourteen Registrations Under SEC Sought in Week. | True | Special to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/britain-is-a-land-of-tolling-bells-all-over-country-flags-fly-at.html | BRITAIN IS A LAND OF TOLLING BELLS; All Over Country Flags Fly at Half-Staff, Theatres Are Shut and People Grieve. SPECIAL BLOW TO COWES George's Death Removes Patron of Yacht Races -- Guns Boom Salute at Edinburgh. | True | Special Cable to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/auto-makers-open-wide-safety-drive-entire-industry-backs-years.html | AUTO MAKERS OPEN WIDE SAFETY DRIVE; Entire Industry Backs Year's Campaign to Reduce Motor Accidents in Nation. HORROR STORIES ASSAILED Leaders Confident Education of Drivers and the Public Will Produce Results. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/hauptmann-stay-upheld-by-silzer-hoffman-reveals-he-had-the-former.html | HAUPTMANN STAY UPHELD BY SILZER; Hoffman Reveals He Had the Former Governor's Opinion Before Giving Reprieve. FISCH' LETTERS EXAMINED $30,000 of Ransom Yet Unfound, Executive Declares -- Party Fails to Take Up Case. | True | From a Staff Correspondent. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/scottsboro-judge-is-accused-of-bias-negros-counsel-allege-comments.html | SCOTTSBORO JUDGE IS ACCUSED OF BIAS; Negro's Counsel Allege Comments From Bench Make Just Verdict Impossible. MISTRIAL MOTION REFUSED Patterson Case Is Likely to Go Today to Jury, Devoid of Negroes. | True | By F. Raymond Daniell.special To the New York Times. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/investing-concern-shows-sharp-gain-american-internationals-net.html | INVESTING CONCERN SHOWS SHARP GAIN; American International's Net Assets on Dec. 31 Equal to $12.04 on Common. TOTAL WAS $25,961,313 Value of Debentures Rose in Year From $1,406.34 to $1,878.39 -- Surplus Is Increased. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/canadian-wheat-supply-lower.html | Canadian Wheat Supply Lower. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/rush-bill-aiding-social-security-house-group-members-report.html | RUSH BILL AIDING SOCIAL SECURITY; House Group Members Report Deficiency Measure Killed by Long's Filibuster. TOTAL CUT TO $58,204,100 $42,664,500 Is for the Welfare Act -- $1,250,000 Asked to Set Up Potato Control. | True | Special to THE NEW YORK TIMES. | C1B 288071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/crescents-on-top-3833-halt-newark-ac-five-to-gain-tie-for-second.html | CRESCENTS ON TOP, 38-33.; Halt Newark A.C. Five to Gain Tie for Second Place in League. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/alcatraz-prison-puts-down-strike-hundred-federal-convicts-are-sent.html | ALCATRAZ PRISON PUTS DOWN STRIKE; Hundred Federal Convicts Are Sent to Solitary Confinement for Open Defiance. NO VIOLENCE REPORTED Resentment Over Silence Rule of the Island Fortress Is Held One Cause of Demonstration. | True | Special to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/lucrezia-bori-ill-opera-bill-changed-aida-will-be-given-saturday.html | LUCREZIA BORI ILL; OPERA BILL CHANGED; ' Aida' Will Be Given Saturday for 'La Rondine' Because of Soprano's Cold. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/albert-randolph-grigg-member-of-families-active-in-early-days-of.html | ALBERT RANDOLPH GRIGG.; Member of Families Active in Early Days of Greenwich. | True | Special to Tg BTW YoR Tzgs. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/the-retort-courteous.html | THE RETORT COURTEOUS. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/rumblings-in-tammany.html | RUMBLINGS IN TAMMANY. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/in-washington-house-quits-to-honor-king-despite-mr-sweeney.html | In Washington; House Quits to Honor King Despite Mr. Sweeney. | True | By Arthur Krock. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/28-new-crime-bills-offered-at-albany-measures-back-lehman-plans.html | 28 NEW CRIME BILLS OFFERED AT ALBANY; Measures Back Lehman Plans, Including One to Create a Justice Department. HEARING SET FOR JAN. 28 Officials of Other States Are to Attend, in Line With Call for Similar Laws. | True | By W.a. Warn.special To the New York Times. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/linseed-output-large-quarters-production-73-38-above-1934-stocks.html | LINSEED OUTPUT LARGE.; Quarter's Production 73 3/8% Above 1934; Stocks Increased. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/french-market-again-weak.html | French Market Again Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/giant-eye-to-be-exhibited.html | Giant 'Eye' to Be Exhibited. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/mourning-will-hit-trade-in-britain-many-kinds-of-outlay-mainly.html | MOURNING WILL HIT TRADE IN BRITAIN; Many Kinds of Outlay, Mainly Clothing and Entertainment, Drastically Curtailed. LONDON SEASON BLIGHTED Royal Pageantry to Be Missed at Ascot -- No Presentations to Be Made at Court. | True | By Harold Callender.wireless To the New York Times. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/life-insurance-resources-rise-general-american-of-st-louis-reports.html | LIFE INSURANCE RESOURCES RISE; General American of St. Louis Reports $1,131,541 Jump to $124,392,387 Last Year. SURPLUS ALSO IS HIGHER Market Value of Cash and Liquid Securities Are 40% of the Net Liabilities. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/subjects-in-the-arctic-mourn-loss-of-george-v.html | Subjects in the Arctic Mourn Loss of George V | True | By the Canadian Press. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/republicans-give-new-air-skits-here-add-washington-to-cast-of-new.html | REPUBLICANS GIVE NEW AIR SKITS HERE; Add Washington to Cast of New Deal Assailants in an Imaginative Drama. RELIEF SKETCH A SATIRE Appreciative Audience Looks On as Actors Read Parts -- Potato Control Attacked. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/backs-individual-study-dr-js-roberts-in-school-report-summarizes.html | BACKS INDIVIDUAL STUDY.; Dr. J.S. Roberts, in School Report, Summarizes Teaching Methods. | True | | C1B 288071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/550010-given-to-ymca.html | 550,010 GIVEN TO Y.M.C.A. | True | Drive in Brooklyn and Queens Brings 1,892 Donations. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/seven-more-aid-neediest-40-sent-in-day-increasing-the-funds-total.html | SEVEN MORE AID NEEDIEST.; $40 Sent in Day, Increasing the Fund's Total to $251,043. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/black-gift-scores-by-margin-of-nose-brookmeade-stables-entry-victor.html | BLACK GIFT SCORES BY MARGIN OF NOSE; Brookmeade Stables' Entry Victor Over Prince Abbot at Santa Anita. ANN O'RULEY NEXT AT WIRE Winner Covers Mile and Sixteenth in 1:44 1-5 and Pays $4.40 for $2 Ticket. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/dominion-bank-reports-net-profits-last-year-1130052-deposits-at.html | DOMINION BANK REPORTS.; Net Profits Last Year $1,130,052 -- Deposits at $105,937,000. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/british-leaders-here-to-aid-jews-intensified-persecution-in-germany.html | BRITISH LEADERS HERE TO AID JEWS; ' Intensified Persecution' in Germany to Be Taken Up by Delegation of 3. NO SPECIFIC PLAN MADE ' Exportation of Capital' Is Not Being Considered, Sir Herbert Samuel Declares. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/to-rest-in-historic-hall-late-kings-body-to-lie-on-site-of.html | TO REST IN HISTORIC HALL.; Late King's Body to Lie on Site of Coronation Fetes. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/world-prices-in-1935.html | WORLD PRICES IN 1935. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/messages-tax-wires-hundreds-from-the-united-states-thousands-from.html | MESSAGES TAX WIRES.; Hundreds From the United States, Thousands From the Empire. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/no-overall-tax-limits.html | NO OVER-ALL TAX LIMITS. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/bennett-resting-comfortably.html | Bennett Resting Comfortably. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/trading-in-grains-at-a-standstill-volume-on-the-board-of-trade-near.html | TRADING IN GRAINS AT A STANDSTILL; Volume on the Board of Trade Near Low Record -- Wheat Prices Unchanged. TRADING TIME CURTAILED Range for Day Holds Within 1/8 to 3/8 Cent a Bushel -- Minor Cereals Also Inactive. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/bridges-and-tubes-set-new-records-port-authority-reports-gain-of.html | BRIDGES AND TUBES SET NEW RECORDS; Port Authority Reports Gain of 17.2% in 1935 Income in Operation of Facilities. USED BY 19,000,000 CARS Holland Tunnel Tolls Put at $6,379,637 -- Those of George Washington Span $3,854,801. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/catholic-priest-foe-of-nazis-sentenced-jesuit-convicted-of.html | CATHOLIC PRIEST, FOE OF NAZIS, SENTENCED; Jesuit Convicted of Attacking Party and State in Sermons in Cologne Pulpit. | True | Wireless to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/leases-in-long-island-city.html | Leases in Long Island City. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/derailment-halts-traffic-on-li-road-service-on-rockaway-beach.html | DERAILMENT HALTS TRAFFIC ON L.I. ROAD; Service on Rockaway Beach Division Is Suspended From 7:42 to 9:10 A.M. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/dr-herbert-bolton-prominent-museum-curator-and-geologist-dies-in.html | DR. HERBERT BOLTON.; Prominent Museum Curator and Geologist Dies in England, spe(ia] Cable to TH NEW YORK TIMX8. | True | | C1B 288071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/dies-discussing-kings-death.html | Dies Discussing King's Death. | True | Special to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/hartman-gains-at-net-pressed-to-defeat-haber-in-brooklyn-indoor.html | HARTMAN GAINS AT NET.; Pressed to Defeat Haber in Brooklyn Indoor Tournament. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/2462916-income-reported-by-bmt-decline-shown-in-six-months-ended.html | $2,462,916 INCOME REPORTED BY B.M.T.; Decline Shown in Six Months Ended Dec. 31 -- Brooklyn & Queens Net $549,165. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/canadian-writs-name-new-king.html | Canadian Writs Name New King | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/spinning-activity-larger-in-december-ratio-to-capacity-19-18-above.html | SPINNING ACTIVITY LARGER IN DECEMBER; Ratio to Capacity 19 1/8% Above 1934 -- Highest December in Eleven Years. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/miami-beach-group-has-world-forum-reception-precedes-discussion-by.html | MIAMI BEACH GROUP HAS WORLD FORUM; Reception Precedes Discussion by Dr. Herbert Lockyer, F.E. Gannett and Francis Harmon. | True | Special to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/debutantes-to-aid-labrador-benefit-will-distribute-programs-today.html | DEBUTANTES TO AID LABRADOR BENEFIT; Will Distribute Programs Today at Opera Planned to Assist Grenfell Association. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/john-cecil-kelley-former-sales-director-of-soak-concern-and.html | JOHN CECIL KELLEY.; Former Sales Director of Soak Concern and Ex-Advertising Man. | True | Special to T Ngw Yox Tnus. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/london-tomorrow-receives-dead-king-body-to-be-taken-in-procession.html | LONDON TOMORROW RECEIVES DEAD KING; Body to Be Taken in Procession to Westminster Hall After Train Trip to Capital. FOREIGN RULERS IN ESCORT King Will Lie in State Until Transfer to Windsor for Burial on Tuesday. LONDON TOMORROW RECEIVES DEAD KING | True | By Frederick T. Birchall.special Cable To the New York Times. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/crude-oil-stocks-lower-297783000-barrels-held-on-jan-11-bureau-of.html | CRUDE OIL STOCKS LOWER.; 297,783,000 Barrels Held on Jan. 11, Bureau of Mines Reports. | True | Special to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/giants-sign-ott-at-reported-pay-rise-ott-accepts-terms-for-12th.html | Giants Sign Ott at Reported Pay Rise; OTT ACCEPTS TERMS FOR 12TH CAMPAIGN Young Giant Star's Salary Believed Raised -- Murphy, Frey and Boyle Sign. YANKS' HIGH BID REVEALED Indians Turned Down More Than $241,000 for Vosmik and Averill, Bradley Says. | True | By John Drebinger. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/ball-to-aid-pushkin-fund-russian-students-dance-to-be-given-at.html | BALL TO AID PUSHKIN FUND; Russian Students Dance to Be Given at Ritz-Carlton Friday. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/italian-victory-declared-a-myth-ras-desta-demtu-insists-only.html | ITALIAN 'VICTORY' DECLARED A MYTH; Ras Desta Demtu Insists Only Outpost Skirmishes Have Occurred in South. BOMBING PLANE CRASHES Machine Falls Near Makale -- Ethiopians Say Gojjam Is Purged of Rebels. | True | By G.l. Steer.wireless To the New York Times. | C1B 288071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/germany-to-send-group-to-funeral-italian-press-stresses-great.html | GERMANY TO SEND GROUP TO FUNERAL; Italian Press Stresses Great Affection for New King, Won During World War. FRENCH VOICE TRIBUTES All Madrid Newspapers, Even Organ of Extreme Socialists, Praise George's Reign. | True | Wireless to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/president-decides-on-reserve-board-plans-to-send-nominations-to.html | PRESIDENT DECIDES ON RESERVE BOARD; Plans to Send Nominations to Senate in a Day or Two -- Is Silent on Choices. ALL BUT ONE PLEASE GLASS After Talk at White House He Predicts Single 'Exception' to an Able Personnel. | True | Special to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/french-voice-tributes-to-king.html | French Voice Tributes to King. | True | Wireless to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/held-for-threats-to-roosevelt.html | Held for Threats to Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/oscars-portrait-unveiled.html | Oscar's Portrait Unveiled. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/city-bill-drafted-to-register-aliens-measure-now-before-aldermen.html | CITY BILL DRAFTED TO REGISTER ALIENS; Measure Now Before Aldermen Would Force All to Report After Five Days Here. YEAR IN PRISON A PENALTY Police Would Get Wide Powers in Collecting Information -- Housing Proposal Heard. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/mary-lewis-to-sing-for-children.html | Mary Lewis to Sing for Children. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/dentists-rush-for-formula-of-pain-killer-ready-today-dr-hartman.html | Dentists Rush for Formula Of Pain Killer, Ready Today; Dr. Hartman, Discoverer of 'Desensitizer,' Gives It to Humanity -- Drilling No Longer Need Cause Patient to Squirm. DENTISTS IN RUSH FOR PAIN KILLER | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/baptists-hit-loyalty-oaths.html | Baptists Hit Loyalty Oaths. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/h-l-gilchriese-dead-girl-scout-official-director-of-national-public.html | H. L. GILCHRIESE DEAD; GIRL SCOUT OFFICIAL; Director of National Public Re. !ations Group Was With Hoover in Russia. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/noted-court-house-burns-kentucky-building-was-scene-of.html | NOTED COURT HOUSE BURNS; Kentucky Building Was Scene of Assassinations. | True | | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/chaco-pact-frees-prisoners-of-war-agreement-also-provides-for.html | CHACO PACT FREES PRISONERS OF WAR; Agreement Also Provides for Diplomatic Relations Between Bolivia and Paraguay. LONG DISPUTE IS ENDED Buenos Aires Peace Conference Puts Off Territorial Issues Till After Elections. | True | Special Cable to THE NEW YORK TIMES. | C1B 288071 |
| 1936-01-22 | 1936-01-22 | https://www.nytimes.com/1936/01/22/archives/all-amusements-cease-as-britain-mourns-for-dead-monarch-london.html | All Amusements Cease as Britain Mourns for Dead Monarch; LONDON BECOMES CITY OF MOURNING All Amusements Are Suspended in British Capital, Recently the Gayest in Europe. SOME TO RESUME TODAY Edward Asks Film Houses to Reopen -- St. Paul's Scene of Impressive Tribute. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 288071 |